**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | **Re: Docket No. 193** |

### NOTICE OF FILING OF CREDITOR MATRIX

      **PLEASE TAKE NOTICE** that pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure and the *Order (I) Authorizing Debtors to (A) File Consolidated Creditor Matrix and Consolidated List of 30 Largest Unsecured Creditors and (B) Redact Certain Personally Identifiable Information, (II) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information, and (III) Granting Related Relief* (**Docket No. 193**), the above-captioned debtors and debtors in possession hereby file their consolidated list of creditors (the "**Creditor Matrix**"), a copy of which is annexed hereto as **Exhibit A**.

---

[1]    A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

Dated:  October 1, 2025
       Houston, Texas

     /s/  Clifford W. Carlson
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   gabriel.morgan@weil.com
       clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   matt.barr@weil.com
      sunny.singh@weil.com
      andriana.georgallas@weil.com
      jason.george@weil.com

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on October 1, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


      */s/  Clifford W. Carlson*
      Clifford W. Carlson

**<u>Exhibit A</u>**

**Creditor Matrix**

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| 127 PS FEE OWNER LLC | PO BOX 714592 | CINCINNATI | OH | 45271 | |
| 127 PS FEE OWNER, LLC | 127 PS FEE OWNER LLC, C/O THE MILLENNIA COMPANIES , ATTENTION: FRANK T. SINITO, PRESIDENT, 4000 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 127 PS FEE OWNER, LLC | MILLENNIA COMMERCIAL GROUP, LTD., ATTENTION: DOUG MILLER, PRESIDENT, 2828 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 127 PS FEE OWNER, LLC | THE MILLENNIA COMPANIES, ATTENTION: GENERAL COUNSEL, 4000 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | |
| 129 PS FEE OWNER LLC | PB BOX 714592 | CINCINNATI | OH | 45271 | |
| 15 KINGS GRANT ASSOCIATES, L.P. | 15 KINGS GRANT ASSOCIATES, L.P., C/O KEYSTONE PROPERTY GROUP, L.P., 125 E. ELM STREET, SUITE 400 | CONSHOHOCKEN | PA | 19428 | |
| 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD STE 385 | PISCATAWAY | NJ | 08854 | |
| 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD, SUITE #385 | PISCATAWAY | NJ | 08879 | |
| 1600 INDUSTRIAL LLC | BRENNAN INVESTMENT GROUP, ATTENTION: SAMUEL A. MANDARINO, 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 1600 INDUSTRIAL LLC | BOBBY MARTIN, PROPERTY MANAGER, BRENNAN INVESTMENT GROUP, 10275 W. HIGGINS RD, SUITE 810 | ROSEMONT | IL | 60018 | |
| 1600 INDUSTRIAL LLC | 1600 INDUSTRIAL LLC, ATTENTION: MICHAEL W. BRENNAN, 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 1970 GROUP INC | 100 JERICHO QUADRUPLE, SUITE 300 | JERICHO | NY | 11753 | |
| 1977 O'CONNOR | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| 1977 O'CONNOR | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| 1995 BILLY MITCHELL | BOULEVARD, INC., 61 BINSCARTH ROAD, CD | TORONTO | ON | M4W 3Y1 | CANADA |
| 1995 BILLY MITCHELL BOURLEVARD, INC. | 1995 BILLY MITCHELL BOURLEVARD, INC., C/O PAR-MED PROPERTY SERVICES INC., ATTN: GRANT ANTHONY, 301-370 QUEENS QUAY WEST | TORONTO | ON | M5V 3J3 | CANADA |
| 19TH DISTRICT COURT | 16077 MICHIGAN AVENUE | DEARBORN | MI | 48126 | |
| 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | EMPORIA | KS | 66801 | |
| 360 SOLUTIONS DBA ACE | 1431 KINGSLAND AVE | SAINT LOUIS | MO | 63133 | |
| 36TH STREET CAPITAL PARTNERS, LLC | 161 HEADQUARTERS PLAZA, EAST TOWER 5TH FLOOR | MORRISTOWN | NJ | 07960 | |
| 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | WARSAW | IN | 46580 | |
| 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD, SEC.2,SHIN-DIAN DISTRICT | TAIWAN | | 231 | TAIWAN |
| 401 WALL STREET, LLC | 401 WALL STREET, LLC, 265 SIXTH AVENUE, PO BOX 129 | TIFFIN | OH | 44883 | |
| 4711 ASP LLOYD'S SYNDICAT | BASTION, TOWER, MARSVELDPLEIN 5 , 1050 | BRUSSELS | | | BELGIUM |
| 4B COMPONENTS, LTD. | P.O. BOX 95428 | CHICAGO | IL | 60694 | |
| 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | ALBION | IL | 62806 | |
| 62 GREEN MOUNTAIN LLC | 100 BALTIMORE DR | WILKES BARRE | PA | 18702 | |
| 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET, LLC, ATTN: SHEKHAR KUMAR, 705 NORTH FAYETTE STREET | FAYETTE | OH | 43521 | |
| A & E HOLDINGS CORP | N9477 OAK ROAD | PICKETT | WI | 54964 | |
| A & P TOOL, INC | 801 INDUSTRIAL DRIVE, PO BOX 88 | HICKSVILLE | OH | 43526 | |
| A & W ( HONG KONG ) LTD. | 78, YARDLEY COMMERCIAL BUILDING, 3 CONNAUGHT ROAD WEST | SHEUNG WAN | | | HONG KONG |
| A BRITE COMPANY | 3217 WOOD DRIVE | GARLAND | TX | 75041 | |
| A L SOLUTIONS US INC | 133 WILLIAMS DR | RAMSEY | NJ | 07446 | |
| A R S REFUSE SERVICES INC | 200 TAYLOR PARKWAY | ARCHBOLD | OH | 43502 | |
| A T&T | P.O. BOX 930170 | DALLAS | TX | 75393-0170 | |
| A TO Z SERVICES GROUP, LLC | 245 PRESTON STREET | RIDGEFIELD PARK | NJ | 07660 | |
| A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | EVANSVILLE | IN | 47711 | |
| A&B FIRE SAFETY | 2984 CATHY LANE | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | RANCHO CUCAMONGA | CA | 91737 | |
| A.E. FLEMING COMPANY | 6811 MILLER DRIVE | WARREN | MI | 48092 | |
| A+ YARD SERVICES INC | 7249 S 1000 W | CLAYPOOL | IN | 46510 | |
| A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | SANTA ANA | CA | 92703-3550 | |
| A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | SANTA ANA | CA | 92703-3512 | |
| AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | BRIDGETON | MO | 63044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AARC ENVIRONMENTAL, INC. | PO BOX 421525 | HOUSONT | TX | 77242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABBOTT BALL COMPANY | 19 RAILROAD PLACE, WEST HARTFORD | HARTFORD | CT | 06110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | CONCORD | ON | L4K 2J8 | CANADA |
| ABC GROUP SALGA ASSOCIATES | 24133 NORTHWESTERN HWY. | SOUTHFIELD | MI | 48075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | ONTARIO | CA | 91761-7709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD, STE 200 | WILMINGTON | DE | 19807 | |
| ABRAMSON EMPLOYMENT LAW, LLC | 790 PENLLYN BLUE BELL PIKE, SUITE 205 | BELL BLUE | PA | 19422 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABRESIST CORPORATION | P.O. BOX 38, 5541 N. STATE RD. 13 | URBANA | IN | 46990 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | WORCESTER | MA | 01610 | |
| ABSORB TECH | SOUTH BEND, BOX 88396 | MILWAUKEE | WI | 53288 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACC BUSINESS | 400 WEST AVENUE | ROCHESTER | NY | 14611 | |
| ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | EXTON | PA | 19341 | |
| ACCELANCE PARTNERS, LLC | MARKUS BAYER, 600 EAGLEVIEW BLVD, SUITE #300 | EXTON | PA | 19341 | |
| ACCENT WIRE-TIE | 10131 FM 2920 | TOMBALL | TX | 77375 | |
| ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA, 5 SHUGUANG XITI, CHAOYANG | BEJING, PR | | 100028 | CHINA |
| ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | AUSTIN | TX | 78758 | |
| ACCU LABS INC | 3433 W 48TH PLACE | CHICAGO | IL | 60632 | |
| ACCUFORM MANUFACTURING INC | 16228 FLIGHT PATH DR | BROOKSVILLE | FL | 34604 | |
| ACCURATE EMPLOYMENT SCREENING, LLC | 3800 3800 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | CHICAGO | IL | 60640-4573 | |
| ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | GRANDVILLE | MI | 49418 | |
| ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | PLYMOUTH | MI | 48170 | |
| ACCUSHRED | 1114 W. CENTRAL AVE | TOLEDO | OH | 43610 | |
| ACE AMERICAN INSURANCE COMPANY ACE FIRE UNDERWRITERS INSURANCE COMPANY, ET. AL | 436 WALNUT STREET, PHILADELPHIA, PA 19106 | PHILADELPHIA | PA | 19106 | |
| ACE GLOBAL BUSINESS SERVICES LLC | 349 KINDERKAMACK ROAD | WESTWOOD | NJ | 07675 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ, 1824, NUEVO LEON | MONTERREY | | 64420 | MEXICO |
| ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC, 7601 CENTRAL ST. | DETROIT | OH | 48210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACKERMAN OIL CO | P.O. BOX 806 | JASPER | IN | 47547-0806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACME ELECTRIC | 792 PACIFIC ST | STAMFORD | CT | 06902 | |
| ACME MACHELL | 2000 AIRPORT ROAD | WAUKESHA | WI | 53188 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACQUIOM AGENCY SERVICES LLC | ATTN: LOAN AGENCY TEAM / BETH CESARI, 950 17TH STREET, SUITE 1400 | DENVER | CO | 80202 | |
| ACRA CAST INC. | 1837 FIRST ST. | BAY CITY | MI | 48708 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACRI, INC. | ACRI, INC., C/O ACCURIDE INTERNATIONAL INC., ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER, 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| ACRI, INC. | MICHAEL J. HAYS, THK LAW, LLP, 212 EAST LASALLE AVENUE | SOUTH BEND | IN | 46617 | |
| ACRI, INC. | LEGAL DEPARTMENT, ACCURIDE INTERNATIONAL INC., ATTENTION: JANET M. KINIRY, ESQ., 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| ACRI, INC. | ACRI, INC., C/O ACCURIDE INTERNATIONAL INC., ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER, 12311 SHOEMAKER AVENUE | FE SPRINGS | CA | 90670 | |
| ACRI, INC. | THK LAW, LLP, KYLE E. CHAMERLIN, OF-COUNSEL, 212 E LASALLE AVE, SUITE 100 | SOUTH BEND | IN | 46617 | |
| ACS GROUP, INC. | 2900 SOUTH 160TH STREET | NEW BERLIN | WI | 53151 | |
| ACTALENT,INC | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |
| ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | INDIANAPOLIS | IN | 46217 | |
| ACTION FABRICATORS | 3760 EAST PARIS AVE NE | GRAND RAPIDS | MI | 49512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACUREN INSPECTION | 43 ARCH STREET | GREENWICH | CT | 06830 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADAMS & SULLIVAN, PC, LLO | 1246 GOLDEN GATE DRIVE, SUITE 1 | PAPILLION | NE | 68046 | |
| ADAMS CAMPBELL CO | 15343 PROCTOR AVE | HACIENDA HEIGHTS | CA | 91745 | |
| ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | MCHENRY | IL | 60050-8211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | HUDSON | OH | 44236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADDUXI INC | 2721 RESEARCH DRIVE | ROCHESTER HILLS | MH | 48309 | |
| ADELL PLASTICS INC. | P O BOX 17330 | BALTIMORE | MD | 21297 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADP INC | PO BOX 842875 | BOSTON | MA | 02284-2875 | |
| ADP, INC | 2575 WESTSIDE PARKWAY, SUITE 500 | ALPHARETTA | GA | 30004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADVANCE AUTO PARTS FOUNDATION | 4200 SIX FORKS RD | RALEIGH | NC | 27609 | |
| ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | MADISON HEIGHTS | MI | 48071-2428 | |
| ADVANCED BLENDING SOLUTIONS | PO BOX 37 | WALLACE | MI | 49893-0037 | |
| ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | WALLACE | MI | 49893 | |
| ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | PRESCOTT | AZ | 86305 | |
| ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE, 464 MCNALLY DRIVE | NASHVILLE | TN | 37211 | |
| ADVANCED COMPOSITES | ATTN: ACCOUNTS RECEIVABLE, 464 MCNALLY DRIVE | NASHVILLE | TN | 37211 | |
| ADVANCED COMPOSITES | 3066 SIDCO DRIVE | NASHVILLE | TN | 37204 | |
| ADVANCED FILTRATION SYSTEMS | 3206 FARBER DRIVE | CHAMPAIGN | IL | 61822 | |
| ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | MCHENRY | IL | 60050 | |
| ADVANCED MARKETING PARTNERS | 27690 JOY RD. | LIVONIA | MI | 48150 | |
| ADVANCED TECHNOLOGIES SERVICE | BUREAU, 44978 FORD ROAD, STE D | CANTON | MI | 48187 | |
| ADVANCED TECHNOLOGIES SERVICES BURE | 44978 FORD RD STE D | CANTON | MI | 48187 | |
| ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | PEORIA | IL | 61615 | |
| ADVANCED VALVE DESIGN, INC. | 480 MICKLEY ROAD | WHITEHALL | PA | 18052 | |
| ADVANTAGE ENGINEERING,INC | 525 E. STOP 18 ROAD | GREENWOOD | IN | 46143 | |
| ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | EVANSVILLE | IN | 47711 | |
| ADVANTIVE LLC | 4221 W BOY SCOUT BLVD, SUITE 390 | TAMPA | FL | 33607 | |
| ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC, P.O. BOX 735360 | CHICAGO | FL | 60673-5360 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | STOCKHOLM | | SE-1196 | SWEDEN |
| AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | LAS VEGAS | NV | 89109-2007 | |
| AEQUUM CAPITAL FINANCIAL II, LLC | 250 NICOLETT MALL, SUITE 800 & 900 | MINNEAPOLIS | MN | 55401 | |
| AEQUUM CAPITAL FINANCING II LLC | 250 NICOLLET MALL, STE 900 | MINNEAPOLIS | MN | 55401 | |
| AEQUUM FINANCIAL ASSET MANAGEMENT LLC | ATTN: SERVICING, 10 S. WACKER DRIVE, SUITE 1115 | CHICAGO | IL | 60606 | |
| AERO INC. | 1010 W. WEST MAPLE | WALLED LAKE | MI | 48390 | |
| AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | TINLEY PARK | IL | 60487 | |
| AEROFAST INC. | 360 GUNDERSEN DRIVE | CAROL STREAM | IL | 60188 | |
| AEROTEK COMMERICAL STAFFING | PO BOX 198531 | ATLANTA | GA | 30384 | |
| AEROTEK COMMERICAL STAFFING | PO BOX 198531 | ATLANTA | GA | 30384-8531 | |
| AEROTEK COMMERICAL STAFFING | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AEROTEK SERVICES INC | PO BOX 198531 | ATLANTA | GA | 30384-8531 | |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | DAVID STRUBBE, WILLIAMS, BAX & SALTZMAN PC, 221 N. LASALLE STREET / SUITE 3700 | CHICAGO | IL | 60601 | |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | 150 NORTH FIELD DRIVE, SUITE 190, | LAKE FOREST | IL | 60045 | |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | CORPORATION SERVICE COMPANY, 80 STATE STREET | ALBANY | NY | 12207-2543 | |
| AFTERMARKET AUTO PART ALLIANCE | 2706 TREBLE CREEK | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET AUTO PARTS | ALLIANCE INC. | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET AUTO PARTS | P.O. BOX 1492 | SAN ANTONIO | TX | 78295-1492 | |
| AFTERMARKET AUTO PARTS ALLIANCE | ALLIANCE INC. | SAN ANTONIO | TX | 78258 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | EL PASO | TX | 79905 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIH FORGINGS PROPRIETARY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AHLSTROM ENGINE FILTRATION LLC | 215 NEBO RD | MADISONVILLE | KY | 42431 | |
| AHLSTROM FILTRATION LLC | TWO ELM ST. | WINDSOR LOCKS | CT | 06096-2335 | |
| AHLSTROM FILTRATION LLC | PO BOX 200132 | PITTSBURGH | PA | 15251-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIG PROPERTY CASUALTY | FINANCIAL LINES, PO BOX 25947 | SHAWNEE MISSION | KS | 66225 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE, SUITE 230 | CARMEL | IN | 46032 | |
| AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | SPRINGFIELD | MO | 65803 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | SUGARLOAF | PA | 18249 | |
| AIR DYNAMICS TESTING | 698 TOWER ROAD, SUITE 100 | PLAINFIELD | IN | 46168 | |
| AIR MATIC | 284 THREE TUN RD | MALVERN | PA | 19355 | |
| AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | PITTSBURGH | PA | 15251 | |
| AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | DALLAS | TX | 75265-0558 | |
| AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | BYRON CENTER | MI | 49315 | |
| AIRBOSS OF AMERICA, INC. | 16441 YONGE ST., CD | NEWMARKET | ON | L3X 2G8 | CANADA |
| AIRD & BERLIS LLC | BROOKFIELD PLACE, SUITE 1800181, BAY STREET | TORONTO | ON | M5J 2T9 | CANADA |
| AIREIT OPERATING PARTNERSHIP LP | 518 17TH STREET, STE 1700 | DENVER | CO | 80202 | |
| AIRGAS DRY ICE | P.O. BOX 736148 | DALLAS | KY | 75373-6148 | |
| AIRGAS USA | PO BOX 102289 | PASADENA | CA | 60673-4445 | |
| AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60676-4445 | |
| AIRGAS USA LLC | PO BOX 676015 | DALLAS | TX | 75267 | |
| AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | RADNOR | PA | 19087 | |
| AIRGAS USA, LLC | P.O. BOX 734672 | DALLAS | IN | 75373-4672 | |
| AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | ATLANTA | GA | 30324 | |
| AIRTEX PRODUCTS, S.A. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| AIRWORX | 2055 S. BELMONT AVE, SUITE B | INDIANAPOLIS | IN | 46221 | |
| AISAN CORPORATION OF AMERICA | 24403 HALSTED ROAD | FARMINGTON HILLS | MI | 48335 | |
| AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | HIDALGO | TX | 78557 | |
| AJ ADHESIVES, INC. | 4800 MIAMI ST. | ST. LOUIS | MO | 63116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | WARREN | OH | 44483 | |
| AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | EAST DUNDEE | IL | 60118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | PIGEON | MI | 48755 | |
| AK LOGISTICS | P.O. BOX 2071 | WARSAW | IN | 46581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER, 2001 K STREET N.W. | WASHINGTON | DC | 20006-1037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AKROCHEM | 3770 EMBASSY PARKWAY | AKRON | OH | 44333 | |
| AKRON BELTING & SUPPLY | 1244 HOME AVENUE | AKRON | OH | 44310 | |
| AKRON PAINT & VARNISH | P.O. BOX 73498 | CLEVELAND | OH | 44193-0867 | |
| AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | AKRON | OH | 44306 | |
| AKWEL CADILLAC USA, INC. | 603 7TH STREET | CADILLAC | MI | 49601 | |
| AKWEL CADILLAC USA, INC. | 39205 COUNTRY CLUB DRIVE, SUITE C16 | FARMINGTON HILLS | MI | 48331 | |
| AKWEL CADILLAC USA, INC. | 603 WEST 7TH STREET | CADILLAC | MI | 49601 | |
| AKWEL CADILLAC USA, INC. | CADILLAC RUBBER & PLASTICS DE, MEXICO, ORIENTE 12 NO 1151 COL. CENTRO | ORIZABA, VERACRUZ, | | CP 94300 | MEXICO |
| AKWEL CADILLAC USA, INC. | CADIMEX S.A. DE CV, AVENIDA DE LAS TORRES 1026, PARQUE INDUSTRIAL HENEQUEN | CD. JUAREZ, CHIHUAHUA | | CP 32 | MEXICO |
| AKWEL CADILLAC USA, INC. | 8511 MILO ROAD | LAREDO | TX | 78045 | |
| AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0621 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, P.O. BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION, P. O. BOX 327437 | MONTGOMERY | AL | 36132-7437 | |
| ALABAMA SECRETARY OF STATE | STATE CAPITOL BUILDING - SUITE S-105, 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALBION REALTY, LLC | BLEECKER GROUP, LLC, C/O UCI INTERNATIONAL HOLDINGS PARENT, INC., ATTN: BRIAN TROYER, 127 PUBLIC SQUARE, SUITE 5110 | CLEVELAND | OH | 44114 | |
| ALBION REALTY, LLC | 19111 DALLAS PARKWAY, SUITE 170 | DALLAS | TX | 75287 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALCO MFG CORP LLC | 293 PATRIOT WAY | ROCHESTER | NY | 14624 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | INDIANAPOLIS | IN | 46268 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | RENO | NV | 89502 | |
| ALERT MEDIA, INC. | 401 S. 1ST STREET | AUSTIN | TX | 78704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | VANCOUVER | BC | V7Y 1B8 | CANADA |
| ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | VANCOUVER | BC | V7Y 1B8 HOL | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALIGN CLAIMS SERVICES, INC. | ATTN: DUAL CRISIS MANAGEMENT, 350 10TH AVE, STE 1450 | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE, SUITE 400 | ANDOVER | MA | 01810 | |
| ALL CITY HEATING & AIR | CONDITION,INC., 3263 HILTON RD | FERNDALE | MI | 48220 | |
| ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | LAKE HAVASU CITY | AZ | 86403 | |
| ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | GRAND RAPIDS | MI | 49548-5653 | |
| ALL LINE INC. | 31 W 310 91ST ST. | NAPERVILLE | IL | 60564 | |
| ALL PACKAGING SOLUTIONS | 3302 KENT ST | FLINT | MI | 48503 | |
| ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | FLINT | MI | 48503 | |
| ALL PART PRODUCTS AND SERVICES | 1205 E MONROE ST | BROWNSVILLE | TX | 78520 | |
| ALL PART PRODUCTS AND SERVICES | VICES, 1205 E MONROE ST | BROWNSVILLE | TX | 78520 | |
| ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | BROWNSVILLE | TX | 78520 | |
| ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | MINNEAPOLIS | MN | 55485-0660 | |
| ALL STAR SERVICES | 2021 16TH ST | PORT HURON | MI | 48060 | |
| ALL STATE FIRE EXTINGUISHER | PO BOX 250 | HARLINGEN | TX | 78550 | |
| ALL TEMP REFRIGERATION | 18996 ST RT 66 N | DELPHOS | OH | 45833 | |
| ALL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | WITZHAVE | | 22969 | GERMANY |
| ALLAN INDUSTRIAL COATINGS | 22191 HWY 3, P.O. BOX 798 | ALLISON | IA | 50602-0798 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLEN & OVERY LLP | KAROLINSKÁ 707/7, KARLIN | PRAHA | | 18600 | CZECH REPUBLIC |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLEN SIGN STUDIO | 307 EAST CENTRAL | MIAMI | OK | 74354 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | LAPEER | MI | 48446 | |
| ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | APPLETON | WI | 54914 | |
| ALLIANCE PARTS WAREHOUSE | 600 FIBER OPTIC DR. | N. LITTLE ROCK | AR | 72117 | |
| ALLIANZ GLOBAL RISKS U.S. INSURANCE COMPANY | ATTENTION: FINANCIAL LINES - CLAIMS DEPARTMENT, 225 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | |
| ALLIED ELECTRONICS INC | P O BOX 841811 | DALLAS | TX | 75284 | |
| ALLIED ELECTRONICS INC | P O BOX 2325 | FORT WORTH | TX | 76113 | |
| ALLIED ELECTRONICS INC | 777 DEARBORN PARK LANE, SUITE L | WORTHINGTON | OH | 43085 | |
| ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | PEARLAND | TX | 77581-3211 | |
| ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | PEARLAND | TX | 77581 | |
| ALLIED SEALS, INC | P.O. BOX 4913 | SKOKIE | IL | 60076 | |
| ALLIED UNIVERSAL | 300 EAST OCEAN BLVD. | LONG BEACH | CA | 90802 | |
| ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST, STE 600 | CONSHOHOCKEN | PA | 19428 | |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | PASADENA | CA | 91110-2374 | |
| ALLIED WIRE CABLE INC | P O BOX 26157 | COLLEGEVILLE | PA | 19426-0157 | |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | 311 SOUTH WACKER DRIVE, SUITE 1800 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLISONS PLUMBING & HEATING | 966 1/2 YORK STREET | HANOVER | PA | 17331 | |
| ALLOR MFG. CO. | P.O. BOX 1540 | BRIGHTON | MI | 48116-5340 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLTECH AUTOMOTIVE LLC | 875 E PARK AVE | LIBERTYVILLE | IL | 60048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALPHA RESOURCES LLC | 3090 JOHNSON RD | STEVENSVILLE | MI | 49127 | |
| ALPHA STAMPING CO. | 32711 GLENDALE AVE. | LIVONIA | MI | 48150 | |
| ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | AKRON | OH | 44305-4420 | |
| ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE, #110 | TUCSON | AZ | 85745 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | P.O. BOX 504167 | ST.LOUIS | MO | 63150 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | 27101 HILLS TECH COURT | FARMINGTON HILLS | MI | 48331 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | ALPINE ELECTRONICS/PMM, 800 COMMERCE PARKWAY | GREENWOOD | IN | 46143 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | JIU SHUI KEN CUN, DA LONG JIE, ALPINE/FOSTER | PANYU QU, GUANGZHOU SHI, GUANGDONG | | 51145 | CHINA |
| ALPINE ELECTRONICS OF AMERICA, INC. | 1216 DON KASKINS DRIVE | EL PASO | TX | 79936 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | 6200 S. INTERNATIONAL DRIVE | COLUMBUS | IN | 47201 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | NO.6, ROAD 6, VIETNAM-SINGAPORE, INDUSTRIAL PARK | BINH DUONG | | | VIETNAM |
| ALPINE ELECTRONICS OF AMERICA, INC. | 7100 INTERNATIONAL PARKWAY DR. | MCALLEN | TX | 78503 | |
| ALPINE ELECTRONICS OF AMERICA, INC. | 7100 INTERNATIONAL PARKWAY, DOCK 17 | MCALLEN | TX | 78503 | |
| ALPS ALPINE NORTH AMERICA | 3100 E. HIGH STREET, PO BOX 927 | JACKSON | MI | 49204-0927 | |
| ALRO STEEL CORP. | 1775 FOUNDATION DR. | NILES | MI | 49120 | |
| ALRO STEEL CORPORATION | 4787 STATE RD | CUYAHOGA FALLS | OH | 44223 | |
| ALROKO INC | 19 CLINTON ST | PLEASANTVILLE | NY | 10570 | |
| ALS TRIBILOGY | 3121 PRESIDENTIAL DR | ATLANTA | GA | 30340 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALSTON & BIRD LLP | ATTENTION: ANTONE J. LITLE, 1120 SOUTH TRYON STREET, SUITE 300 | CHARLOTE | NC | 28203-6818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALTLON DE MEXICO, SA DE CV | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ALTIOR LAW, P.C. | 401 S. OLD WOODWARD AVE, SUITE 460 | BIRMINGHAM | MI | 48009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALTMAN MANUFACTURING | 1990 OHIO STREET | LISLE | IL | 60532 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALTUS GROUP | PO BOX 12419 | NEWARK | NJ | 07101-3519 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALVAREZ & MARSAL FORENSIC TECHNOLOGY SERVICES, LLC | 700 LOUISIANA STREET, SUITE 3300 | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMAZON CAPITAL SERVICES INC | P O BOX 81207 | SEATTLE | WA | 98108-1207 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMERASORTING LLC | 15275 HALL ROAD | MACOMB | MI | 48044 | |
| AMERASORTING LLC | 3331 GREENFIELD ROAD | DEARBORN | MI | 48120 | |
| AMEREN ILLINOIS | 300 LIBERTY | PEORIA | IL | 61602 | |
| AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | MCALLEN | TX | 78503 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA, 120 BROADWAY, INTERNATIONAL CENTRE, 21ST FLOOR | NEW YORK | NY | 10271 | |
| AMERICAN COLLOID | 600 LINCOLN STREET | YORK | PA | 17401 | |
| AMERICAN COLLOID COMPANY | P.O. BOX 955112 | ST. LOUIS | MO | 63195-5112 | |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | |
| AMERICAN GLOBAL LOGISTICS | 1400 HEMBREE RD, STE 120 | ROSWELL | GA | 30076 | |
| AMERICAN GLOBAL LOGISTICS | ATTN: PRESIDENT OR GENERAL COUNSEL, 1400 HEMBREE RD, STE 120 | ROSWELL | GA | 30076 | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ZURICH - PACE, 5445 DTC PARKWAY, SUITE 100 | GREENWOOD VILLA | CO | 80111 | |
| AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | WARREN | MI | 48089 | |
| AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | GUNTERSVILLE | AL | 35976 | |
| AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | WOODBURY | NJ | 08096 | |
| AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | TROY | MI | 48009 | |
| AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | TROY | MI | 48099 | |
| AMERICAN METAL & PLASTICS INC. | 450 32ND ST. SW | GRAND RAPIDS | MI | 49548 | |
| AMERICAN METAL FIBERS INC | 13420 ROCKLAND RD | LAKE BLUFF | IL | 60044 | |
| AMERICAN MITSUBA | 2945 THREE LEAVES DR. | MT. PLEASANT | MI | 48858 | |
| AMERICAN MITSUBA CORP(AMI | 21600 MONROEVILLE RD. | MONROEVILLE | IN | 46773 | |
| AMERICAN PRESENCE | 134 5TH AVE STE 206, PO BOX 34059 | INDIALANTIC | FL | 32903 | |
| AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | MARIETTA | KY | 45750 | |
| AMERICAN RECYCLING CENTER | 655 WABASSEE DRIVE | OWOSSO | MI | 48867 | |
| AMERICAN RECYCLING CENTER, INC | 655 WABASSEE DRIVE | OWOSSO | MI | 48867 | |
| AMERICAN SAMOA ATTORNEY GENERAL | ATTN: GWEN TAUILILI-LANGKILDE, AMERICAN SAMOA GOV'T, EXEC. OFC. BLDG/TULELI, TERRITORY OF AMERICAN SAMOA | PAGO PAGO | AS | 96799 | |
| AMERICAN SEAL & GASKET, INC. | 1350 LAKE CRESCENT DRIVE | BLOOMFIELD HILLS | MI | 48302 | |
| AMERICAN SEAL & GASKET, INC. | NO. 126 WUJWU ROAD, T.E.D. | THAIZOUH, ZHEJIANG | | 31800 | CHINA |
| AMERICAN SEAL & GASKET, INC. | 6850 MIDDLEBELT ROAD | ROMULUS | MI | 48302 | |
| AMERICAN SEAL & GASKET, INC. | C/O FERBER MIDWEST, 6841 N. ROCHESTER RD. | ROCHESTER | MI | 48326 | |
| AMERICAN SEALANTS, INC. | DEPT 441, P.O. BOX 4346 | HOUSTON | TX | 77210 | |
| AMERICAN SURPLUS INC. | 1 NOYES AVENUE | EAST PROVIDENCE | RI | 02916 | |
| AMERICAN TECHNOLOGY COMP. | 1147 N MICHIGAN STREET | ELKHART | IN | 46514 | |
| AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD. | FORT WAYNE | IN | 46809 | |
| AMERIGAS | 460 N GULPH RD | KING OF PRUSSIA | PA | 19406 | |
| AMERIGAS PROPANE LP | PO BOX 238 | SWANTON | OH | 43558 | |
| AMES BARCELONA SINTERING S.A.. | CTRA LAUREA MIRO 388, 08980 SANT FELIU DE LLOBREGAT | BARCELONA | | 8980 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMETEK | PO BOX 601466 | CHARLOTTE | NC | 28260-1466 | |
| AMETEK BROOKFIELD | 3375 N DELAWARE STREET | CHANDLER | AZ | 85225 | |
| AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | MIAMI | FL | 33157 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | BROWNSVILLE | TX | 78521 | |
| AMI INDUSTRIES INC | 5093 N RED OAK RD | LEWISTON | MI | 49756 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMICUS US | 3625 CUMBERLAND BLVD SE, SUITE#720 | ATLANTA | GA | 30339 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | MONROE | MI | 48162 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMMR SERVICES INC | 14410 LUTHE RD STE 106 | HOUSTON | TX | 77039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | SEOUL | | 06527 | KOREA, REPUBLIC OF |
| AMPACET | 24426 NETWORK PLACE | CHICAGO | IL | 60673-1244 | |
| AMPHENOL CANADA CORP | 5950 14TH AVE | MARKHAM | ON | L3S 4M4 | CANADA |
| AMPLE INDUSTRIES INC | 1101 EAGLE CREST | NIXA | MO | 65714 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | TOKYO | | 100-8136 | JAPAN |
| ANDERSON PROCESS | P.O. BOX 7862 | CAROL STREAM | IN | 60197-7862 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANDREW J. SPAULDING, ESQUIRE, ASHLEY S. JOHNSON, ESQUIRE, EVAN CORREIA, ESQUIRE | FOWLER HIRTZEL MCNULTY & SPAULDING, THREE LOGAN SQUARE, 1717 ARCH STREET, SUITE 1310 | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANDREWS ENGINEERING INC. | 3300 GINGER CREEK DRIVE | SPRINGFIELD | IL | 62711 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD, TAOHUA INDUSTRIAL PARK | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA |
| ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR, OADS, PORT INDUSTRIAL PAR, AP | XUANCHENG CITYC | | 242300 | CHINA |
| ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD, 110 | WUHU COUNTY | | 241100 | CHINA |
| ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE, 110 | XUANCHENG | | 317602 | CHINA |
| ANHUI GUANRUN AUTOMOBILE | ECONOMIC DEVELOPMENT ZONE, 110 | ANHUI | | 245200 | CHINA |
| ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD, HI TECH DEVELOPMENT ZONE, CHINA | BENGBU ANHUI | | 233010 | CHINA |
| ANHUI PHOENIX INTERANTIONAL CO., LT | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC, 110 | BENGBU | | 233000 | CHINA |
| ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD, 130 | ZHEJAING | | 233000 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN, ZJ | HUZHOU | | 313000 | CHINA |
| ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST, ZJ | HUZHOU | | 313302 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANN & ROBERT H LURIE'S CHILDREN'S HOSPITAL OF CHICAGO | 225 E. CHICAGO AVENUE, BOX 261 | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE, P O BOX 117 | CASS CITY | MI | 48726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | FORT WAYNE | IN | 46808 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AON CONSULTING, INC. | 29695 NETWORK PLACE | CHICAGO | IL | 60673 | |
| AON REED STENHOUSE INC. | 20 BAY STREET | TORONTO | ON | M5J 2N9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD, LUO FENG RESIDENCE, TANGXIA RU, ZJ | WENZHOU | | | CHINA |
| APEX COMPANIES, LLC | PO BOX 69142 | BALTIMORE | MD | 21264-9142 | |
| APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | FORT LAUDERDALE | FL | 33334-4497 | |
| APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | FORT LAUDERDALE | FL | 33334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APPLIED INDUSTRIAL | TECHNOLOGIES, 1907 WALL ST. | FLORENCE | SC | 29501-6906 | |
| APPLIED INDUSTRIAL TECH | 1727 WHITEFORD RD | YORK | PA | 17402 | |
| APPLIED INDUSTRIAL TECH | PO BOX 100538 | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | CHICAGO | IN | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | DEXTER | MI | 48130 | |
| APPLIED PRODUCTS, INC. | P.O. BOX 776265 | CHICAGO | IL | 60677-6265 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APTIV SERVICES US,(DELPHI PACKARD) | JPMORGAN CHASE, 24980 NETWORK PLACE | CHICAGO | IL | 60673 | |
| AQUA OHIO | 870 THIRD STREET | MASSILLON | OH | 44647-4206 | |
| AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | PHILADELPHIA | PA | 19176 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARAKYTA | 701 JEFFERSON AVE, SUITE 302 | TOLEDO | OH | 43604 | |
| ARAKYTA, LLC | JOHN P. MILLON, SPENGLER NATHANSON P.L.L., 900 ADAMS STREET | TOLEDO | OH | 43604 | |
| ARAKYTA, LLC | 222 N ERIE STREET | TOLEDO | OH | 43603 | |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 | DALLAS | TX | 75373-1676 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARBILL INDUSTRIES | PO BOX 820542 | PHILADELPHIA | PA | 19182-0542 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARBOR INSPECTION SERVICES, LLC | JOHN F. MULLER, JR., MULLER, MULLER, RICHMOND, & HARMS, P.C., 33233 WOODWARD AVE | BIRMINGHAM | MI | 48009 | |
| ARBOR INSPECTION SERVICES, LLC | C/O JEFFREY PIGEON (REGISTERED AGENT), 3735 PLAZA DR | ANN ARBOR | MI | 48108 | |
| ARC CGLGNIN001, LLC | C/O GLOBAL NET LEASE, INC., ATTN: GNL ASSET MANAGEMENT, 405 PARK AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | |
| ARC CGLGNIN001, LLC | LOEB & LOEB LLP, EVAN K. FARBER, 345 PARK AVENUE | NEW YORK | NY | 10154 | |
| ARC CGMARSC001, LLC | C/O GLOBAL NET LEASE, INC., ATTN: GNL ASSET MANAGEMENT, 405 PARK AVENUE, 14TH FLOOR | NEW YORK, NY 10022 | NY | 10022 | |
| ARC INDIANA | P.O. BOX 645913 | CINCINNATI | OH | 45264-5913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCELORMITTAL LONG PROD. | CANADA G.P., 4000 ROUTE DES ACIERIES, CD | QUEBEC | QC | J0L 1C0 | CANADA |
| ARCELORMITTAL WIRE FRANCE | ATTN: DURIEZ DOMINIQUE P., 00330474328122, 25, AVENUE DE LYON 01003 BOURG-EN | BRESSE | | | FRANCE |
| ARCEO LABS, INC. | 625 MARKET STREET, SUITE 200 | SAN FRANCISCO | CA | 94105 | |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING, HARBORSIDE 3, 210 HUDSON STREET, SUITE 600 | JERSEY CITY | NJ | 07311-1107 | |
| ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | KANSAS CITY | MO | 64108 | |
| ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106, NA | CHARLOTTE | NC | 28296-0106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCHIVE HEALTH | 712 H ST. NE, SUITE 47 | WASHINGTON | DC | 20002 | |
| ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | WASHINGTON | DC | 20002 | |
| ARCHIVE HEALTH LLC | 8584 WASHINGTON ST, UNIT 312 | CHAGRIN FALLS | OH | 44023 | |
| ARCHIVE HEALTH MEDICAL KANSAS, PA | 32901 W 193RD STREET | EDGERTON | KS | 66021 | |
| ARCHIVE HEALTH MEDICAL PLLC | 712 H ST E, SUITE 47 | WASHINGTON | DC | 20002 | |
| ARCHIVE HEALTH MEDICAL, PLLC | 200 S 4TH ST | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCOR ELECTRONIC CO.,INC. | 5689 W. HOWARD | NILES | IL | 60714 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | EDEN PRAIRIE | MN | 55347 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | PLYMOUTH TOWNSHIP | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | PLYMOUTH | MI | 48170 | |
| ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | PLYMOUTH | MI | 48170 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ARGENT TAPE & LABEL, INC. | 41016 CONCEPT DRIVE SUITE A | PLYMOUTH | MI | 48170 | |
| ARGONAUT INSURANCE COMPANY | 711 BROADWAY | SAN ANTONIO | TX | 78215 | |
| ARGONAUT INSURANCE COMPANY | PO BOX 469011 | SAN ANTONIO | TX | 78246 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARKANSAS EXCISE TAX AUTHORITY | LEDBETTER BUILDING, 1816 W 7TH ST, RM 2420 | LITTLE ROCK | AR | 72201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS, ROAD, SUITE 420 | WESTERN ONE, MOON TOWNSHIP | PA | 15108-2973 | |
| ARLANXEO USA LLC | LOCKBOX 008306, P.O. BOX 74008306 | CHICAGO | PA | 60674-8306 | |
| ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD, P O BOX 579 | ARMADA | MI | 48005 | |
| ARMADA RUBBER MFG COMPANY | P O BOX 579 | ARMADA | MI | 48005 | |
| ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | ARMADA | MI | 48005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS, 4TA SECCION, BC | TIJUANA | | 22620 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG, 572594 AC | THE HAGUE | | | NETHERLANDS |
| ARNOLD VENDING COMPANY INC | 646 MIAMI ST | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARP MATERIAL | 200 CREEKSIDE DRIVE | AMHERST | NY | 14228-2031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | CENTENNIAL | CO | 80112 | |
| ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | CENTENNIAL | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARTHUR LANDRY AND JEANNE ANDRY LANDRY LLC | 710 CARONDELET STREET | NEW ORLEANS | LA | 70130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS MEX | BERNARDO QUINTANA # 300, PISO 9 INT 10, COL CENTRO, QR | QUERETARO | | 76090 | MEXICO |
| ASBURY GRAPHITE MILLS INC | 405 OLD MAIN ST | ASBURY | NJ | 08802 | |
| ASC (BEIJING) CONSULTING(HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ASC (TIANJIN) AUTO PARTS INC. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ASC (TIANJIN) WATERPUMP CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ASC INTERNATIONAL INCORPORATED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ASC TIANJIN (HOLDINGS) COMPANY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ASCEND PERFORMANCE MATERIALS, INC. | 518 S. BAY STREET | FOLEY | AL | 36535 | |
| ASCENSION PARISH SALES AND USE TAX AUTHORITY | 2117 E HWY 30 | GONZALEZ | LA | 70737 | |
| ASCENSUS | 23693 NETWORK PLACE | CHICAGO | IL | 60673-1236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | NEW YORK | NY | 10036 | |
| ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | ANTIOCH | IL | 60002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS, 550 VICTORIA ROAD | POKFULAM | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASK CHEMICALS LP | P.O. BOX 645850 | CINCINNATI | OH | 45264-5850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | WINDSOR | ON | N8T 3H5 | CANADA |
| ASSOCIATED BAG | 400 W BODEN ST | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG | P.O. BOX 8820 | CAROL STREAM | WI | 60197-8820 | |
| ASSOCIATED BAG COMPANY | P O BOX 8820 | CAROL STREAM | IL | 60197 | |
| ASSOCIATED BAG COMPANY | PO BOX 8820 | CAROL STREAM | IL | 60197-8820 | |
| ASSOCIATED INDUSTRIES INSURANCE CO, INC | ANV GLOBAL SERVICES INC., 10 MADISON AVENUE, 3RD FLOOR | MORRISTON | NJ | 07960 | |
| ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | BROWNSVILLE | TX | 78526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASYST TECHNOLOGIES, L.P. | 5811 99TH AVENUE | KENOSHA | WI | 53144 | |
| AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | LT-02300 | | LT-02301 | LITHUANIA |
| AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | |
| AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | |
| AT&T - 019 | PO BOX 5019 | CAROL STREAM | IL | 60197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | UXBRIDGE | ON | L9P 1N1 | CANADA |
| ATLANTIC PRECISION PRODUCTS | 51234 FILOMENA DR | SHELBY TWP | MI | 48315 | |
| ATLANTIC SINTERED INC | 10 CUSHING DRIVE | WRENTHAM | MA | 02093 | |
| ATLANTIC TOOL & FAB. | P.O. BOX 15124, P.O. BOX 15124 | QUINBY | SC | 29506 | |
| ATLAS COPCO COMPRESSOR | 300 TECHNOLOGY CENTER WAY, SUITE 550, | ROCK HILL | SC | 29730 | |
| ATLAS COPCO COMPRESSORS, LLC | 300 TECHNOLOGY CENTER WAY, SUITE 55 | ROCK HILL | SC | 29730 | |
| ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | LOUISVILLE | IN | 40258 | |
| ATLAS PRESSED METALS | 125 TOM MIX DRIVE, BOX P | DUBOIS | PA | 15801 | |
| ATLAS PRESSED METALS | 125 TOM MIX DRIVE, P O BOX P | DUBOIS | PA | 15801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | DALLAS | TX | 75240 | |
| ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | DALLAS | TX | 75240 | |
| ATRI INSURANCE SERVICES, LLC | LOCKBOX SERVICES – 931106, C/O BALANCE PARTNERS LLC, 3585 ATLANTA AVENUE | HAPEVILLE | GA | 30354-1705 | |
| ATRI INSURANCE SERVICES, LLC | C/O BALANCE PARTNERS LLC, PO BOX 931106 | ATLANTA | GA | 31193-1106 | |
| ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY, 1905 CR 2400 E | MT ERIE | IL | 62446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ATTORNEY FOR MICHAEL ROBERTS | ATTN: HOFFMAN, KURT K. OBA # 14372, PO BOX 258829 | OKLAHOMA CITY | OK | 73125-8829 | |
| ATTORNEYS FOR DEFENDANT, CVL, INC. DBA FOLSOM LAKE RV | ATTN: DANIEL P. SCHRADER, RACHEL H. LEONARD, MANNING GROSS + MASSENBURG LLP, 101 MONTGOMERY STREET, SUITE 2850 | SAN FRANCISCO | CA | 94104 | |
| ATTORNEYS FOR DEFENDANTS, BERKLEY NATIONAL INSURANCE CO., W.R. BERKLEY CO., AND BERKLEY OIL AND GAS | E. EDD PRITCHETT, JR., GLEN MULLINS, JOSHUA L. YOUNG, DURBIN LARIMORE & BIALICK, PC, 920 NORTH HARVEY | OKLAHOMA CITY | OK | 73102 | |
| ATTORNEYS FOR O'REILLY ENTERPRISES LLC | ATTN: KASS, MANNING, ONE CALIFORNIA STREET, SUITE 900 | SAN FRANCISCO | CA | 94111 | |
| ATTORNEYS FOR SKILLSET GROUP LLC | DEVON M. LYON, ESQ., LYON LEGAL, P.C., 1154 E. WARDLOW RD. | LONG BEACH | CA | 90807 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUDIA ELASTOMERS | 450 RACETRACK ROAD, PO BOX 236 | WASHINGTON | PA | 15301 | |
| AUDIA ELASTOMERS | 222 WALKER COUNTY INDUSTRIAL DRIVE | LAFAYETTE | GA | 30728 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | LANCASTER | PA | 17603 | |
| AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | INDIANAPOLIS | IN | 46202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUNALYTICS, INC. | PO BOX 809113 | CHICAGO | IL | 60680-9113 | |
| AURORA SYSTEMS CONSULTING, INC | DRAWER #2719 PO BOX 5935 | TROY | MI | 48007-5935 | |
| AURORA SYSTEMS CONSULTING, INC. | 185-I INDUSTRIAL PARKWAY | BRANCHBURG | NJ | 08875 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUTO CAST DE MEX.SA DE CV | AV.DE LAS FUENTES NO.9, PARQUE IND.BERNARDO | QUERETARO,MEXICO | | 76246 | MEXICO |
| AUTO PARTS DIRECT | 4346 48TH STREET | HOLLAND | MI | 49423 | |
| AUTO PARTSOURCE LLC | 4605 CAROLINA AVE | RICHMOND | VA | 23222 | |
| AUTOCAM(CHINA) AUTOMOTIVE | COMPONENTS CO., LTD, 17# CHANGJIANG ROAD | WUXI | | 214058 | CHINA |
| AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| AUTOMATED LOGIC CONTRACTING SERVICES | 4935 HARROUN ROAD | SYLVANIA | OH | 43560 | |
| AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | CINCINNATI | OH | 45264-3916 | |
| AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | PERRYSBURG | OH | 43551 | |
| AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | PERRYSBURG | OH | 43619 | |
| AUTOMATION AIDS INC | 420 BABYLON ROAD | HORSHAM | PA | 19044-1283 | |
| AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | CASTALIA | OH | 44870 | |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 | ATLANTA | GA | 30384 | |
| AUTOMATIONDIRECT.COM INC | 3505 HUTCHINSON ROAD | CUMMING | GA | 30040 | |
| AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | TOLEDO | OH | 43623-3862 | |
| AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE NW, STE 1012 | WASHINGTON | DC | 20036 | |
| AUTOMOTIVE PARTS ASSOC. | 10551 LACKMAN RD. | LENEXA | KS | 66219 | |
| AUTOMOTIVE PARTS SERVICE | GROUP, LLC, 208B EAST WASHINGTON ST. | LEXINGTON | VA | 24450 | |
| AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | LEXINGTON | VA | 24450 | |
| AUTOMOTIVE PARTS SERVICES | GROUP, LLC | LEXINGTON | VA | 24450 | |
| AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | LEXINGTON | VA | 24450 | |
| AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | PLYMOUTH | MI | 48170 | |
| AUTOMOTIVE QUALITY & LOGISTICS, INC. | 6661 WHITEHURST STREET | CANTON | MI | 48187 | |
| AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC FOR THE BENEFIT OF THE, SURITIES IT REPRESENTS, 150 NORTHWEST POINT BLVD, 2ND FLOOR | ELK GROVE VILLAGE | IL | 60007 | |
| AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC, FOR THE BENEFIT OF THE, SURETIES IT REPRESENTS,150, NORTHWEST POINT BLVD, 2ND FLOOR | ELK GROVE VILLAGE | IL | 60007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVANTE AEROPUERTO, S.A. DE C.V. | JOSE BENITEZ NO. 1927, COLONIA OBISPADO, | COLONIA OBISPADO | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVERITT EXPRESS | P.O. BOX 3145 | COOKEVILLE | TN | 38502-3145 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| AVI PALLETS LLC | 233 SW 21ST STREET | OKLAHOMA CITY | OK | 73109 | |
| AVIENT COLORANTS USA LLC | 3631 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| AVIENT COLORANTS USA LLC | 85 INDUSTRIAL DRIVE | HOLDEN | MA | 01520 | |
| AVIENT COLORANTS USA LLC | 745 MCCOLLEY STREET | MILFORD | DE | 19963 | |
| AVIENT COLORANTS USA LLC | 926 ELLIOT ROAD | ALBION | MI | 49224 | |
| AVIENT COLORANTS USA LLC | 382 ARBOR CT. | WINCHESTER | VA | 22602 | |
| AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | MCHENRY | IL | 60055-0489 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | PHOENIX | AZ | 85034 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AVNET, INC. | 2211 S. 47TH ST., PHOENIX, AZ 85034 | PHOENIX | AZ | 85034 | |
| AVO CARBON USA, INC | 514 NAFTA BLVD. | LAREDO | TX | 78045 | |
| AVO CARBON USA, INC. | 415 SHILOH DR., SUITE# 2 | LAREDO | TX | 78045 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AVS BROADBAND AGRI-VALLEY | P O BOX 650, 7585 W PIGEON RD | PIGEON | MI | 48755 | |
| AVS BROADBAND AGRI-VALLEY | 7585 W PIGEON RD | PIGEON | MI | 48755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AXA XL INSURANCE | C/O ACS, INC., PO BOX 614002 | ORLANDO | FL | 32861-4002 | |
| AXA XL INSURANCE | DEPT: REGULATORY, 505 EAGLEVIEW BLVD., SUITE 100 | EXTON | PA | 19341-1120 | |
| AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | EVANSVILLE | IN | 47713 | |
| AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | CHICAGO | IL | 60606 | |
| AXIS INSURANCE COMPANY | 10000 AVALON BLVD., SUITE 200 | ALPHARETTA | GA | 30009 | |
| AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC, 7756 COLLEGE ROAD SUITE 100 | BAXTER | MN | 56425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG, LOWER PAREL, LOWER PAREL WEST | MUMBAI | | | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AZTEC CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | PAOLA | KS | 66071 | |
| B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | APPLETON | WI | 54914 | |
| B T D MANUFACTURING INC | 1111 13TH AVE SE | DETROIT LAKES | MN | 56501 | |
| B&G INTERNATIONAL | 1095 MORRIS AVE, SUITE 103B | UNION | NJ | 07083 | |
| B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | UNION | NJ | 07083 | |
| B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | NEW RIEGEL | OH | 44853 | |
| B&W WELDING, INC | COUNTY ROAD 130 | FREMONT | OH | 43420 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BABSCO SUPPLY | 2410 SOUTH MAIN ST | ELKHART | IN | 46515 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BADGER RUBBER CO. | 15503 S. 70TH CT. | ORLAND PARK | IL | 60462 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAILEY & GLASSER LLP | JACKALYN A. OLINGER ROCHELLE, 210 W. DIVISION STREET - PO BOX 993 | MARYVILLE | IL | 62062 | |
| BAILEY & GLASSER LLP | TIMOTHY C. LECKENBY, ESQUIRE, 180 SWINDERMAN RD. SUITE #100 | WEXFORD | PA | 15090 | |
| BAILEY & GLASSER LLP | MICHAEL P. ROBB, ESQUIRE, 180 SWINDERMAN RD. SUITE #100 | WEXFORD | PA | 15090 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAKER & HOSTETLER LLP | P.O. BOX 70189 | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAKERHOSTETLER | ATTN: MOSER, CHRISTINA AND CLARK, BRENDAN, BAKERHOSTETLER, KEY TOWER, 127 PUBLIC SQUARE, SUITE 2000 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | WHITMORE LAKE | MI | 48189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BALDWIN FILTERS | 13144 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| BALDWIN FILTERS | 4400 E HWY 30, PO BOX 6010 | KEARNEY | NE | 68848-6010 | |
| BALDWIN FILTERS. | 4400 EAST HIGHWAY 30 | KEARNEY | NE | 68847 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BALLARD SPAHR | ATTN: NELSON, CHARLES, 80 SOUTH 8TH STREET, 2000 IDS CENTER | MINNEAPOLIS | MN | 55402-2100 | |
| BALLARD SPAHR LLP | 2000 IDS CENTER, 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2274 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | SOUTH BEND | IN | 46613 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | ORLANDO | FL | 32810 | |
| BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE, 109 | JERICHO | NY | 11753 | |
| BANCO ACTINVER, S.A. DE C.V. | ATTN: LEGAL DEPARTMENT, INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER, AS TRUSTEE OF THE IRREVOCABLE, TRUST AGREEMENT NUMBER 1726, 1800 WAZEE STREET, SUITE 500 | DENVER | CO | 80202 | |
| BANCO REGIONAL DE MONTERREY | AV VASCONCELOS 142 OTE COL DEL, VALLE, SAN PEDRO GARZA | MONTERREY | | 66220 | MEXICO |
| BANCO SANTANDER | AV INTERLAGOS, NR 3501 , BLOCO 10, TERREO, SETOR A-CDG | SAO PAULO | | 04661-300 | BRAZIL |
| BANCO SANTANDER | AVE PRESIDENTE JUSCELINO KUBITSCHEK, 2041,E 2235 - BLOCO A, VILA OLIMPIA | SAO PAULO | | 04661-300 | BRAZIL |
| BANCO SANTANDER MEXICO | PASEO DE LA REFORMA 500 COL. LOMAS, DE SANTA FE EDIFICIO CORP., 3/004 888-294-5658, MEXICO 0219, MEXICO | SANTA FE | | | MEXICO |
| BANCO SANTANDER MEXICO S.A. AV. VASCO DE QUIROGA 3900, TORRE A | PISO 17,COL. LOMAS DE SANTA FE, | CIUDAD DE MEXICO | | C.P. 05300 | MEXICO |
| BANCO SANTANDER, S.A. | ATTN: LOUIS L'HEUREUX, MATTHEW THOMAS, PASEO DE PEREDA 9-12, 39004 | SANTANDER | | | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BANK OF AMERICA | 150 N. COLLEGE ST. | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | ATTN: ERIC N. SHAFFER, 2069 W 25 ST | CLEVELAND | OH | 44113 | |
| BANK OF AMERICA - CONFIDENTIAL | SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | |
| BANK OF AMERICA BUSINESS CAPITAL | ATTN: TISG, 701 B STREET, SUITE 1600 CAD-816-16-08 | SAN DIEGO | CA | 92101 | |
| BANK OF AMERICA, AS ADMINISTRATIVE AGENT | ATTENTION: BRIAN SCAWINSKI, L4-110-08-03, 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| BANK OF AMERICA'S COUNSEL: | JOSEPH A. NOA, ESQ, THE NOA LAW FIRM, P.A., P. O. BOX 941958 | MIAMI | FL | 33194 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BANK OF CHINA, NEW YORK BRANCH | 1045 AVENUE OF AMERICAS | NEW YORK | NY | 10018 | |
| BANK UNITED | ATTN: THEONIE D. GOLDEN, 14817 OAK LANE | MIAMI LAKES | FL | 33016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BANSHEE COMPUTER CONSULTING | PO BOX 381 | NOVELTY | OH | 44072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARBE AMERICA, INC | PO BOX 69 | FLOWERY BRANCH | GA | 30542 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | BRECKSVILLE | OH | 44141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARNWELL SERVICE LTD M. | REGINALD ROAD | WEST MIDLANDS | | | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARTLETT BEARING CO. INC. | PO BOX 824686 | PHILADELPHIA | PA | 19182-4686 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARTNIK SERVICE | 6524 N VAN DYKE ROAD | CASS CITY | MI | 48726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | WAWAKA | IN | 46794 | |
| BASF CORPORATION | 100 PARK AVE | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | 1609 BIDDLE AVE | WYANDOTTE | MI | 48192 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR, BOSQUES DE LAS LOMAS | CUAJIMALPA DE MORELOS | | 05120 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BATA PLASTICS | 1001 40TH STREET SE | GRAND RAPIDS | MI | 49508-2401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BATES METAL PRODUCTS, INC. | 403 E MAIN ST | PORT WASHINGTON | OH | 43837 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BATTERIES NOW | 107 W 28TH ST. | JASPER | IN | 47546 | |
| BATTERY PARK LLC | 8584 WASHINGTON ST, #305 | CHAGRIN FALLS | OH | 44023-5369 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAVARIAN | 12764 MCCOY FORK ROAD | WALTON | KY | 41094 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAY LOGISTICS | 7300 CLYDE PARK AVE SW | BYRON CENTER | MI | 49315 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BBJ VENTURES, LLC | BBJ VENTURES, LLC, 9736 LEGLER RD | LENEXA | KS | 66219 | |
| BBJ VENTURES, LLC | EVANS MULLINIX, HALE G. WEIRICK, 7225 RENNER RD, SUITE 200 | SHAWNEE | KS | 66217 | |
| BBVA MEXICO | AV. PASEO DE LA REFORMA 510 | CUIDAD DE MEXICO | | 06600 | MEXICO |
| BCF LLP | 1100 RENÉ-LÉVESQUE BLVD. W., 25TH FLOOR | MONTREAL | QC | H3B 5C9 | CANADA |
| BCI IV PIONEER DC LLC | SHEYLA WALKER, ARES INDUSTRIAL MANAGEMENT, SENIOR REGIONAL MANAGER, PROPERTY MANAGEMENT (WEST), U.S. REAL ESTATE, 2601 OLIVE STREET, SUITE 2150 | DALLAS | TX | 75201 | |
| BCI IV PIONEER DC LLC | BCI IV PIONEER DC LLC, C/O ARES, ATTN. ASSET MANAGEMENT, 1200 17TH STREET, SUITE 2900 | DENVER | CO | 80202 | |
| BCI IV PIONEER DC LLC | PETER HOGUE, MUNSCH HARDT KOPF & HARR, P.C., 500 N. AKARD STREET, SUITE 4000 | DALLAS | TX | 75201 | |
| BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | HASTINGS | MI | 49058 | |
| BDI | P.O. BOX 44194 | CLEVELAND | OH | 44125 | |
| BDI | 1 INDUSTRY COURT | LIMA | OH | 45804 | |
| BDO | PO BOX 642743 | PITTSBURGH | PA | 15264 | |
| BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | FORT WAYNE | IN | 46807 | |
| BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | BOSTON | MA | 02284-6193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | MT. CLEMENS | MI | 48043 | |
| BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | MOUNT CLEMENS | MI | 48043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | PHILADELPHIA | PA | 19125 | |
| BEARING HEADQUARTERS CO. | P.O. BOX 6267 | BROADVIEW | IL | 60155-6267 | |
| BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | BROADVIEW | IL | 60155-6267 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | KANSAS CITY | MO | 66103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEAZLEY GROUP | 22 BISHOPSGATE, LONDON | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| BEAZLEY GROUP | C/O HANNAH THOMAS, 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 | |
| BEAZLEY GROUP | 30 BATTERSON PARK ROAD | FARMINGTON | CT | 06032 | |
| BEAZLEY GROUP | ADDRESS ON FILE | | | | |
| BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | EVANSVILLE | IN | 47714 | |
| BECCO | 15 HERSCHEL TERRACE | MONSEY | NY | 10952-2916 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BECKNELL HOLDINGS LLC | MATT NEUMANN, SVP LEASING, BECKNELL INDUSTRIAL, 120 EAST BURLINGTON AVENUE | LA GRANGE | IL | 60525 | |
| BECKNELL HOLDINGS LLC | BECKNELL PROPERTIES, P.O. BOX 1550 | CHAMPAIGN | IL | 61824 | |
| BECKNELL HOLDINGS LLC | DARREN TAYLOR, HARRINGTON LAW, 201 W. SPRINGFIELD AVE., SUITE 601 | CHAMPAIGN | IL | 61824 | |
| BECKNELL INDUSTRIAL OPERATING PARTNERSHI | 2750 E 146TH ST | CARMEL | IN | 46033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY, BUILDING 500-100 | MARIETTA | GA | 30067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER, PO BOX 567 | WILLIAMSTON | MI | 48895 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BELL FORK LIFT INC | 34660 CENTAUR DRIVE | CLINTON TOWNSHIP | MI | 48035 | |
| BELL OPTICAL | 111 WALL STREET | NEW YORK | NY | 10043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | BELLEVUE | OH | 44811-1139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENDER COMMUNICATIONS | 1541 HARDING HWY E | MARION | OH | 43302 | |
| BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | SAINT HENRY | OH | 45883 | |
| BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | MISHAWAKA | IN | 46545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENNETT ELECTRIC | 211 REPUBLIC STREET | NORWALK | OH | 44857 | |
| BENNETT METAL PRODUCTS | 700 RACKAWAY ST, PO BOX 34 | MOUNT VERNON | IL | 62864-0034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENTATA ABOGADOS | AV. ORINOCO CON CALLE MUCUCHÍES TORRE NÓRDICA, PH, LAS MERCEDES | CARACAS | | | VENEZUELA |
| BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | PHILADELPHIA | PA | 19182-8836 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENTON COUNTY TAX COLLECTOR OFFICE | 215 EAST CENTRAL AVENUE | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY COLLECTOR | 2113 W. WALNUT ST. | ROGERS | AR | 72756 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE., SUITE 1200 | TULSA | IN | 74103-4013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERGENSTRÅHLE & PARTNERS AB | BOX 17704 | STOCKHOLM | | | SWEDEN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERKLEY INSURANCE CO | 475 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKLEY PROFESSIONAL LIABILITY | BERKLEY PROFESSIONAL LIABILITY, BERKLEY PROFESSIONAL LIABILITY CLAIMS, C/O CLAIMS DEPARTMENT,, 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 500 NORTHPARK TOWN CENTER, 1100 ABERNATHY ROAD, N.E., SUITE 1200 | ATLANTA | GA | 30328 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERRY GLOBAL, INC. | DEPT 710004, P.O. BOX 514670 | LOS ANGELES | CA | 90051-4670 | |
| BERRY MATERIAL HANDLING | 3769 MCCORMICK | WICHITA | KS | 67213 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | MODESTO | CA | 95358-6128 | |
| BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | CERES | CA | 95307 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEST PACKAGING INC | 901 W LAKE ST | MELROSE PARK | IL | 60160 | |
| BEST UNISON INTERNATIONAL CO., LTD. | NO.458 WEN ER WEST RD., 7B201, CHUN, ZJ | HANGZHOU | | 310012 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEST-AIRE COMPRESSOR SERV. | 7125 HEADLEY ST. #999 | ADA | MI | 49301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | LOS ANGELES | CA | 90048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BETTER BRAKE PARTS INC | 915 SHAWNEE RD | LIMA | OH | 45805 | |
| BETTER BUSINESS FORMS INC | 1436 N WINKLE LN, PO BOX 1150 | VINCENNES | IN | 47591 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEVERIDGE & DIAMOND | 1900 N STREET, SUITE 100 | WASHINGTON | DC | 20036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | SHELBY TOWNSHIP | MI | 48315 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE, P O BOX 230 | FOSTORIA | OH | 44830 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BICE COLE LAW FIRM P.L. | 1333 S.E 25TH LOOP, SUITE 101, OAKHURST PROFESSIONAL PARK | OCALA | FL | 34471-1071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | CAROL STREAM | IL | 60188 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIENVENU, FOCO & VIATOR, LLC | 4210 BLUEBONNET BOULEVARD | BATON ROUGE | LA | 70809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIG CHIEF INC | 5150 BIG CHIEF ROAD | CINCINNATI | OH | 45227 | |
| BIG CHIEF SUPPLY | PO BOX 632373 | CINCINNATI | OH | 45263-2373 | |
| BIG CHIEF, INC. | PO BOX 632373 | CINCINNATI | OH | 45263-2373 | |
| BIG TEX TRAILER WORLD, INC | GINA AILEEN LUCERO, LUCERO WOLLAM PLLC, 1776 YORKTOWN, SUITE 100 | HOUSTON | TX | 77056 | |
| BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1, ROC | TAINAN HSIEN | | 717 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BILL BUNTON AUTO SUPPLY & | MACHINE, INC.(DBA) REVOLT, ENERGY SERVICES | MERCEDES | TX | 78570 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BINKELMAN CORPORATION | 814 N OUTER DRIVE | SAGINAW | MI | 48601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE, UNIT 4 | FORT MYERS | FL | 33912 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIRCH MACHINERY CO | P O BOX 15, 11160 DIXIE HIGHWAY | BIRCH RUN | MI | 48415 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | BUCHAREST | | RO 011853 | ROMANIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BISHOP LIFTING | 853 MARVIN A SMITH ROAD | KILGORE | TX | 75662 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD, SUITE 500 | TOWN & COUNTRY | MO | 63017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BK GROUP | ZEKERINSTRAAT 42 BT | AMSTERDAM | | 1014 | NETHERLANDS |
| BK TOOL AND DESIGN INC | P.O. BOX 416 | KALIDA | OH | 45853 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | MCHENRY | IL | 60050 | |
| BLACK EQUIPMENT | 1187 BURCH DR. | EVANSVILLE | IN | 47725 | |
| BLACK EQUIPMENT COMPANY INC | 1050 N CONGRESS AVE, PO BOX 5286 | EVANSVILLE | IN | 47716-5286 | |
| BLACK SWAMP EQUIPMENT, LLC | 700 E. LUGBILL RD, PO BOX 427 | ARCHBOLD | OH | 45302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLAKE, CASSELS, & GRAYDON LLP | 199 BAY STREET, SUITE 4000, COMMERCE COURT WEST | TORONTO | ON | M5L 1A9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO, 1344 E 8TH ST SUITE 2 | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLAST CLEANING TECHNOLOGIES | 6682 W GREENFIELD AVENUE, SUITE 103 | WEST ALLIS | WI | 53214-4960 | |
| BLAST CLEANING TECHNOLOGIES | 6682 W. GREENFIED AVE STE 103 | WEST ALLIS | WI | 53214 | |
| BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | ANNISTON | AL | 36202 | |
| BLAU KUNSTSTOFFTECHNIK GMBH | INDUSTRIESTR. 23-25 | GREVENBROICH | | 41516 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLETTNER ENGINEERING CO. | P.O. BOX 441701 | INDIANAPOLIS | IN | 46244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | MAYODAN | NC | 27027 | |
| BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | BRENTWOOD | TN | 37204-9711 | |
| BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | DETROIT | MI | 48226 | |
| BLUE WATER CONTROLS | 6326 LAPEER RD | CLYDE | MI | 48049 | |
| BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | SCOTTSDALE | AZ | 85254-2666 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BM TRUCK EQUIPMENT INC | 4678 WEINMANN DRIVE | OLNEY | IL | 62450 | |
| BMO | ATTN: AMBER PRUITT, 111 W MONROE ST | CHICAGO | IL | 60603 | |
| BMS BURNS | 1061 INDUSTRIAL PARKWAY, P O BOX 492 | MEDINA | OH | 44258 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOBCAT OF WARSAW INC. | 3568 S SR 15 | WARSAW | IN | 46580-8203 | |
| BOBER, MARKEY, FEDOROVICH | 3421 RIDGEWOOD RD, STE 300 | FAIRLAWN | OH | 44333-3119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | PARSIPPANY | NJ | 07054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BODMAN PLC | 1901 ST. ANTOINE STREET | DETRIOT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BODYCOTE | 270 EMIG ROAD, PO BOX 23 | EMIGSVILLE | PA | 17318 | |
| BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | ATLANTA | GA | 31193-5664 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOHL EQUIPMENT | 534 LASKEY ROAD | TOLEDO | OH | 43612 | |
| BOHL EQUIPMENT | 1611 CASCADE DRIVE | MARION | OH | 43302 | |
| BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | TOLEDO | OH | 43612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOKER'S INC | 3104 SNELLING AVE | MINNEAPOLIS | MN | 55406-1937 | |
| BOKERS INC. | 3104 SNELLING AVE. SO. | MINNEAPOLIS | MN | 55406-1937 | |
| BOKERS INCORPORATED | 3104 SNELLING AVE. | MINNEAPOLIS | MN | 55406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | EAST POINT | GA | 30344-1803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOLLHOFF,INC | 2705 MARION DRIVE | KENDALLVILLE | IN | 46755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | KATY | TX | 77449 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | SYRACUSE | NY | 13202-1355 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | BURLINGTON | KY | 41005 | |
| BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | 2950 WASHINGTON ST | BURLINGTON | KY | 41005 | |
| BOONE COUNTY FISCAL COURT | PO BOX 457 | FLORENCE | KY | 41022 | |
| BOONE COUNTY WATER | 2475 PO BOX | KENTUCKY | MD | 41005 | |
| BOONE COUNTY WATER | 2475 BURLINGTON PIKE | BURLINGTON | KY | 41005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOOT JACK #3, THE | 1900 N. EXPRESSWAY 77/83 | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BORDER PRESS, INC. | 620 E. PRICE ROAD | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOROUGH OF HANOVER | 44 FREDRICK ST. | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN, DONGGUAN CITY | GUANGDONG PROVINCE | | | CHINA |
| BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10, HK | HONG KONG | | 120204 | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | GAGETOWN | MI | 48735 | |
| BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | MIDLAND | MI | 48640 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | WAUWATOSA | WI | 53226 | |
| BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | WAUWATOSA | WI | 53226 | |
| BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC., P.O. BOX 780282 | PHILADELPHIA | IN | 19178-0282 | |
| BOSTWICK-BRAUN CO. | P.O. BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |
| BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | TOLEDO | OH | 43617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOWHEAD SPECIALTY | 6000 AMERICAN PARKWAY | MADISON | WI | 53783-0001 | |
| BOWHEAD SPECIALTY | 452 FIFTH AVE, 24TH FLOOR | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | BERMUDA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | MONTPELIER | OH | 43543 | |
| BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | HENDERSON | CO | 80640 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOYD MACHINE & REPAIR CO. INC. | DAWN BOYD, LAW OFFICE OF DAWN M. BOYD, 155 DIPLOMAT DRIVE, SUITE E, P.O. BOX 608 | COLUMBIA CITY | IN | 46725 | |
| BOYD MACHINE & REPAIR CO. INC. | BOYD MACHINE & REPAIR CO, INC., C/O MATTHEW BOYD (REGISTERED AGENT), 3794 W 50 S, | KIMMELL | IN | 46760 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BPI DISTRIBUTION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BPP SHIRAZ PARK A LP | JESS FERNANDEZ, PROPERTY MANAGER, 3333 MICHELSON DR. SUITE 725 | IRVINE | CA | 92612 | |
| BPP SHIRAZ PARK A LP | ANTHONY W. BURTON, 2040 MAIN STREET, SUITE 500 | IRVINE | CA | 92614 | |
| BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | AUSTIN | TX | 78720-9239 | |
| BPREP 1805 S. WILMINGTON LLC | RONALD BROWN, LAW OFFICES OF RONALD K. BROWN, JR., APC, SEIDE LAW, 901 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660-3018 | |
| BPREP 1805 S. WILMINGTON LLC | C/O CORPORATION SERVICE CO., 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| BPS CORE INC | 1322 MILLEDGE ST | EAST POINT | GA | 30344 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRADFORD COUNTY TAX COLLECTOR | 945 NORTH TEMPLE AVENUE | STARK | FL | 32091 | |
| BRADFORD COUNTY TAX COLLECTOR | 945 N TEMPLE AVE, STE B | STARKE | FL | 32091 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRADLEY GROUP OF COMPANY | 410 S. 38TH AVE. | SAINT CHARLES | IL | 60174 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAKE PARTS HOLDINGS, INC. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BRAKE PARTS INC INVESTMENT LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BRAKE PARTS INCHONG KONG LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| BRAKE PARTS INDIA PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAMIDAN US INC | 311 W GERRI LN | ADDISON | IL | 60101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANSON ULTRASONICS | P.O. BOX 71174 | CHICAGO | CT | 60673-7174 | |
| BRANSON ULTRASONICS CORP | PO BOX 71174 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24, B-9051 SINT-DENIJS-WESTREM | BRUSSELS | | | BELGIUM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRISK ENTERPRISES INC. II | PO BOX 55287 | HOUSTON | TX | 77255-5287 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | BATTLE CREEK | MI | 49037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | CANTON | OH | 44706 | |
| BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | CANTON | OH | 44706-3096 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BREHOB CORPORATION | P. O. BOX 2023, 1334 S. MERIDIAN ST. | INDIANAPOLIS | IN | 46225 | |
| BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | INDIANAPOLIS | IN | 46206-2023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRESCHER LANDSCAPING | PO BOX 116 | IRELAND | IN | 47545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRI WESTPARK IV QOZB, LP | BLUE ROAD INVESTMENTS, LLC, ATTN: LEASING, 5910 N. CENTRAL EXPRESSWAY, STE 1425 | DALLAS | TX | 75206 | |
| BRI WESTPARK IV QOZB, LP | 5910 N. CENTRAL EXPRESSWAY,, STE 1425 | DALLAS | TX | 75206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | KIEFER | OK | 74041 | |
| BRIDGE INTELLECTUAL PROPERTY SERVICES PLLC | 23716 WOODWARD AVE. | PLEASANT RIDGE | MI | 48069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD, INDUSTRIAL | H.MATAMOROS,TAMP | | 87499 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIGHTLY SOFTWARE INC | 11000 REGENCY PARKWAY, SUITE 300 | CARY | NC | 27518 | |
| BRIGHTLY SOFTWARE INC | 11000 REGENCY PKWY STE 110 | CARY | NC | 27518 | |
| BRIGHTSPEED | P.O. BOX 6102 | CAROL STREAM | IL | 60197-6102 | |
| BRIGHTSPEED | 1120 S TRYON ST. | CHARLOTTE | NC | 28203-4244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRINER OIL COMPANY | P O BOX 9 | JONESVILLE | MI | 49250-0009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | GRAND RAPIDS | MI | 49512 | |
| BROADRIDGE | 1155 LONG ISLAND AVE. | BRENTWOOD | NY | 11717 | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD, SUITE 400 | BIRMINGHAM | MI | 48009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST.,, BENITO JUAREZ | QUERETARO,MEXICO | | 76120 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROWN CONSTRUCTION | 38 MCKISHEN ROAD | PITTSGROVE | NJ | 08318 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROWNSVILLE G.M.S.-LTD | 2965 E. 13TH ST | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE GMS | 2965 E 13TH ST | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRP US INC | 10101 SCIENCE DR | STURTEVANT | WI | 53177 | |
| BRP-ROTAX GMBH & CO | KG ROTAXSTRAßE 1 | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | SCOTTSDALE | AZ | 85255 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRYAN CAVE LEIGHTON PAISNER | 1290 AVENUE OF THE AMERICAS, FLOOR 33 | NEW YORK | NY | 10104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BSECURE CORPORATION | 6357 CAPRICORN AVENUE | AGOURA HILLS | CA | 91301 | |
| BSI GROUP AMERICA INC | DEP CH 19307 | PALATINE | IL | 60055-9307 | |
| BSM CONSTRUCTION GROUP | 244 5TH AVENUE, SUITE B-229 | NEW YORK | NY | 10036 | |
| BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL, HEALTH SERVICES, PO BOX 632197 | CINCINNATI | OH | 45263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | CHARLOTTE | NC | 28273 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | CLEVELAND | OH | 44193 | |
| BUCKEYE TELESYSTEM | P O BOX 60410 | ROSSFORD | OH | 43460 | |
| BUCKEYE TELESYSTEM | 2700 OREGON ROAD | NORTHWOOD | OH | 43619 | |
| BUCKHORN INC | 24292 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUFFALO CORE SUPPLY | 42 SELKIRK STREET | BUFFALO | NY | 14210 | |
| BUFFALO TUNGSTEN | 2 MAIN ST, PO BOX 397 | DEPEW | NY | 14043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUHRT ENGINEERING INC | 27E 250N | WARSAW | IN | 46582 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUILDERS MART | 2240 N. DETROIT ST. | WARSAW | IN | 46580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BULK CHEMICALS INC. | PO BOX 13700-1085 | PHILADELPHIA | PA | 19191-1085 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | HESPERIA | CA | 92345 | |
| BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET, SUITE 800 | PORTLAND | OR | 97204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | OFFICE OF CHIEF COUNSEL, U.S. CUSTOMS AND BORDER PROTECTION, 1300 PENNSYLVANIA AVENUE, SUITE 4.4-B | WASHINGTON | DC | 20229 | |
| BUREAU OF FINANCE | S C DHEC, P O BOX 100103 | COLUMBIA | SC | 29202 | |
| BUREAU OF WORKERS' COMP | STATE INSURANCE FUND, CORPORATE PROCESSING DEPT | COLUMBUS | OH | 43271-0821 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BURNEX CORPORATION | 5418 BUSINESS PARKWAY | RINGWOOD | IL | 60072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | MESA | AZ | 85212 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | SYRACUSE | IN | 46567 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | BROOKLYN PARK | MN | 55445 | |
| B-WISE CONSULTING | 272 SUNCREST DRIVE | GREENWOOD | IN | 46143 | |
| BYCO AUTO PARTS | 1680-B S GROVE AVE, | ONTARIO | CA | 91761 | |
| BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | ONTARIO | CA | 91761 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN, 1474, CHIHUAHUA | JUAREZ | | 32540 | MEXICO |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | DALLAS | OH | 75373-6405 | |
| C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | DALLAS | TX | 75373-6405 | |
| C & H PLASTICS | P O BOX 398 | WATERVILLE | NY | 13480 | |
| C AND U AMERICAS, LLC | 45901 FIVE MILE ROAD, PLYMOUTH, MI 48170 | PLYMOUTH | MI | 48170 | |
| C D W DIRECT LLC | 200 N MILWALKEE AVENUE | VERNON HILLS | IL | 60061 | |
| C H ROBINSON COMPANY | 14701 CHARLSON ROAD, SUITE 1400 | EDEN PRAIRIE | MN | 55347 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| C STREET ADVISORY GROUP | 285 MADISON AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| C&L SANITATION | DBA FUSIONSITE OHIO LLC, 27545 GLENWOOD RD. | PERRYSURG | OH | 43552 | |
| C. ALLEN FOR YOUR DOORS | 419 MERCHANT | EMPORIA | KS | 66801 | |
| C.A. SHAE & COMPANY, INC. | 6 MILL RIDGE LANE | CHESTER | NJ | 07930 | |
| C.E. CONOVER & CO. INC. | PO BOX 157 | BENSALEM | PA | 19020 | |
| C.P. WITTER LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CS INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | PRYOR | OK | 74361 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CABAY & COMPANY | 4559 PRIME PRKY | MCHENRY | IL | 60050 | |
| CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CACHEAUX, CAVAZOS & NEWTON, L.L.P. | 333 CONVENT STREET | SAN ANTONIO | TX | 78205 | |
| CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | SHELBY TOWNSHIP | MI | 48317 | |
| CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | SHELBY TOWNSHIP | MI | 48317 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | CONCORD | CA | 94518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | CORONA | CA | 92882 | |
| CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | DENVER | NC | 28037 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3737 MAIN STREET, SUITE 1000 | RIVERSIDE | CA | 92501-3395 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94240-0040 | |
| CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | STOCKTON | CA | 95363 | |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAL-SOUTI-I(VEST I-LOLDIN | CAL-SOUTHWEST HOLDINGS LTD, LLP, ALTENTION: JOE FOLEY, 42525 DE PORTOLA RD. | TEMECULA | CA | 92592 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CALUMET BRANDED PRODUCTS LLC | PO BOX 842496 | DALLAS | TX | 75284-2496 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | BROWNSVILLE | TX | 78521 | |
| CAMERON COUNTY TAX OFFICE | 835 E. LEVEE ST., 1ST FLOOR | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAMPBELL, INC. | 2875 CRANE WAY | NORTHWOOD | OH | 43619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | CANADA BORDER SERVICES AGENCY, TOWER B 6TH FLOOR, 355 NORTH RIVER ROAD | OTTAWA | ON | K1A 0L8 | CANADA |
| CANADA REVENUE AGENCY | 550 SUSSEX DRIVE | OTTOWA | ON | K1N 1K4 | CANADA |
| CANADIAN AUTO CORES INC. | 121-2238 QUEEN ST. | ABBOTSFORD | BC | V2T 0B7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANCARB LIMITED | 1702 BRIER PARK CRESCENT, NW | MEDICINE HAT | AB | T1C IT9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANFIELD COATINGS LLC | 460 WEST MAIN ST | CANFIELD | OH | 44406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | NANPI HEBEL | | 61500 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE, 200 | MOUNT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | PO BOX 4004 | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | SUITE 200 GAITHER DR 158 | MOUNT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE, GREAT BARR | ENGLAND | | B449ER | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPGEMINI AMERICA, INC. | 400 BROADACRES DRIVE, SUITE 410 | BLOOMFIELD | NJ | 07003 | |
| CAPIN VYBORNY LLC | 949 W BELL ROAD | NOGALES | AZ | 85621 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPITAL ENTERPRISES | P.O. BOX 51 | GRAINGER | IN | 46530 | |
| CAPLUGS | 2150 ELMWOOD AVENUE | BUFFALO | NY | 14207 | |
| CAPLUGS | 2150 ELMWOOD AVE | BUFFALO | NY | 14207-1984 | |
| CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | CHICAGO | IL | 60689-5330 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | CARSON | CA | 90248 | |
| CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY, PO BOX 627 | VICTOR | NY | 14564 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARBON POLYMERS COMPANY | 104 LEE ST | LODI | OH | 44254 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARCORP USA | 25496 BRYDEN ROAD | BEACHWOOD | OH | 44122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARDOLITE CORPORATION | PO BOX 200129 | PITTSBURGH | PA | 15251-0129 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARDONE HOLDCO LP | C/O BROOKFIELD ASSET MANAGEMENT, BROOKFIELD PLACE NEW YORK, 250 VESEY STREET, 15TH FLOOR | NEW YORK | NY | 10281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAREY EXCAVATION, INC. | PO BOX 191 | WARSAW | IN | 46580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARGILL INCORPORATED | 3411 SILVERSIDE ROAD | WILMINGTON | DE | 19810 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARGO SYSTEMS INC | 72 WILLOW ST | WEATHERFEILD | CT | 06109 | |
| CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | MAPLE GROVE | MN | 55369 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | MCALLEN, | TX | 78501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARNABY FA, LLC | 3010 LBJ FREEWAY, SUITE 1200 | DALLAS | TX | 75234 | |
| CARNABY INVENTORY IV, LLC | 3010 LBJ FREEWAY, SUITE 1200 | DALLAS | TX | 75234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARPAK CORP | 4265 PHILLIPS AVE | BURNABY | BC | V5A 2X4 | CANADA |
| CARPENTER BROTHERS | 7100 WEST DONGES BAY ROAD | MEQUON | WI | 53092 | |
| CARPENTER BROTHERS, INC. | BOX 88113 | MILWAUKEE | WI | 53288-0113 | |
| CARPENTER IND SUPPLY | 3300 CISCO DRIVE | JACKSON | MI | 49201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARPET WAREHOUSE | 650 WOODLAWN DRIVE | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARR & DUFF LLC | 2100 BYBERRY ROAD | HUNTINGDON VALLEY | PA | 19006-3598 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARRDAN CORPORATION | PO BOX 691 | LAMBERTVILLE | MI | 48182 | |
| CARRDAN CORPORATION | 300 REED DRIVE | TEMPERANCE | MI | 48182 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | PALM BEACH GARDENS | FL | 33418 | |
| CARRIER VIBRATING | EQUIPMENT, INC., DEPARTMENT 8343 | CAROL STREAM | KY | 60122-8343 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD, REGION 16, 819 TAYLOR STREET, ROOM 8A24 | FORT WORTH | TX | 76102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARSON LLP | 301 W JEFFERSON BLVD, SUITE 200 | FORT WAYNE | IN | 46802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | GRAND RAPIDS | MI | 49546-7123 | |
| CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | GRAND RAPIDS | MI | 49512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE, 4310 COMMENT DR | CASS CITY | MI | 48726 | |
| CASS CITY OIL GAS C | 6392 MAIN STREET | CASS CITY | MI | 48726 | |
| CASS COUNTY TREASURER | 200 COURT PARK, ROOM 104 | LOGANSPORT | IN | 46947 | |
| CASS COUNTY TREASURER'S OFFICE | 200 COURT PARK, ROOM 104 | LOGANSPORT | IN | 46947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAST COATINGS, INC. | P.O. BOX 216 | GALIEN | MI | 49113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CASTEC, INC. | 1462 DELBERTS DRIVE | MONONGAHELA | PA | 15063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CATEPILLAR INC. | P O BOX 93344 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | HOPKINSVILLE | KY | 42241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAVE QUARRIES | P.O. BOX 91 | JASPER | IN | 47547-0091 | |
| CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | TYLER | TX | 75703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAYCE CO. | P.O. DRAWER 3639, 2710 SOUTH IRBY STREET | FLORENCE | SC | 29502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | CINCINNATI | OH | 45264 | |
| CBRE INC | 7720 MONTGOMERY ROAD | CINCINNATI | OH | 45236 | |
| CCA - DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | CLEVELAND | OH | 44113 | |
| CCA - DIVISION OF TAXATION | 205 W ST CLAIR AVE | CLEVELAND | OH | 44113 | |
| CCA FINANCIAL LLC | PO BOX 758760 | BALTIMORE | MD | 21275 | |
| CCL LABEL INC | 17700 FOLTZ PARKWAY | CLEVELAND | OH | 44139 | |
| CCSI, INC. | 1868 AKRON PENINSULA RD. | AKRON | OH | 44313-4808 | |
| CD&T LOGISTICS INC. | 4325 LOWMAN RD | SMITHVILLE | MO | 64089 | |
| CDW COMPUTER CENTERS INC | P O BOX 75723 | CHICAGO | IL | 60675 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CEBI USA, INC | 15101 CENTURY DRIVE, SUITE 501 | DEARBORN | MI | 48120 | |
| CEBI USA, INC | 41800 WEST 11 MILE ROAD, SUITE 225 | NOVI | MI | 48375 | |
| CEC INDUSTRIES LTD. | 599 BOND ST | LINCOLNSHIRE | IL | 60069-4226 | |
| CECH CORPORATION | 3984 CABARET TRAIL W | SAGINAW | MI | 48603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G, 1195 BOWIE DR. | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CED-JASPER | P.O. BOX 936350 | ATLANTA | IN | 31193-6350 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.., STE 900N | IRVING | TX | 75039 | |
| CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC, 28588 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE., BMP27/1284 | WILIMINGTON | DE | 19805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | MCALLEN | TX | 78503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | BOWLING GREEN | OH | 43402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CENTRAL STATES FUNDS | ATTN: LOIS YU, 8647 W. HIGGINS RD., 8TH FLOOR | CHICAGO | IL | 60631 | |
| CENTRAL STEEL & WIRE | 2780 SANDERS RD | LANSING | IL | 48917 | |
| CENTURION INTERNATIONAL LUMBER & PLYWOOD | 3880 DONIHPAN DR BLDG A | EL PASO | TX | 77992 | |
| CENTURYLINK | P.O. BOX 52187 | PHOENIX | AZ | 85072 | |
| CENTURYLINK BUSINESS | SERVICE, P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK BUSINESS | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CEQUENT BERMUDA HOLDINGS LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT MEXICO HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT NEDERLAND HOLDINGS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT SALES COMPANY DE MÉXICO, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT TOWING PRODUCTS OF CANADA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CEQUENT UK LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CERAMTEC GMBH | HAUPTSTRASSE 56 | EBERSBACH FIL | | D-73061 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | ANAHEIM | CA | 92805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | SÃO PAULO SP | | 05426-100 | BRAZIL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7, FRACC INDUSTRIAL | QUERETARO | | 76920 | MEXICO |
| CH REED | 301 POPLAR STREET | HANOVER | PA | 17331 | |
| CH ROBINSON WORLDWIDE | P.O. BOX 9121 | MINNEAPOLIS | IN | 55480-9121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | ROCK FALLS | IL | 61071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHANDRAKUMAR KULKARNI | 2949 PARKWOOD BLVD., APT. 478 | FRICO | TX | 75034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD, FLAT/RM 01-02 17/F WORKINGFIELD | CAUSEWAY BAY | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD STE 900 | ORLANDO | FL | 32810 | |
| CHANNEL PRIME ALLIANCE LLC | P O BOX 786566 | PHILADELPHIA | PA | 19178 | |
| CHANNEL PRIME ALLIANCE LLC | 800 CONNECTICUT AVENUE | NORWALK | CT | 06854 | |
| CHANNEL PRIME ALLIANCE LLC | RAVAGO MEDINA, 5192 LAKE RD. | MEDINA | OH | 44256 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | KENDALLVILLE | IN | 46755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHASE CARDONE PROPERTIES LLC | CHASE CARDONE PROPERTIES, LLC, ATTENTION: TED COHANIM, 10850 WILSHIRE BLVD SUITE 1000 | LOS ANGELES | CA | 90024 | |
| CHASE CARDONE PROPERTIES LLC | BRADLEY RAUCH, HIRSCH & WESTHEIMER, 1415 LOUISIANA, 36TH FLOOR | HOUSTON | TX | 77002 | |
| CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | CLARKSTON | MI | 48346 | |
| CHASE PLASTICS SERV.,INC. | 6467 WALDON CENTER DR. | CLARKSTON | MI | 48346 | |
| CHASE PLASTICS SERVICES INC | 6467 WALDON CENTER DRIVE | CLARKSTON | MI | 48346 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHASE/CARDONE PROPERTIES,LLC | 10850 WILSHIRE BLVD,STE 1000 | LOS ANGELES | CA | 90024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | RIDGEVILLE | OH | 44039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHEESWRIGHTS LLP | BANKSIDE HOUSE, 107 LEADENHALL STREET, WESTMINSTER | LONDON | | EC3A 4AF | UNITED KINGDOM |
| CHEM TECHNOLOGIES | 14875 BONNER DR. | MIDDLEFIELD | OH | 44062 | |
| CHEM-AQUA | PO BOX 152170 | IRVING | TX | 75015 | |
| CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | 245 FENCL LANE | HILLSIDE | IL | 60162 | |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | ATTN: PRESIDENT OR GENERAL COUNSEL, 245 FENCL LANE | HILLSIDE | IL | 60162 | |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | CARRINE J. GRAY, FIELD EXAMINER, NATIONAL LABOR RELATIONS BOARD, REGION 16, 819 TAYLOR STREET, ROOM 8A24 | FORT WORTH | TX | 76102 | |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | COLLEEN M. MAPLES, REGIONAL DIRECTOR, NATIONAL LABOR RELATIONS BOARD, REGION 25/SUBREGION 33, 101 SW ADAMS ST, SUITE 400 | PEORIA | IL | 61602 | |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, 245 FENCL LANE | HILLSIDE | IL | 60162 | |
| CHEMICAL CONCEPTS | 410 PIKE ROAD | HUNTINGDON VALLEY | PA | 19006-1610 | |
| CHEMPOINT LLC | 1100 112TH AVE NE SUITE 600 | BELLEVUE | WA | 98004 | |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY, SUITE 150 | UNIONTOWN | OH | 44685 | |
| CHEMSTOCK, INC | P.O. BOX 33 | FARMINGDALE | NJ | 07727 | |
| CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CHEMTREAT, INC | SUITE 300, 4461 COX ROAD | GLEN ALLEN | VA | 23060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHEP USA | 15226 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| CHEP USA | 5897 WINDWARD PARKWAY | ALPHARETTA | GA | 30005 | |
| CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| CHEP, USA | 8517 S. PARK CIRCLE, SUITE 400 | ORLANDO | FL | 32819-9040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | ELMHURST | IL | 60126 | |
| CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | FRANKLIN PARK | IL | 60131 | |
| CHICAGO RIVET & MACHINE | 901 FRONTENAC RD | NAPERVILLE | IL | 60566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHIN PECH CO., LTD | NO.1 ALLEY 8, LANE 103, CHYUNG LINS RD | TAIPEI HSIEN 242 | | TAIWAN,ROC | TAIWAN |
| CHINA TELECOM | 31 JINRONG STREET | BEJING | | 100033 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHIPS MANUFACTURING LLC. | 741 WINSTON ST, WEST CHICAGO IL | CHICAGO | IL | 60185 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG, 320 | CHONGQING | | 400052 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | LOUISVILLE | KY | 40241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHRISTOPHER M. REID, ESQUIRE, ISSAC A. HOF, ESQUIRE, J. RANDALL KEISER, JR., ESQUIRE | HOF AND REID, 3101 EMRICK BOULEVARD, SUITE 205 | BETHLEHEM | PA | 18020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHUBB ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES, ATTENTION: CHIEF UNDERWRITING OFFICER, 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | NEW YORK, | NY | 10036 | |
| CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: CHUBB UNDERWRITING DEPARTMENT, CHUBB, 202B HALL'S MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB BERMUDA INSURANCE LTD | CHUBB BUILDING, 17 WOODBOURNE AVE | HAMILTON | | HM 08 | BERMUDA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHURCH AND DWIGHT CO INC | 500 CHARLES EWING BLVD | EWING | NJ | 08628 | |
| CHURCHILL FOX LLC | 454 RUSHMORE DR | RICHMOND HEIGHTS | OH | 44143 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHYING SHING ENTERPRISE CO., LTD. | NO.184 WUGONG 2ND ROAD, WUGU DISTRI, TW | NEW TAIPEI | | 248 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIBC | ATTN: MARNITA SULLIVAN, 120 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| CIBC | ATTN: ROBIN LOUCA, 81 BAY STREET | TORONTO | ON | M5J 0E7 | CANADA |
| CIBC BANK USA | 3015 DUNES WEST BLVD | MOUNT PLEASANT | SC | 29466 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIMCO RESOURCES, INC. | P.O. BOX 15427 | LOVES PARK | IL | 61132-5427 | |
| CINCINNATI INCORPORATED | 7420 KIBY ROAD | HARRISON | OH | 45030 | |
| CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | CINCINNATI | OH | 45209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CINTAS | PO BOX 625737 | CINCINNATI | OH | 45262 | |
| CINTAS | P.O BOS 631025 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | CINCINNATI | OH | 45262 | |
| CINTAS CORPORATION | PO BOX 631025 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION LOC 306 | P O BOX 630910 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION LOC 346 | 421 BAYLISS | MIDLAND | MI | 48640 | |
| CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | FRANKFORT | IN | 46041 | |
| CINTAS CORPORATION NO 2 | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIPC | 77 MEINTJIES, STREETBLOCK F, ENTFUTFUKWENI SUNNYSIDE | PRETORIA | | 0001 | SOUTH AFRICA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIRCANA LLC | 203 NORTH LASALLE STREET, SUITE 1500 | CHICAGO | IL | 60601 | |
| CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIRCULAR ACTION ALLIANCE | 20 F ST. NW, FL 7 | WASHINGTON | DC | 20001 | |
| CISCO INC | 4565 HERMAN ST SW | GRAND RAPIDS | MI | 49509 | |
| CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CITIBANK | TRADE DEPARTMENT, 1 NORTH WALL QUAY | DUBLIN | | | IRELAND (EIRE) |
| CITIZENS | ATTN: SUE KOVACK, ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903 | |
| CITY OF ALBION | 27 W ELM ST | ALBION | IL | 62806 | |
| CITY OF BAD AXE | 300 E HURON AVENUE | BAD AXE | MI | 48413 | |
| CITY OF BG MUNICIPAL UTILITIES | 305 N MAIN ST | BOWLING GREEN | OH | 43402 | |
| CITY OF BROWNSVILLE | AIRPORT FUND, BROWNSVILLE/S.PADRE ISL | BROWNSVILLE | TX | 78521 | |
| CITY OF EDGERTON KANSAS | 404 E NELSON ST | EDGERTON | KS | 66021 | |
| CITY OF EDGERTON, KANSAS | 404 E NELSON | EDGERTON | KS | 66201 | |
| CITY OF EMPORIA | 111 E 6TH AVE | EMPORIA | KS | 66801 | |
| CITY OF FAIRFIELD | 109 NE 2ND ST | FAIRFIELD | IL | 62837 | |
| CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | GRAND RAPIDS | MI | 49503-2296 | |
| CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. | GRAND RAPIDS | MI | 49503-2296 | |
| CITY OF GREEN DEPARTMENT OF TAX | PO BOX 460 | GREEN | OH | 44232-0460 | |
| CITY OF GREEN, OH - INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | GREEN | OH | 44685 | |
| CITY OF GREENVILLE, OH | ATTN: GREENVILLE CITY INCOME TAX, 100 PUBLIC SQUARE | GREENVILLE | OH | 45331 | |
| CITY OF INDEPENDENCE, OH | 6800 BRECKSVILLE RD | INDEPENDENCE | OH | 44131 | |
| CITY OF JASPER | JASPER MUNICIPAL UTILITIES, P.O. BOX 750 | JASPER | IN | 47547-0750 | |
| CITY OF JASPER | JASPER MUNICIPAL UTILITIES | JASPER | IN | 47546 | |
| CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES, P.O. BOX 750 | JASPER | IN | 47547-0750 | |
| CITY OF PATTERSON | PO BOX 667 | PATTERSON | CA | 95363 | |
| CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING, 1401 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19102 | |
| CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | TIFFIN | OH | 44883 | |
| CITY OF TIFFIN SEWER REVENUE DEPT | 53 E MARKET ST. | TIFFIN | OH | 44883 | |
| CITY OF TOLEDO DEPARTMENT OF TAX | 1 GOVERNMENT CTR, STE 2070 | TOLEDO | OH | 43604-2217 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER, 640 JACKSON STREET | TOLEDO | OH | 43604 | |
| CITY OF WARSAW WASTEWATER | PAYMENT OFFICE, P.O. BOX 557 | WARSAW | IN | 46581-0557 | |
| CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | WARSAW | IN | 46580 | |
| CITY OF WAUSAU, WISCONSIN | GEORGIA-PACIFIC LLC, 133 PEACH STREET NE | ATLANTA | GA | 30303 | |
| CITY OF WAUSAU, WISCONSIN | CITY OF WAUSAU, 407 GRANT STREET | WAUSAU | WI | 54403 | |
| CITY OF WAUSAU, WISCONSIN | MARATHON ELECTRIC, LLC, 100 EAST RANDOLPH STREET | WAUSAU | WI | 54401 | |
| CITY OF WAUSAU, WISCONSIN | NIAGARA DEVELOPMENT LLC, 1101 MILL STREET | NIAGARA | WI | 54151 | |
| CITY OF WAUSAU, WISCONSIN | NIAGARA WORLDWIDE LLC, 110I MILL STREET | NIAGARA | WI | 54151 | |
| CITY OF WAUSAU, WISCONSIN | REGAL REXNORD CORPORATION, 111 WEST MICHIGAN STREET | MILWAUKEE | WI | 53203 | |
| CITY OF WAUSAU, WISCONSIN | TERX SHREDDING & RECYCLING COMPANY, LLC, 14520 PIONEER ROAD | NEWTON | WI | 53063 | |
| CITY OF WAUSAU, WISCONSIN | GRAPHIC PACKAGING INTERNATIONAL, LLC, 1500 RIVEREDGE PARKWAY, SUITE 100 | ATLANTA | GA | 30328 | |
| CITY OF WAUSAU, WISCONSIN | AHLSTROM NA SPECIALTY SOLUTIONS LLC, 2 ELM STREET | WINDSOR LOCKS | CT | 06096 | |
| CITY OF WAUSAU, WISCONSIN | WAUSAU PAPER CORP., 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| CITY OF WAUSAU, WISCONSIN | ESSITY OPERATIONS WAUSAU LLC, 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| CITY OF WAUSAU, WISCONSIN | ESSITY PROFESSIONAL HYGIENE NORTH AMERICA LLC, 2929 ARCH STREET | PHILADELPHIA | PA | 19104 | |
| CITY OF WAUSAU, WISCONSIN | TRIMAS CORPORATION, 38505 WOODWARD AVENUE, SUITE 200 | BLOOMFIELD HILLS | MI | 48304 | |
| CITY OF WAUSAU, WISCONSIN | NELSON NAME PLATE COMPANY, 708 NOGALES STREET | CITY OFLNDUSTRY | CA | 91748 | |
| CITY OF WAUSAU, WISCONSIN | STARBOARD VALUE LP, 777 THIRD AVENUE | NEW YORK | NY | 10017 | |
| CITY OF WAUSAU, WISCONSIN | WAUSAU CHEMICAL CORPORATION, 9919 INNOVATION WAY | WAUSAU | WI | 54401 | |
| CITY OF WAUSAU, WISCONSIN | BUSINESS FILINGS INCORPORATED, I08 WEST 13TH STREET | WILMINGTON | DE | 19801-1145 | |
| CITY OF WAUSAU, WISCONSIN | C T CORPORATION SYSTEM, 301 SOUTH BEDFORD STREET, SUITE 1 | MADISON | WI | 53703-3691 | |
| CITY OF WAUSAU, WISCONSIN | COGENCY GLOBAL INC., 850 NEW BURTON ROAD, SUITE 201 | DOVER | DE | 19904-5786 | |
| CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY, 33 EAST MAIN STREET, SUITE 610 | MADISON | WI | 53703-4655 | |
| CITY OF WAUSAU, WISCONSIN | JOHN BOEKE, 145593 BRISTERS HILL ROAD | WAUSAU | WI | 54401-2466 | |
| CITY OF WAUSAU, WISCONSIN | REGISTERED AGENT SOLUTIONS INC., 100 WILBURN ROAD, SUITE 100 | SUN PRAIRIE | WI | 53590-1478 | |
| CITY OF WAUSAU, WISCONSIN | ROBERT T. BURROWS JR., 14520 PIONEER ROAD | NEWTON | WI | 53063-9729 | |
| CITY OF WAUSAU, WISCONSIN | UNITED AGENT GROUP INC., 1521 CONCORD PIKE, SUITE 201 | WILMINGTON | DE | 19803-3645 | |
| CIVIL & ENVIRONMENTAL CONSULTANTS, INC | PO BOX 644246 | PITTSBURGH | PA | 15264-4246 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | CIXI | | 315336 | CHINA |
| CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD, 130 | ZHANGQI TOWN / CIXI | | 315313 | CHINA |
| CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD, FANSHI TOWN, NINGBO | CIXI | | | CHINA |
| CKC DATA SOLUTIONS | 1450 N. WEST BYPASS | SPRINGFIELD | MO | 65803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | SAN ANTONIO | TX | 78217 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | HUNTINGTON BEACH | CA | 92647 | |
| CLARIVATE MARKMONITOR INC | PO BOX 3775 | CAROL STREAM | IL | 60132-3775 | |
| CLARK & OSBORNE OHIO, LLC | 6617 N. FERGUSON AVE | INDIANAPOLIS | IN | 46220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| CLEAN TEAM,INC | 7445 AIRPORT HWY | HOLLAND | OH | 43528 | |
| CLEANING UP, LLC | 11217 STRANG LINE ROAD | LENEXA | KS | 66215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLEO COMMUNICATIONS | 4949 HARRISON AVE | ROCKFORD | IL | 61108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLEVELAND CAVALIERS | ONE CENTER COURT | CLEVELAND | OH | 44115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLINE WILLIAMS WRIGHT & OLDFATHER, LLP | 233 SOUTH 13TH, ST1900, US BANK BUILDING | LINCOLN | NE | 68508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | NEW RIEGLE | OH | 44853 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLOW STAMPING COMPANY | 23103 CO RD 3 | MERRIFIELD | MN | 56465 | |
| CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | MERRIFIELD | MN | 56465 | |
| CLUB DEMONSTRATION SERVIC | 15310 BARRANCA PARKWAY, S, UITE 100 | IRVINE | CA | 92618 | |
| CLUB DEMONSTRATION SERVIC | ADDRESS ON FILE | | | | |
| CLYDE & CO US, LLP | 405 LEXINGTON AVE 16TH, THE CHRYSLER BUILDING | FLOOR NEW YORK | NY | 10174 | |
| CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| CMS | 41 SOUTH GRANT AVENUE | COLUMBUS | OH | 43215 | |
| CNA INSURANCE | 151 N. FRANKLIN ST. | CHICAGO | IL | 60606 | |
| CNC P.M. INT'L., LLC | PO BOX 971938, ELPASO TX | ELPASO | TX | 79997-1938 | |
| CNH REMAN LLC | 2707 N FARM ROAD 123 | SPRINGFIELD | MO | 65803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COALITION FOR AUTO REPAIR EQUALITY | 7101 WISCONSIN AVE., SUITE 1300 | BETHESDA | MD | 20814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COATING SYSTEMS, INC | 150 SALES AVENUE | HARRISON | OH | 45030-1484 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COBBS ALLEN CAPITAL, LLC DBA CAC | ATTN: CHIEF LEGAL OFFICER, 320 FILLMORE STREET, SUITE 200 | DENVER | CO | 80206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD 30A | HAYESVILLE | OH | 44838 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COFO – IBEX GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| COFO – PWK GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| COFO - RÄUCHLE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COFO MANUFACTURING A. S. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| COGENCY GLOBAL INC. | 10 EAST 40TH STREET, 10TH FLOOR | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COGNEX CORPORATION | ONE VISION DRIVE | NATICK | MA | 01760 | |
| COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | DALLAS | TX | 75248 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COHLINE GMBH | PO BOX 1043 | HAZLETON | PA | 18201 | |
| COHLINE GMBH | US REPRESENTATIVE OFFICE, P O BOX 1043 | HAZLETON | PA | 18201-0318 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVE | ELKHART | IN | 46517 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLD JET, LLC | 455 WARDS CORNER ROAD | LOVELAND | OH | 45140 | |
| COLD JET, LLC | 7907 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLEMAN INSTRUMENT CO | PO BOX 181471 | FAIRFIELD | OH | 45018-1471 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLESCO INC | 3200 WASSON ROAD | CINCINNATI | IN | 45209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLLISON-GOLL LTD. | KATE TRUONG, 41 MILLWICK DRIVE | TORONTO | ON | M9L 1Y4 | CANADA |
| COLLISON-GOLL LTD. | 41 MILLWICK DR | TORONTO | ON | M9L 1Y4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLONIAL LIFE | P.O. BOX 1365 | COLUMBIA | SC | 29202-1365 | |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | DENVER | CO | 80217-0087 | |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, SUITE 550 | DENVER | CO | 80290 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLTER LISTON | 1173 COUNTRY ROAD 1500 E. | FAIRFIELD | IL | 62837 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMCAST | 1701 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19103 | |
| COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | PHILADELPHIA | PA | 19101-0601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMERICA BANK | 411 W. LAFAYETTE MC 3341 | DETROIT | MI | 48226 | |
| COMEUP INDUSTRIES INC. | NO.139, JIEYUKENG RD., RUIFANG DIST, TPE | NEW TAIPEI | | 22453 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37 | NEW YORK | NY | 10020-1304 | |
| COMMERCIAL GROUP LIFTING PROD | 5192 RELIABLE PARKWAY | CHICAGO | IL | 60686-0051 | |
| COMMERCIAL TRAFFIC CO | P O BOX 72543 | CLEVELAND | OH | 44192 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMMONWEALTH EDISON | 440 SOUTH LASALLE STREET | CHICAGO | IL | 60605 | |
| COMMONWEALTH OF PUERTO RICO | ATTN BANKRUPTCY DEPT, APARTADO 9020192 | SAN JUAN | PR | 00902-0192 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMPLETE CONTROLS, INC. | 3923 OPTION PASS | FT.WAYNE | IN | 46818 | |
| COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | FT.WAYNE | IN | 46818 | |
| COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMPTROLLER OF MARYLAND | ATTN: REVENUE ADMINISTRATION DIVISION, 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET, SUITE 300 | ROCKVILLE | MD | 20850 | |
| COMPUTERSHARE | WF 8113, P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| CONAIR / IPEG, INC. | ROUTE 8 NORTH | FRANKLIN | PA | 16323 | |
| CONAIR GROUP | PO BOX 644537 | PITTSBURG | PA | 15264 | |
| CONAIR GROUP | PO BOX 644537 | PITTSBURGH | PA | 15264 | |
| CONAIR GROUP | ONE CONAIR DRIVE | PITTSBURGH | PA | 15202 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONLEY SPRINKLER, INC. | 822 MAIN, P.O. BOX 572 | PLEASANTON | KS | 66075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONNECTICUT BUSINESS SERVICES | 165 CAPITOL AVENUE, SUITE 1000 | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD., SUITE 1 | HARTFORD | CT | 06103 | |
| CONNECTICUT SPRING AND STAMPIN | 48 SPRING LANE | FARMINGTON | CT | 06032 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | 10 MIDDLE ST | BRIDGEPORT | CT | 06604 | |
| CONNECTION | 730 MILFORD ROAD | MERRIMACK | NH | 03054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONSOCIATE HEALTH | 2828 N. MONROE ST 2828 N., MONROE ST | DECATUR | IL | 62526 | |
| CONSOCIATE HEALTH | 2828 N. MONROE ST | DECATUR | IL | 62526 | |
| CONSOCIATE INC. | 2828 N MONROE ST | DECATUR | IL | 62526 | |
| CONSOCIATE, INC. | 2828 MONROE ST. | DECATUR | IL | 62526 | |
| CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | STOW | OH | 44224 | |
| CONSOLIDATED PROPERTIES-OAKS, LLC | LEE G. RAVITS, 30850 TELEGRAPH ROAD, SUIT #250 | BINGHAM FARMS | MI | 48025-4551 | |
| CONSOLIDATED PROPERTIES-OAKS, LLC | EMILY BOULTINGHOUSE, ASSISTANT PROPERTY MANAGER, SIGNATURE ASSOCIATES, ONE TOWNE SQUARE, SUITE 1200 | SOUTHFIELD | MI | 48076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONSTELLATION ENERGY | GAS DIVISION, 10 S. DEARBORN ST, 51ST FLOOR | CHICAGO | IL | 60603 | |
| CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | BALTIMORE | MD | 21231 | |
| CONSTELLATION ENERY | CORPORATION, 1310 POINT ST 8TH FLOOR | BALTIMORE | MD | 21231 | |
| CONSTELLATION NEWENERGY | 119 MORTON ST | NEW YORK | NY | 10014 | |
| CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | BALTIMORE | MD | 21231 | |
| CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | CHICAGO | IL | 60603 | |
| CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | TRAVERSE CITY | MI | 49686 | |
| CONSUMERS GAS | 1 ENERGY PLAZA | JACKSON | MI | 49201 | |
| CONSUMERS GAS COMPANY | PO BOX 486 | CARMI | IL | 62821-0486 | |
| CONSUMERS GAS COMPANY | 30 N 4TH ST. | ALBION | IL | 62806 | |
| CONSUMERS GAS COMPANY | 216 INDUSTRIAL AVE, PO BOX 486 | CARMI | IL | 62821 | |
| CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | ATLANTA | GA | 30336 | |
| CONTINENTAL AUTOMOTIVE GMBH | MILLER, CANFIELD, PADDOCK AND STONE PLC, ROBERT MURKOWSKI, 150 WEST JEFFERSON AVE., SUITE 2500 | DETROIT | MI | 48226 | |
| CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V., PASEO DE LAS COLINAS NO. 219, PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P., 36270 | SILAO | | | MEXICO |
| CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE, 15001 COMMERCE DR N | DEARBORN | MI | 48120 | |
| CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRAßE 9, 30165 | HANNOVER | | | GERMANY |
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | MILLER, CANFIELD, PADDOCK AND STONE PLC, ROBERT MURKOWSKI, 150 WEST JEFFERSON AVE., SUITE 2500 | DETROIT | MI | 48226 | |
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219, PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P., 36270 | SILAO | | | MEXICO |
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE, 15001 COMMERCE DR N | DEARBORN | MI | 48120 | |
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE GMBH, VAHRENWALDER STRAßE 9, 30165 | HANNOVER | | | GERMANY |
| CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMITTANCE DRIVE, SUITE 6487 | CHICAGO | IL | 60675 | |
| CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMIITANCE DRIVE, SUITE 6487 | CHICAGO | IL | 60675 | |
| CONTINENTAL AUTOMOTIVE SYST US INC | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS | MI | 48329 | |
| CONTINENTAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | SEGUIN | TX | 78155 | |
| CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | FORT WAYNE | IN | 46816 | |
| CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | HAMMOND | IN | 46324 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONTROL SYSTEMS 21 | 713 RANGE END ROAD | DILLSBURG | PA | 17019 | |
| CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | BUFFALO | NY | 14215 | |
| CONTROLLED FLUIDS, INC | 2009 N WILLOW AVE. | BROKEN ARROW | OK | 74012 | |
| CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | ST. PETERS | MO | 63376 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COONEY & CONWAY | LAWRENCE R. WEISLER, 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | |
| COOPER STANDARD AUTOMOTIVE | 40300 TRADITIONS DRIVE | NORTHVILLE | MI | 48168 | |
| COOPER STANDARD AUTOMOTIVE | 40300 TRANITIONS DRIVE | NORTHVILLE | MI | 48168 | |
| COOPER STANDARD AUTOMOTIVE | SALES OFFICE, 2650 NORTH OPDYKE ROAD | AUBURN HILLS | MI | 48326 | |
| COOPER STANDARD AUTOMOTIVE | 400 VAN CAMP ROAD | BOWLING GREEN | OH | 43402 | |
| COOPER STANDARD AUTOMOTIVE | 250 OAK GROVE DRIVE | MT STERLING | KY | 40353 | |
| COOPER STANDARD AUTOMOTIVE | 377 PHILLIPS BEND ROAD | SURGOINSVILLE | TN | 37873 | |
| COOPER STANDARD AUTOMOTIVE | 308 FEDELON TRAIL | GOLDSBORO | NC | 27530 | |
| COOPER STANDARD AUTOMOTIVE | 645 AULERICH ROAD | EAST TAWAS | MI | 48730 | |
| COOPER STANDARD AUTOMOTIVE | 1175 NORTH MAIN STREET | BOWLING GREEN | OH | 43402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CO-OPERATORS GENERAL INSURANCE COMPANY | 411 1 STREET SE, SUITE 2600 | CALGARY | AB | T2G 4Y5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | KANSAS CITY | MO | 64153 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COPPER HILL INC | 33057 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA, 2513 LOU ANN LANE | HARLINGEN | TX | 78550 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORE & MAIN LP | PO BOX 28330 | ST LOUIS | MO | 63146 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORNERSTONE CONSULTING ORGANIZATION, LLC | 15 SAINT CLAIR ST | TOLEDO | OH | 43604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORP2000 | 720 14TH STREET | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | FRANKLIN PARK | IL | 60131-2703 | |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 | |
| CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | MCCORMACK BUILDING, ONE ASHBURTON PL 17TH FLOOR | BOSTON | MA | 02108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORRUGADOS DE BAJA CALIF | PO BOX 894655 | USE V#20912 | CA | 90189-4655 | |
| CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA, 9031, CHIHUAHUA | JUAREZ | | 32685 | MEXICO |
| CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY, SUITE 344 | DALLAS | TX | 75206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COSMO CORPORATION | 30201 AURORA ROAD | CLEVELAND | OH | 44139-2745 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COUNSEL FOR DEFENDANT FOREST RIVER, INC. | NICHOLAS E. WHEELER, COSGRAVE VERGEER KESTER, LLP, 900 SW FIFTH AVENUE, SUITE 2400 | PORTLAND | OR | 97204 | |
| COUNSEL FOR TRIMAS CORPORATION: | JOSEPH DRAPALSKI, NORTON ROSE FULBRIGHT US LLP, 555 SOUTH FLOWER STREET, FORTY-FIRST FLOOR | LOS ANGELES | CA | 90071 | |
| COUNTRY A'S PALLET | 233 SW 21ST | OKLAHOMA CITY | OK | 73109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COVIA HOLDINGS CORPORATION | P.O. BOX 603985, (PREVIOUSLY UNIMIN) | CHARLOTTE | IN | 28260-3985 | |
| COVIA SOLUTIONS | 300 VERMILLION STREET | TROY GROVE | IL | 61372 | |
| COVINGTON SPECIALTY INSURANCE COMPANY | C/O DISTINGUISHED EXECUTIVE LINE, 1180 6TH AVENUE, 16TH FLOOR | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COYOTE LOGISTICS, LLC | ILLINOIS CORPORATION SERVICE COMPANY, 801 ADLAI STEVENSON DRIVE | SPRINGFIELD | IL | 62703-4261 | |
| COYOTE LOGISTICS, LLC | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| COYOTE LOGISTICS, LLC | RXO CAPACITY SOLUTIONS, LLC, 11215 NORTH COMMUNITY HOUSE ROAD | CHARLOTTE | NC | 28277 | |
| COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE., 3RD FLOOR | CHICAGO | IL | 60647 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | IRVING | TX | 75061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | LOUISVILLE | KY | 40208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRANE 1 SERVICES, INC | P.O. BOX 88989, 45342 | MILWAUKEE | WI | 53288-8989 | |
| CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRAWFORD ELECTRIC SUPPLY CO LLC | 1204 WATERFALL ST | TEXARKANA | TX | 75501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CREATIVE FOAM CORPORATION | P O BOX 674392 | DETROIT | MI | 48267 | |
| CREATIVE FOAM CORPORATION | 300 NORTH ALLOY | FENTON | MI | 48430 | |
| CREATIVE FOAM CORPORATION | G5117 S DORT HIGHWAY, SUITE 1 | FLINT | MI | 48507 | |
| CREATIVE REFRESHMENTS, INC | PO BOX 6878 | TOLEDO | OH | 43612 | |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | KENNETH FREED, LAW OFFICES OF KENNETH J. FREED,, 4340 FULTON AVE FL 3 | SHERMAN OAKS | CA | 91423-6262 | |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | CREDITORS ADJUSTMENT BUREAU, INC., 4340 FULTON AVE, THIRD FLOOR | SHERMAN OAKS | CA | 91423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRESSON BRUSH COMPANY | P O BOX 8756 | METAIRIE | LA | 70011-8756 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRONAUER LAW, LLP | 1101 DEKALB AVENUE, SUITE 2 | SYCAMORE | IL | 60178 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROSS PRECISION MEASUREMENT | DBA JA KING, PO BOX 746284 | ATLANTA | GA | 30374 | |
| CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT, P.O. BOX 746284 | ATLANTA | NC | 30374-6284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | NEW BREMEN | OH | 45264-0352 | |
| CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | PLYMOUTH | MI | 48170 | |
| CROWN EQUIPMENT CORP | PO BOX 641173 | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | 2540 DIEGO DR | EVANSVILLE | IN | 47715 | |
| CROWN LIFT TRUCKS | P.O. BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| CROWN PACKAGING CORP. | 15301 W. 110TH STREET | LENEXA | KS | 66219 | |
| CRUM & FORSTER | C/O DAVID FLANNERY, CPCU, ASSISTANT VICE PRESIDENT, MANAGEMENT LIABILITY EXECUTIVE RISK, ONE SOUTH WACKER DRIVE, SUITE 2380 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRYOMATIC, LLC. DBA | 3965 E. LA PALMA AVENUE | ANAHEIM | CA | 92807 | |
| CRYSTA S.P.A. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | AUSTIN | TX | 78750 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CSC | P.O. BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| CSC | P.O. BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | WILMINGTON | DE | 19808-1674 | |
| CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | BUFFALO | NY | 14267 | |
| CSI LEASING, INC. | 9990 OLD OLIVE STREET ROAD | SAINT LOUIS | MO | 63141 | |
| CSI LEASING, INC. | 9990 OLD OLIVE ST. RD., SUITE 101 | ST LOUIS | MO | 63141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CT CHARLTON & ASSOCIATES, INC. | AMBER L. KIPFMILLER, TODD HOLLEMAN, MILLER JOHNSON, 45 OTTAWA AVENUE, SOUTHWEST SUITE 1100 | GRAND RAPIDS | MI | 49503 | |
| CT CHARLTON & ASSOCIATES, INC. | 24000 GREATER MACK AVE | SAINT CLAIR SHORES | MI | 48080-1400 | |
| CT CORPORATION | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | |
| CTC INTERNATIONAL GROUP INC. | 515 N. FLAGLER DRIVE, SUITE 350 | WEST PALM BEACH | FL | 33401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CULLIGAN | 3099 MAIN STREET P O BOX 188 | MARLETTE | MI | 48453 | |
| CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | NAPOLEON | OH | 43545 | |
| CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | BOWLING GREEN | OH | 43502 | |
| CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | BOWLING GREEN | OH | 43402 | |
| CULLIGAN WATER OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | NAPOLEON | OH | 43545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | HARRISBURG | PA | 17111-1003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUMMINS LABEL CO. | 2230 GLENDENNING RD. | KALAMAZOO | MI | 49001 | |
| CUMMINS SALES AND SERVICE | 54250 GRAND RIVER AVENUE | NEW HUDSON | MI | 48165 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CURRENTCARE, LTD | MARLBOROUGH WORKS | ACCRINGTON | | | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUSTOM MACHINE INC. | 3315 W. T.R. 158 | TIFFIN | OH | 44883 | |
| CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | CLINTON | IA | 52732 | |
| CUSTOMS AND BORDER PROTECTION | ATTN: PORT CASHIER, 715 BOB BULLOCK LOOP, WORLD TRADE BRIDGE | LAREDO | TX | 78045 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUT-MARK INC. | 102 GAITHER DRIVE, UNIT 2 | MOUNT LAUREL | NJ | 08054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CVP KOREA CO LTD | 182 1 GAISAN DONG, RM 104 SAMSUNG HOMETOWN SANGGA | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CWL PARENT | 1500 RANKIN ROAD | HOUSTON | TX | 77073 | |
| CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | PLANO | TX | 8882720049 | |
| CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR., SUITE# 100 | PHOENIX | AZ | 85085 | |
| CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | CENTENNIAL | CO | 80111 | |
| CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | CENTENNIAL | CO | 80111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| D & H MACHINE | 3331 S. STATE ROAD 257 | WASHINGTON | IN | 47501 | |
| D & S MOLD & TOOL CO. | P O BOX 540 | MARINETTE | WI | 54143 | |
| D P C INDUSTRIES, INC. | S245 SUNBELT, P.O. BOX 130410 | CORPUS CHRISTI | TX | 78408 | |
| D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | BROWNSVILLE | TX | 78520 | |
| D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | GOWER | MO | 64454 | |
| D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | GOWER | MO | 64454 | |
| D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | GLENSIDE | PA | 19038 | |
| D.F. KING & CO., INC. | P.O. BOX 1701 | NEW YORK | NY | 10268-1701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAC INDUSTRIES, INC. | 1636 DERVAIS AVE. SUITE 9 | MAPLEWOOD | MN | 55109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DACIING LLC | 7726 PADRE ISLAND HWY | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF |
| D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | STERLING HEIGHTS | MI | 48312-1175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAHUI LAWYERS | A1 JIANGUOMENWAI AVE, SUITE 3720, CHAOYANG DISTRICT, CHINA WORLD | BEIJING | | 100004 | CHINA |
| DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072, MAPPANO DI CASELLE TORINEESE | TORINO | | 10072 | ITALY |
| DAIDO METAL USA, INC. | 1215 S. GREENWOOD AVE. | BELLEFONTAINE | OH | 43311 | |
| DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANA LIMITED | 1201 E VICTOR DANA ROAD, P O BOX 599 | ROBINSON | IL | 62454 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANCO | 44 LA PORTE STREET | ARCADIA | CA | 91006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | REYNOSA | | 88730 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANIELS HEALTH | 111 W JACKSON BLVD, SUITE 1900 | CHICAGO | IL | 60604 | |
| DANIELS MANUFACTURING CORP | 526 THORPE ROAD | ORLANDO | FL | 32824 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | DEXTER | MI | 48130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DARKE COUNTY AUDITOR OFFICE | 504 S BROADWAY, COURTHOUSE 1ST FLOOR | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDERS OFFICE | ATTN: RECORDERS OFFICE, 504 SOUTH BROADWAY | GREENVILLE | OH | 45331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | CHAMPLIN | MN | 55316 | |
| DATA INTEGRATION SPECIALISTS, LLC | JOHN STEVEKEN, 9488 WHITE OAKS COURT | CHAMPLIN | MN | 55316 | |
| DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | EDISON | NJ | 08837 | |
| DATA SYSTEMS INTERNATIONAL | 11101 SWITZER SUITE 300 | OVERLAND PARK | KS | 66210 | |
| DATA41 INC | 13681 NEWPORT AVENUE STE 8, #613 | TUSTIN | CA | 92780-4689 | |
| DATALLIANCE | 4380 MALSBARY RD STE 150 | CINCINNATI | OH | 45242 | |
| DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | FARMIGTON HILLS | MI | 48335 | |
| DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | FARMINGTON HILLS | MI | 48335 | |
| DATAONE | 100 CUMMINGS CTR STE 251C | BEVERLY | MA | 01915 | |
| DATASERV | 1630 DES PERES RD STE 301 | SAINT LOUIS | MO | 63131 | |
| DATASERV LLC | 1630 DES PERES RD SUITE 301 | SAINT LOUIS | MO | 63131 | |
| DATASITE LLC | 733 S. MARQUETTE AVE., SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAVCO TECHNOLOGY LLC | 310 E ELMWOOD AVENUE, FALCONER | NEW YORK | NY | 14733 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAVIS & GILBERT LLP | 1675 BROADWAY | NEW YORK | NY | 10019 | |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAVIS-STANDARD, LLC | P.O. BOX 95480 | CHICAGO | CA | 60694-5480 | |
| DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | PAWCATUCK | CT | 06379 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAY PITNEY LLP | 225 ASYLUM STREET | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAYFORCE US INC | 3311 FORT OLD SHAKOPPPE ROAD | MINNEAPOLIS | MN | 55425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DAYTON FREIGHT LINES | P.O. BOX 340 | VANDALIA | OH | 45377 | |
| DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | VANDALIA | OH | 45377 | |
| DAYTON LAMINA CORPORATION | 500 PROGRESS RD | DAYTON | OH | 45449 | |
| DAYTON POWER AND LIGHT CO | PO BOX 2631 | DAYTON | OH | 45401-2631 | |
| DAYTON POWER AND LIGHT CO | 1065 WOODMAN DRIVE | DAYTON | OH | 45432 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DC REPAIR INC. | 4017 BORMAN DRIVE | BATAVIA | IN | 45103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL | SERVICE, 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087-1453 | |
| DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEAMERTEK CORPORATION | 2000 S FINLEY RD | LOMBARD | IL | 60148 | |
| DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DECA VIBRATOR DIVISION | P.O. BOX 1007 | MOKENA | IL | 60448 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | DECATUR | IL | 62521-1931 | |
| DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7, PO BOX 1079 | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | NORTH VERNON | IN | 47265 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ATTN: JEFFREY KATZ, THREE BRYANT PARK, 1095 AVENUE OF THE | | | | |
| DECHERT LLP | AMERICAS | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DECO PRODUCTS | 506 SANFORD ST. | DECORAH | IA | 52101 | |
| DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING), 46600 PORT STREET | PLYMOUTH | MI | 48170 | |
| DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING), AVENIDA UNIONES #3, PARQUE INDUSTRIAL FINSA | MATAMOROS, TAMPAULIPAS | | 87316 | MEXICO |
| DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING), 30351 BUSINESS 77 | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | DEERFIELD | NJ | 08313-0153 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | BROWNSVILLE | TX | 78520-6807 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEFLECTO, LLC | 7035 EAST 86TH STREET | INDIANAPOLIS | IN | 46250 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEHAY & ELLISTON, LLP | 901 MAIN STREET, SUITE 3500 | DALLAS | TX | 75202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | DOVER | DE | 19901 | |
| DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | BENSALEM | PA | 19020-0096 | |
| DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE, 11TH FLOOR | WHITE PLANES | NY | 10601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELILLE OXYGEN COMPANY | P O BOX 7809 | COLUMBUS | OH | 43207 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | CAROL STREAM | IL | 60197-6549 | |
| DELL MARKETING L.P. | C/O DELL USA L.P., P.O. BOX 802816 | CHICAGO | TX | 60680-2816 | |
| DELL MARKETING, L.P. | 1 DELL WAY | ROUND ROCK | TX | 78682 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELMENT INC | 236 S 8TH AVE | CITY OF INDUSTRY | CA | 91746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELTA COLLEGE | 1961 DELTA ROAD | UNIVERSITY CENTER | MI | 48710 | |
| DELTA DENTAL PLAN OF OHIO | P.O. BOX 30416 | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN OF OHIO, INC. | P.O. BOX 633198 | CINCINNATI | OH | 45263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | RIVERSIDE | CA | 92504-1001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | KAZO, SAITAMA | | 347-0033 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | PORTAGE | MI | 49002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEPORTIVO SERVICES CORP. | 37-07 147TH STREET, #5C | FLUSHING | NY | 11354 | |
| DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | TOLEDO | OH | 43604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DERBY FABRICATING SOLUTIONS | 687BYRNE INDUTRIAL DR. NE | ROCKFORD | MI | 49341 | |
| DERBY FABRICATING SOLUTIONS LLC | 277 INDUSTRIAL DRIVE | CADIZ | KY | 42211 | |
| DERBY FABRICATING, LLC | 4500 PRODUCE ROAD | LOUISVILLE | KY | 40218 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DERSE INC | 3800 W CANAL STREET | MILWAUKEE | WI | 53208 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DESTEK OTOMOTIV YAN SANAYI | TICARET A.S., BURSA O.S.R. LACIVERT CADDE | BURSA | | | TURKEY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEUTSCHE BANK | TAUNUSANLAGE 12 | FRANKFURT | | 60325 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEWALD FLUID POWER INC | PO BOX 703 | MISHAWAKA | IN | 46544-0703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEWEY PEST CONTROL | PO BOX 7114 | PASADENA | CA | 91109-7214 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEWITT, PARUOLO & MEEK, PLLC | 705 NW 4TH STREET | OKLAHOMA CITY | OK | 73102 | |
| DEX IMAGING LLC | 5109 W LEMON ST | TAMPA | FL | 33609 | |
| DEXTER AXLE DIVISION | 108500 S 7TH ST. | ALBION | IN | 46701 | |
| DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | MURFREESBORO | TN | 37127 | |
| DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | MURFREESBORO | TN | 48007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEXTEROUS MOLD AND TOOL | 2535 LOCUST CREEK DR | EVANSVILLE | IN | 47720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DHA FILTER, LLC | P.O. BOX 66209 | ORAGNE PARK | FL | 32065 | |
| DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER, NO. 212, JIANGNING ROAD, JING AN DI, SHANGHAI | JING AN DISTRICT | | 200041 | CHINA |
| DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD, TW | TAINAN | | 702 | TAIWAN |
| DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE, JISHIGANG TOWN, YINZHOU DISTRICT | NINGBO | | 315171 | CHINA |
| DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD.,, ANNAN DIST.,, TWN | TAINAN CITY | | 70955 | TAIWAN |
| DI ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK, ZHONGXIN AVE., TAIZHOU, ZHEJIANG | ZHENJIANG | | | CHINA |
| DI ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD, HUMIN STREET, ZHEJIANG | JIASHAN | | 314100 | CHINA |
| DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI, ZHEJIANG | TAIZHOU | | 317200 | CHINA |
| DIACOM CORPORATION | S HOWE DRIVE | AMHERST | NH | 03031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | CLINTON TWP | MI | 48035 | |
| DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | BENSALEM | PA | 19020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | WAMPSVILLE | NY | 13163 | |
| DIE-NAMIC, INC. | 7565 HAGGERTY RD. | BELLEVILLE | MI | 48111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIEPENBROCK & COTTER, LLP | ATTN: JOHN P. COTTER, SCOTT D. COTE, COUNSEL FOR A PLUS SAFETY LLC, 1435 RIVER PARK DRIVE, SUITE 400 | SACRAMENTO | CA | 95815 | |
| DIEPERSDORF PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| DIESELORINGS LLC | 8341 COUNTY ROAD T.7 | WELDONA | CO | 80653 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIGI KEY CORPORATION | 701 BROOKS AVE S | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL ABILITY | 1009 E ELMTREE RD | ROSSFORD | OH | 43460 | |
| DIGITAL ABILITY | 1009 E ELM TREE RD | ROSSFORD | OH | 43460 | |
| DIGITAL ASSET REDEMPTION LLC | 318 W. ADAMS BLVD, 10TH FLOOR | CHICAGO | IL | 60606 | |
| DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1, BCN | MEXICALI | | 21360 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | CHICAGO | IL | 60632-3815 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DILLING GROUP, INC. | P.O. BOX 47 | LOGANSPORT | IN | 46947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | FRANKLIN | IN | 46131 | |
| DIRECTTV | 2260 E IMPERIAL HWY | EL SEGUNDO | CA | 90245 | |
| DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | NOVI | MI | 48375 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DISPLAY PRODUCTS - PAINT | (THIERICA), PALADIO 110, NL | SANTA CATARINA | | 66350 | BRAZIL |
| DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110, NL | SANTA CATARINA | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DITTO SALES INC | ATTN: GARY WELLS, P.O. BOX 779151 | CHICAGO | IN | 60677-9151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIVERSIFIED GRAPHICS, INC | 241 HERITAGE DRIVE, PO BOX 821 | TIFFIN | OH | 44883 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | AUSTIN | TX | 78745 | |
| DIXIE TOOL COMPANY | 275 KINGS HIGHWAY #102 | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | CITY OF INDUSTRY | CA | 91748 | |
| DL MANUFACTURING | 340 GATEWAY PARK DRIVE | NORTH SYRACUSE | NY | 13212 | |
| DLHBOWLES, INC. | 2422 LEO AVENUE SW | CANTON | OH | 44706 | |
| DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | STOUGHTON | MA | 02072-3380 | |
| DLR CORE SUPPLY | 1186 WASHINGTON ST | STOUGHTON | MA | 02072 | |
| DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | PERRYSBURG | OH | 43551 | |
| DME COMPANY LLC | PO BOX 854867 | MINNEAPOLIS | MN | 55485-4867 | |
| DME COMPANY LLC | LOCKBOX #78242, 4867 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| DME COMPANY LLC | LOCK BOX 774867, 4867 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| DMG MORI MEXICO SA DE CV | CALLE ACCESO III, 14 | QUERETARO | | 76120 | MEXICO |
| DNC HYDRAULICS LLC | 5219 CR 313 | RAWSON | OH | 45881 | |
| DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | KATY | TX | 77449 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOBER CHEMICAL | CORPORATION, 11230 KATHERINES CROSSING | WOODRIDGE | IL | 60517 | |
| DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | WOODRIDGE | IL | 60517-5128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOCUSIGN INC. | 221 MAIN ST, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DOCUWARE CORPORATION | 25 CREEK DRIVE, SUITE 100 | BEACON | NY | 12508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOMINION ENERGY | 120 POINT STREET | RICHMOND | VA | 23219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONALDSON COMPANY INC | 96869 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONGGUAN AIR GUARD FILTER MFG CO LTD | HELEN INDUSTRIAL GROUP HK LTD, NO 186 KEJI DONG RD | SHIJIE DONGGUAN GUANGDONG | | 523290 | CHINA |
| DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | DONGGUAN | | | CHINA |
| DONGGUAN LUAO FILTER CO LTD | #6 PLANT WOLING INDUSTRIAL ZONE, NIUSHAN | DONGGUAN GUANGDONG | | 523123 | CHINA |
| DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, QIN, GHUTOU, DN | TANGXIA | | 523726 | CHINA |
| DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD, QINGHUTOU TANGXIA | DONGGUAN CITY GUANDONG | | 523726 | CHINA |
| DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED, NO 8 CHUANGXIN RD YANWU WANJIANG DIST | DONGGUAN GUANGDON | | 523049 | CHINA |
| DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1, HENGLI TOWN, GU | DONGGUAN | | 523460 | CHINA |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONNELLEY FINANCIAL, LLC | 35 W. WACKER DRIVE | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE, P.O. BOX 189 | SUSSEX | WI | 53089-0189 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOUBLE Z LAWNCARE | 1662 ORR ROAD | CARO | MI | 48723 | |
| DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | TROY | MI | 48083 | |
| DOUG BROWN PACKAGING | 1850 LARDWOOD | TROY | MI | 48083 | |
| DOUG BROWN PACKAGING | 1850 LARCHWOOD | TROY | MI | 48083 | |
| DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | TROY | MI | 48083 | |
| DOUG BROWN PACKAGING PRODUCTS | 330 RYDER ROAD | TOLEDO | OH | 43607 | |
| DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | TROY | MI | 48083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOVER HIGH PERFORMANCE | PLASTICS, 140 WILLIAMS DRIVE | DOVER | OH | 44622 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOYLE MANUFACTURING INC | 16630 COUNTY ROAD, P O BOX 1474 | BRISTOL | IN | 46507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DRIFTWOOD CATERING, LLC | 1422 EUCLID AVENUE, STE 840 | CLEVELAND | OH | 44115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DRIVE SALES AND MARKETING LLC | 80 E CARLOS | MEMPHIS | TN | 38117 | |
| DRIV-LOK INC. | 1140 PARK AVE | SYCAMORE | IL | 60178 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | HOLLAND | OH | 43528 | |
| DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | BOWLING GREEN | OH | 43402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DS SCALES | 880 WEST PRICE ROAD | BROWNSVILLE | TX | 78520 | |
| DSI METALS | 2710 MELON STREET | FLORENCE | SC | 29501 | |
| DSSI LLC | 9300 SHELBYVILLE ROAD SUI | LOUISVILLE | KY | 40222 | |
| DSSI LLC | 27555 FARMINGTON RD, STE 150 | FARMINGTON HILLS | MI | 48334 | |
| DSSI LLC | 910 9300 SHELBYVILLE ROAD , SUITE | LOUISVILLE | KY | 40222 | |
| DSSI LLC | 9300 SHELBYVILLE RD, SUITE 910 | LOUISVILLE | KY | 40222-5167 | |
| DSSI LLC | 9300 SHELBYVILLE RD, SUITE 910 | LOUISVILLE | KY | 40222 | |
| DSSI LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 9300 SHELBYVILLE RD, SUITE 910 | LOUISVILLE | KY | 40222 | |
| DSV 4PL INC | 200 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| DTAK, LLC | PO BOX 195 | NEW LONDON | WI | 54961 | |
| DTE ENERGY | 1189 WCB | DETROIT | MI | 48226-1221 | |
| DUANE MORRIS LLP | PO BOX 787166 | PHILADELPHIA | PA | 33016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | CHICAGO | IL | 60677-2006 | |
| DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | JASPER | IN | 47546 | |
| DUBOIS COUNTY MUSEUM, INC. | DUBOIS COUNTY MUSEUM, INC., 2704 NEWTON STREET | JASPER | IN | 47546 | |
| DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | JASPER | IN | 47546 | |
| DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328, 2124 NEWTON ST. | JASPER | IN | 47547-0328 | |
| DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ. | JASPER | IN | 47546-3031 | |
| DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | BOARDMAN | OH | 44512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | CHICAGO | IL | 60644 | |
| DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013, PO BOX 5977 | CAROL STREAM | IL | 60197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUKE ENERGY | 525 S. TRYON STREET | CHARLOTTE | NC | 28202-1803 | |
| DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | CHARLOTTE | NC | 28201-1326 | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | CHARLOTTE | NC | 28201-1003 | |
| DUKE POWER CO | P.O. BOX 1094 | CHARLOTTE | NC | 28201-1094 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | CHICAGO | IL | 60675-1096 | |
| DUN & BRADSTREET EMERGING BUSINESSES CORP. | 2276J PACIFIC COAST HWY, # 226 | MALIBU | CA | 90265-5064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUNN MFG | 1400 GOLDMINE RD. | MONROE | NC | 28110 | |
| DUNN, COFFEY & KASPERITIS, P.C | 611 S. UPPER BROADWAY | CORPUS CHRISTI | TX | 78401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | BURLINGTON | ON | L7N3J7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DLPAGE TYING SOLUTIONS | 811 SIVERT DR. | WOOD DALE | IL | 60191 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUREZ | PO BOX 932873 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DXP ENTERPRISES (D&F) | P.O. BOX 840511 | DALLAS | IN | 75284-0511 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DYKES & DYKES | 12400 WINDERMERE AVE. | EL PASO | TX | 79928 | |
| DY-NA TOOL AND MOLD | 4200 E 39TH STREET | KEARNEY | NE | 68847 | |
| DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A, SAN MARTIN OBISPO TEPETLIXPA | CUAUTITLAN | | 54763 | MEXICO |
| DYNAMIC | 7639 E. WASHINGTON ST. | CHAGRIN FALLS | OH | 44023 | |
| DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | TROY | MI | 48083 | |
| DYNAMIC MAQUINADOS INDUSTRIALES S D | PRESA DE LA AMISTAD 702, DELICIAS A | REYNOSA | | 88680 | MEXICO |
| DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | WEST BLOOMFIELD | MI | 48322 | |
| DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | QUAPAW | OK | 74363 | |
| DYNASOL LLC | P.O. BOX 973751 | DALLAS | TX | 75397-3751 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | MINNEAPOLIS | MN | 55408 | |
| E I S INC | 2018 POWERS FERRY RD STE 500 | ATLANTA | GA | 30339 | |
| E M BITTNER | P O BOX 311, 43 OAK STREET | BRISTOL | IL | 60512 | |
| E R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | SAGINAW | MI | 48601 | |
| E R S INC | 12001 LEVAN ROAD | LIVONIA | MI | 48150 | |
| E.R. WAGNER MFG. | W130 W8691 OLD ORCHARD ROAD | MENOMONEE FALLS | WI | 53051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | WEATHERFORD | TX | 76086 | |
| EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | SAINT LOUIS | MO | 63123 | |
| EAGLE PLASTIC DEVELOPMENT | UNIT G, 7/F STAGE 2, WAH FUND IND. CENTRE | KWAI CHUNG | | | HONG KONG |
| EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EALLIANCE CORPORATION | 2020 CALAMOS CT, STE 200 | NAPERVILLE | IL | 60563 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | PHILADELPHIA | IN | 19171-0622 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EASE INC | 1403 N EL CAMINO REAL | SAN CLEMENTE | CA | 92672 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EAST WEST BANK | ATTN: STANDBY LETTER OF CREDIT UNIT, INTERNATIONAL OPERATIONS, 135 N. LOS ROBLES AVE., 2ND FLOOR | PASADENA | CA | 91101 | |
| EAST WEST MANUFACTURING, LLC | TROUTMAN PEPPER LOCKE LLP, RACHEL OMMERMAN [FULLY REMOTE FROM KANSAS], 600 PEACHTREE STREET NE, SUITE 3000 | ATLANTA | GA | 30308-2216 | |
| EAST WEST MANUFACTURING, LLC | 4170 ASHFORD DUNWOODY ROAD, SUITE 560 | ATLANTA | GA | 30319 | |
| EAST WEST MANUFACTURING, LLC | C T CORPORATION SYSTEM, 289 S CULVER STREET | LAWRENCEVILLE | GA | 30046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EASTERN LIFT TRUCKS | 10 GRUMBACHER INC | YORK | PA | 17402 | |
| EASTERN LIFT TRUCKS INC. | PO BOX 307 | MAPLE SHADE | NJ | 08052-0307 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EASY ICE, LLC | 6218 MELROSE LANE | SHAWNEE | KS | 66203 | |
| EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | WILLIAMSPORT | MD | 21795 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EBURY GLOBAL TECHNOLOGIES | 5, RUE GUILLAUME KROLL | LUXEMBOURG | | | LUXEMBOURG |
| ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | NOVI | MI | 48375 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | CHICAGO | IL | 60673-4145 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | HAZLE TOWNSHIP | PA | 18202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO, TMS | MATAMOROS | | 87490 | MEXICO |
| EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | TAMAULIPAS | | 87490 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDWARD ANDERSEN AND SHARREL ANDERSEN | MILLER & HOPP, EMMANUEL MILLER, 210 NW IRVING AVENUE, SUITE 101 | BEND | OR | 97703 | |
| EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | EDWARDS COUNTY COURTHOUSE, 50 E. MAIN ST. SUITE 2 | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EFC INTERNATIONAL | 29356 NETWORK PLACE | CHICAGO | IL | 60673 | |
| EFC INTERNATIONAL | 462 CAMDEN DRIVE | BLOOMINGDALE | IL | 60108 | |
| EFC INTERNATIONAL | 4150 CHANDLER DRIVE | HANOVER PARK | IL | 60133 | |
| EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | ST. LOUIS | MO | 63146 | |
| EFC INTERNATIONAL | 926 CURIE DRIVE | ALPHARETTA | GA | 30005 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| EFFORTLO | 3460 BIRCH LANE, SUITE 100 | WAZATA | MN | 55391 | |
| EFI PLUS | 1070 HERITAGE RD | BURLINGTON | ON | L7L 4X9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EGON P. SINGERMAN ATTORNEY AT LAW | 30625 SOLON ROAD, SUITE C | CLEVELAND | OH | 44139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EL PASO HEATER & SUPPLY | 1450 BESSEMER DR. | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELCHERT'S LAWN/SNOW | P O BOX 725 | TIFFIN | OH | 44883 | |
| ELCO SINTERED ALLOYS | P.O. BOX 183 | KERSEY | PA | 15846 | |
| ELCO SINTERED ALLOYS CO., INC, | P.O. BOX 183 269 FAIRVIEW RD RT 948 | KERSEY | PA | 15846-9213 | |
| ELDER RUBBER CO. | 2102 VANCO DRIVE | IRVING | TX | 75061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | ELYRIA | OH | 44036 | |
| ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | FARMINGTON HILLS | MI | 48335 | |
| ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | DALLAS | TX | 75320-0568 | |
| ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | HUNTINGTON BEACH | CA | 92649 | |
| ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | WARREN | MI | 48092 | |
| ELEMENT MATERIALS TECHNOLOGY WARREN | PO BOX 788656 | PHILADELPHIA | PA | 19178-8656 | |
| ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | WAYNE | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELHC VIII, LLC | ELHC VIII, LLC, ATTN: NATHANIEL HAGEDORN, 4825 NW 41ST STREET, STE. 500 | RIVERSIDE | MO | 64150 | |
| ELHC VIII, LLC | NORTHPOINT DEVELOPMENT, LLC, ATTN: TIMOTHY KLINK, ESQ., 4825 NW 41ST STREET, STE. 500 | RIVERSIDE | MO | 64150 | |
| ELHC VIII, LLC | ALEX BRUNER, NORTH POINT DEVELOPMENT, 3315 N. OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELKEM MATERIALS | P O BOX 266 | PITTSBURGH | PA | 15230 | |
| ELKEM MATERIALS, INC. | P.O. BOX 200054 | PITTSBURGH | PA | 15251-0054 | |
| ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | NEW PARIS | IN | 46553 | |
| ELKHART STEEL SERVICE INC | 3604 HENKE STREET | ELKHART | IN | 46514 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | CASS CITY | MI | 48726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST., W129 N10825 WAHINGTON DR. | GERMANTOWN | WI | 53022-4446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMBASSY POWDER METALS,INC | 513 EAST 2ND STREET, P.O., BOX 344 | EMPORIUM | PA | 15834 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMEDCO INC | PO BOX 95904 | CHICAGO | IL | 60694-5904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | PITTSBURGH | PA | 15251 | |
| EMHART FASTENING TEKNOLOGIES | PO BOX 360101 | PITTSBURG | PA | 15251 | |
| EMHART FASTENING TEKNOLOGIES | P O BOX 868 | MOUNT CLEMENS | MI | 48046 | |
| EMHART FASTENING TEKNOLOGIES | 49201 GRATIOT AVE | CHESTERFIELD | MI | 48051 | |
| EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | FARMINGTON HILLS | MI | 48335 | |
| EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES | PO BOX 360101 | PITTSBURG | PA | 15251 | |
| EMHART TEKNOLOGIES | 395 ROBERTS ROAD | CAMPBELLSVILLE | KY | 42718 | |
| EMHART TEKNOLOGIES | 7345 NORTH 400 EAST | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES | 1915 PEMBROKE ROAD | HOPKINSVILLE | KY | 42240 | |
| EMI CORPORATION | 801 WEST PIKE ST. | JACKSON CENTER | OH | 45334 | |
| EMI PLASTICS EQUIPMENT | P O BOX 590 | JACKSON CENTER | OH | 45334-0590 | |
| EMI PLASTICS EQUIPMENT | 427 W PIKE ST, P O BOX 590 | JACKSON CENTER | OH | 45334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213, HK | EAST,WANCHAI,HONG KONG | | 315300 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA, VA | VARESE | | 21020 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | BROWNSVILLE | TX | 78520 | |
| EMPIRE REFRACTORY SERVICES IND | 7705 MICHIGAN ROAD | INDIANAPOLIS | IN | 68479 | |
| EMPORIA PARTNERS , LLC | ATTN: CHIEF FINANCIAL OFFICER, 1520 E . GRAND AVENUE | EL SEGUNDO | CA | 90245 | |
| EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC, C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC, ATTENTION: ASSET MANAGEMENT, 1520 E. GRAND A VENUE | EL SEGUNDO | CA | 90245 | |
| EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC, C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC, ATTENTION: GENERAL COUNSEL, 150 N. RIVERSIDE, SUITE 1950 | CHICAGO | IL | 60606 | |
| EMPORIA PARTNERS, LLC | MICHAEL RUSSELL, SENIOR DIRECTOR, PEAKSTONE REALTY TRUST, 150 N. RIVERSIDE PLAZA, SUITE 3810 | CHICAGO | IL | 60606 | |
| EMPORIA PARTNERS, LLC | FULTZ MADDOX DICKENS PLC, MATTHEW C. WILLIAMS, 101 S. FIFTH ST, 27TH FLOOR | LOUISVILLE | KY | 40202 | |
| EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | PHILADELPHIA | PA | 19182-5725 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EMSCO OH | 1000 NAVE ROAD SE, P O BOX 607 | MASSILLON | OH | 44648 | |
| EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | CINNAMINSON | NJ | 08077-2892 | |
| EMSODUR USA INC. | 3965 STATE RD 135 NORTH, NASHVILLE IN 47448 | NASHVILLE | TN | 47448 | |
| EMTERRA ENVIRONMENTAL | 567 MICHIGAN DRIVE | OAKVILLE | ON | L6L 0G4 | CANADA |
| EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | FLINT | MI | 48505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENCORE SUPPLY LLC | 55 PRIVILEGE ST | WOONSOCKET | RI | 02895 | |
| ENCOVA INSURANCE | P.O. BOX 11285 | CHARLESTON | WV | 25339-1285 | |
| ENCOVA MUTAL INSURANCE GROUP, INC., ET. AL | ATTN: FINANCE - DEDUCTIBLE PROGRAM, 400 QUARRIER STREET | CHARLESTON | WV | 25301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENDURANCE AMERICAN INSURANCE COMPANY | ATTENTION: LEGAL, 1221 AVENUE OF THE AMERICAS 18TH FLOOR | NEW YORK | NY | 10022 | |
| ENEA MULTILINGUAL SOLUTIONS LLC | 23 THARP LN | MARLBORO | NJ | 07746 | |
| ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | MENOMONEE FALLS | WI | 53052-0773 | |
| ENERGIZER AUTO, INC. | CARSON H. HINDERKS, JOHN W. SHAW, BERKOWITZ OLIVER LLP, 2600 GRAND BOULEVARD, SUITE 1200 | KANSAS CITY | MO | 64108 | |
| ENERGIZER AUTO, INC. | 533 MARYVILLE UNIVERSITY DRIVE | ST. LOUIS | MO | 63141 | |
| ENERSYS | 1260 N CORRINGTON AVE | KANSAS CITY | MO | 64120 | |
| ENGEL MACHINERY | 3740 BOARD ROAD | YORK | PA | 17406-8425 | |
| ENGEL MACHINERY INC | 3740 BOARD ROAD | YORK | PA | 17406 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENGIE | 1360 POST OAK BLVD, STE 400 | HOUSTON | TX | 77056 | |
| ENGIE | 1360 POST OAK BLVD | HOUSTON | TX | 77056 | |
| ENGINEERED FILTRATION INC | P.O. BOX 1067 | SAN MARCOS | TX | 78667-1067 | |
| ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | PHILADELPHIA | PA | 19116-3078 | |
| ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | GRAND RAPIDS | MI | 49504 | |
| ENGINEERED SALES, INC. | 1824 LINN STREET | N. KANSAS CITY | MO | 64116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENGLEWOOD ELECTRIC | PO BOX 530409 | ATLANTA | GA | 30353 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENGTECH SOLUTIONS INC. | MICHAEL "MAX" SNEYD, KERR, RUSSELL AND WEBER PLC, 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226 | |
| ENGTECH SOLUTIONS INC. | 5435 CORPORATE DR STE 230, | TROY | MI | 48098 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENTEC POLYMERS INC. | 1900 SUMMIT TOWER BLVD #900 | ORLANDO | FL | 32810 | |
| ENTEC POLYMERS LLC | PO BOX 945434 | ATLANTA | GA | 30394 | |
| ENTEC POLYMERS LLC | PO BOX 934329 | ATLANTA | GA | 31193 | |
| ENTEC POLYMERS LLC | 8838 N STONE MILL CT | SYLVANIA | OH | 43560 | |
| ENTEC POLYMERS LLC | LOGISTICS SOLUTIONSLVD, 30610 ECORSE RD | ROMULUS | MI | 48174 | |
| ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD., SUITE 900 | ORLANDO | FL | 32810 | |
| ENTEC POLYMERS, LLC | 25 FOUNDATION PLACE | BARBERTON | OH | 44203 | |
| ENTEC POLYMERS, LLC | P.O. BOX 934329 | ATLANTA | FL | 31193-4329 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENVASES MICROONDA SA DE CV | INDUSTRIALES, 204 | LEON | | 37290 | MEXICO |
| ENVIRONMENTAL RISK UNDERWRITING OFFICER | CHUBB ENVIRONMENTAL RISK, P.O. BOX 1000, 436 WALNUT STREET – WA 07A | PHILADELPHIA | PA | 19106 | |
| ENVIRONMENTAL SERVICES | PO BOX 187 | BOWLING GREEN | OH | 43402 | |
| ENVIROZONE | 262 GENERAL PATTON AVE | MANDEVILLE | LA | 70471 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EPIC MACHINE INC. | 201 INDUSTRIAL WAY | FENTON | MI | 48430 | |
| EPIC RESINS | 600 INDUSTRIAL BLVD, | PALMYRA | WI | 53156 | |
| EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | AUSTIN | TX | 78746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EPSI | 4221 COURTNEY ROAD | FRANKSVILLE | WI | 53126 | |
| EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-4076 | |
| EQUIPTROL, INC | 120 EAST OGDEN AVENUE, SUITE 24 | HINSDALE | IL | 60521 | |
| EQUISTAR CHEMICALS LP | P O BOX 204029 | HOUSTON | TX | 77216 | |
| EQUISTAR CHEMICALS LP | A&R LOGISTICS, 2305 FRANKLIN DRIVE | FT. WORTH | TX | 76106 | |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET, SUITE 300 | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700, 1221 MCKINNEY ST | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | SEATTLE | WA | 98124 | |
| ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | LIVONIA | MI | 48152 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | WALNUT CREEK | CA | 94597-7975 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERNST & YOUNG LLP | P.O. BOX 640382 | PITTSBURGH | PA | 15264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERNY SHEET METAL | 1020 SECOND AVE. | JASPER | IN | 47546 | |
| ERPCE SYSTEMS SASU | WAYNE TOMALA, CUMMINGS, MCCLOREY, DAVIS & ACHO, PLC, 17436 COLLEGE PARKWAY | LIVONIA | MI | 48152 | |
| ERPCE SYSTEMS SASU | 27 AVENUE DES BÉTHUNES, 95310 | SAINT-OUEN-L'AUMÔNE | | | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERVIN INDUSTRIES | P O BOX 1168 | ANN ARBOR | MI | 48106 | |
| ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997, P.O. BOX 77000 | DETROIT | MI | 48277-0997 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESCOBAR & RASON INC | GREEN DOT QUALITY, 645 WALLENBERG DR STE A10 | EL PASO | TX | 79912 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESCOTO CUSTOMS BROKERS | INC, 9540 JOE RODRIGUEZ DR SUI | EL PASO | TX | 79927 | |
| ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | EL PASO | TX | 79907 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESI-EXTRUSION SERVICES,IN | 305 W. NORTH ST | AKRON | OH | 44303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESKO-GRAPHICS INC | 8535 GANDER CREEK DR | MIAMISBURG | OH | 45342 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESSENTRA PLASTICS LLC | PO BOX 3384 | CAROL STREAM | IL | 60132-3384 | |
| ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | MONTERREY | | 66350 | MEXICO |
| ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR#, 6013 INT.3 MODULO 1 COL. | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ETIFLEX SA DE CV | AV JESUS REYES HEROLES, LOTE 22 NUMERO 6 | TLALNEPANTLA DE BAZ | | 2980 | MEXICO |
| ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES, 2 LOTE 22 SAN PABLO XALPA | TLALNEPANTLA | | 54090 | MEXICO |
| ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707, COL AMPL DELICIAS | REYNOSA | | 88680 | MEXICO |
| ETSI | 269 WALKER ST STE 337 | DETROIT | MI | 48207 | |
| ETSI GLOBAL, LLC | 269 WALKER ST., STE 337 | DETROIT | MI | 48207 | |
| ETSONS INDUSTRIAL INC | 5538 RIVER RUN | EL PASO | TX | 79932 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EUCLID TRANSACTIONAL EUROPE GMBH | AMEILIA MARY-EARHART STRASSE-8, YOUCO BUSINESS CENTER | FRANKFURT AM MAIN | | 60549 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EUROPEAN VALUATIONS | 37 TEMPLE STREET, SOMERSET HOUSE | BIRMINGHAM | | B2 5DP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EUTECTIC CORPORATION | P.O. BOX 8703 | CAROL STREAM | IL | 60197-8703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVANSVILLE SHEET METAL WORKS INC | 1901 W MARYLAND ST | EVANSVILLE | IN | 47712-5339 | |
| EVAPAR | 9000 N KENTUCKY AVE | EVANSVILLE | IN | 47725-1396 | |
| EVAPAR | 9000 N KENTUCKY AVE | EVANSVILLE | IN | 47725 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVERBANK NA | PO BOX 911608 | DENVER | CO | 80291-1608 | |
| EVEREST INSURANCE* | 461 FIFTH AVENUE, 4TH FLOOR | NEW YORK | NY | 10017-6234 | |
| EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | WICHITA | KS | 67204 | |
| EVERGY | 1200 MAIN STREET | KANSAS CITY | MO | 64105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | GUANGZHOU | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | WALTHAM | MA | 02453 | |
| EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P., | C/O EVOLUTION CREDIT PARTNERS, ATTENTION: KRUM DUKIN, PRINCIPAL, 28 STATE ST 23RD FLOOR | BOSTON | MA | 02109 | |
| EVOLUTION CREDIT PARTNERS | 28 STATE STREET 28TH FLOOR | BOSTON | MA | 02109 | |
| EVOLUTION CREDIT PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL, 28 STATE STREET 28TH FLOOR | BOSTON | MA | 02109 | |
| EVOLUTION CREDIT PARTNERS TRADE FINANCE, L.P. | 28 STATE STREET, 23RD FLOOR | BOSTON | MA | 02109 | |
| EVOLVE BANK & TRUST | ATTN: CRYSTAL MCMAHAN, TRIAD CENTRE III, 6070 POPLAR AVENUE, SUITE 100 | MEMPHIS | TN | 38119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EXACT METROLOGY,INC | 3811 N HOLTON STREET | MILWAUKEE | WI | 53212 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EXCELION PARTNERS LLC | PO BOX 7468 | APPLETON | WI | 54912 | |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, DEPARTMENT NO. 77072, P.O. BOX 77000 | DETROIT | MI | 48277 | |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, 1550 WEST MAPLE | TROY | MI | 48084 | |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, 1550 WEST MAPLE | TROY | MI | 48804 | |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, AVENIDA CANADA NO. 100, ENTRE PRIMERA Y CENTAURO DEL NORTE. | COL. SAN JOSE, MATAMOROS, TAMAULIPAS, MX | | 87340 | MEXICO |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, 4636 TOWERWOOD DRIVE, RECEIVING POINT #2 | BROWNSVILLE | TX | 78521 | |
| EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH, 235 TEXAS AVENUE | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | NEW HUDSON | IN | 48165 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING, 53500 GRAND RIVER AVENUE | NEW HUDSON | MI | 48165 | |
| EXPERT WELDING, INC. - | FLOYD BROWN, 5656 S STAPLES, SUITE 302 | CORPUS CHRISTI | TX | 78411 | |
| EXPONENT, INC. | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | 94025 | |
| EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | EMPORIA | KS | 66801 | |
| EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | FORT SCOTT | KS | 66701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EZZELL ENTERPRISE, INC | PO BOX 197594 | NASHVILLE | TN | 37219-7594 | |
| F W I INC. | 3339 STONE BLVD | FORT WAYNE | IN | 46802 | |
| F&F SCREW MACHINE PRODUCTS | 4302 WYLAND DRIVE | ELKHART | IN | 46516 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY, 741 MASSMAN DRIVE | NASHVILLE | TN | 37210 | |
| FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | FAYETTEVILLE | TN | 37334 | |
| NAME ON FILE | ADDRESS ON FILE | | IN | | |
| FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE, SUITE 200 | EAGAN | MN | 55121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ATRI INSURANCE SERVICES LLC, 445 E BROAD STREET | WEST FIELD | NJ | 07090 | |
| FAIR RITE PRODUCTS | ONE COMMERICAL ROW | WALLKILL | NY | 12589 | |
| FAIR RITE PRODUCTS CORPORATION | ONE COMMERICAL ROW | WALLKILL | NY | 12589 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAIRBORN SERVICE INC | 3816 WELDEN DR ST A | LEBANON | OH | 45036 | |
| FAIRBORN SERVICE INC | 3816 WELDEN DRIVE, SUITE A | LEBANON | OH | 45036 | |
| FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | SAINT LOUIS | MO | 63110 | |
| FAIRLANE INDUSTRIES, INC | 5033 SOUTHWEST AVE | ST. LOUIS | MO | 63110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FALCON.IO | 200 VESEY STREET 19TH FLOOR | NEW YORK | NY | 10281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FANGDA PARTNERS | 288 SHI MEN Y1 ROAD, HKRI TAIKOO HUI, HKRI CENTRE TWO, 24/F | SHANGHAI | | 200041 | CHINA |
| FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | HOFFMAN ESTATES | IL | 60192 | |
| FANUC AMERICA CORPORATION | 3900 WEST HAMLIN RD | ROCHESTER HILLS | MI | 48309-3253 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FARGOWEAR, INC. | P.O. BOX 5935 | TROY | MI | 48007-5935. | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FARO | PO BOX 116908 | ATLANTA | GA | 30368 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FASANARA | 285 MADISON AVE, SUITE 1402 | NEW YORK | NY | 10017 | |
| FASANARA | ATTN: PRESIDENT OR GENERAL COUNSEL, 285 MADISON AVE, SUITE 1402 | NEW YORK | NY | 10017 | |
| FASCO INC | 11610 S AUSTIN AVENUE | ALSIP | IL | 60803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FASTBOLT CORP. | 200 LOUIS STREET | S HACKENSACK | NJ | 07606-1714 | |
| FASTENAL | 2021 N. CASHUA DRIVE | FLORENCE | SC | 29501 | |
| FASTENAL | P O BOX 1286 | WINONA | MN | 55987-1286 | |
| FASTENAL CO | PO BOX 1286 | WINONA | MN | 55987-1286 | |
| FASTENAL CO. | 2001 THEURER BLVD | WINONA | MN | 55987 | |
| FASTENAL COMPANY | 2910 W. HWY 50 SUITE C | EMPORIA | KS | 66801 | |
| FASTENAL COMPANY | P.O. BOX 978 | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY - MOUNT VERNON | 920 E 4TH ST | MOUNT VERNON | IN | 47620 | |
| FASTENAL COMPANY THE | PO BOX 1286 | WINONA | MN | 55987-1286 | |
| FASTENAL MEXICO S DE RL DE CV | LBRAMIENTO NORESTE KM 335, TL | ESCOBEDO | | 66052 | MEXICO |
| FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING,, SH | SHANGHAI | | 200000 | CHINA |
| FATHOM MFG | 1050 WALNUT RIDGE DR | HARTLAND | WI | 53029 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | FRANFURT | | 60323 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | SCOTTDALE | PA | 15683 | |
| FAYETTE INDUSTRIAL PROPERTIES, LTD. | SANDY PHILLIPS, FAYETTE INDUSTRIAL PROPERTIES, LTD., P.O. BOX 2576 | WHITEHOUSE | OH | 43571 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120, 408 W. COLLEGE STREET | FAYETTEVILLE | TN | 37334 | |
| FAYETTEVILLE PUBLIC UTILITIES | 408 W. COLLEGE STREET | FAYETTEVILLE | TN | 37334 | |
| FDP VIRGINIA INC | PO BOX 1426 | TAPPAHANNOCK | VA | 22560-1426 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDERAL TRADE COMMISSION | 600 PENNYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 | |
| FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | STAUNTON | VA | 24402-2248 | |
| FEDERATED AUTO PARTS DIST | INC., 512 GREENVILLE AVE(24401) | STAUNTON | VA | 24402-2248 | |
| FEDEX | P.O. BOX 94515 | PALATINE | IL | 60094-4515 | |
| FEDEX (GROUND SERVICES) | P.O. BOX 94515 | PALATINE | IL | 60094-4515 | |
| FEDEX FREIGHT | PO BOX 10306 | PALATINE | IL | 60055-0306 | |
| FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | TONAWANDA | TX | 14150 | |
| FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | CHIAYI CITY | | M5W 0E9 | CHINA |
| FEDEX TRADE NETWORKS | 3650 HACKS CROSS RD | MEMPHIS | TN | 38103 | |
| FEDEX TRADE NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL, 3650 HACKS CROSS RD | MEMPHIS | TN | 38103 | |
| FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090, POSTAL STATION A | TORONTO | ON | M5W 2B1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEI COMPANY | 5350 NE DAWSON CREEK DR | HILLSBORO | OR | 97124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FENNER INC.. | P O BOX 347604 | PITTSBURGH | PA | 15251-4604 | |
| FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FERRELL GAS | 7500 COLLEGE | OVERLAND PARK | KS | 66210 | |
| FERRELL GAS LP | ONE LIBERTY PLAZA | LIBERTY | MO | 64068 | |
| FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS, ONE LIBERTY PLAZA | LIBERTY | MO | 64068 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | OVERLAND PARK | KS | 66210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FERROGLOBE | P.O. BOX 157, COUNTY ROAD 32 | BEVERLY | OH | 45715 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| | FEV GROUP B&W AUTOMOTIVE ENG., MEXICO S.DE R.L DE C.V., | | | | |
| FEV/B&W AUTOMOTIVE ENGINEERING | BOULEVARD HERMANOS SERDAN NO. 786 | PUEBLA MEXICO | | 72020 | MEXICO |
| FEV/B&W AUTOMOTIVE ENGINEERING | BOULEVARD HERMANOS SERDAN NO. 786 | PUEBLA | | 72020 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | TORONTO | ON | M9L 2R6 | CANADA |
| FHG AUTOMOTIVES & FORGINGS PRIVATE LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIDELITY INVESTMENTS INSTITUTIONAL | 200 SEAPORT BOULEVARD ZW9B | BOSTON | MA | 02210 | |
| | | | | | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 82 DEVONSHIRE STREET, F3B | BOSTON | MA | 02109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD, 5TH FL | ROSEMONT | IL | 60018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FILTER MINDER (PREV ENGINEERED PRODUCT) | 2940 AIRPORT BLVD | WATERLOO | IA | 50703-9627 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FINDLAY PLUMBING & HEATING INC | PO BOX 247 | ARCADIA | OH | 44804 | |
| FINDLAY TELECOM | P O BOX 1021 | FINDLAY | OH | 45839 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FINQUERY | 1001 SUMMIT BOULEVARD NE, SUITE 1700 | ATLANTA | GA | 30319 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIRESTONE COUNTRY CLUB | 452 E WARNER ROAD | AKRON | OH | 44319 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | TROY | MI | 48083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FISHER SCIENTIFIC | C/O: ACCT #191856-001, 13551 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | HANOVER PARK | IL | 60133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FITCH RATINGS, INC | 33 WHITEHALL ST | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FITZENRIDER | 5800 SHIER RINGS ROAD | DUBLIN | OH | 43016-1236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC, 1185 W COLLEGE ST | PULASKI | TN | 38478 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET, SUITE 108 | CHATTANOOGA | TN | 37403 | |
| FL STARKE INDUSTRIES, LLC | ZACHARY CRABTREE, CRABTREE LAW GROUP, P.A., 8777 SAN JOSE BLVD BLDG A STE 200 | JACKSONVILLE | FL | 32217-4213 | |
| FL STARKE INDUSTRIES, LLC | MAILING ADDRESS, FL STARKE INDUSTRIES, LLC, 3644 SILVERY LN | JACKSONVILLE | FL | 32217 | |
| FL STARKE INDUSTRIES, LLC | WARNER, JORDAN, 3644 SILVERY LN | JACKSONVILLE | FL | 32217 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLAMBEAU INC | 801 LYNN AVENUE | BARABOO | WI | 53913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLEET FUELS, LLC | 1405 WOODSWETHER RD. | KANSAS CITY | MO | 64105 | |
| FLEETPRIDE INC | 8401 NEW TRAILS DR STE 150 | THE WOODLANDS | TX | 77381 | |
| FLEETPRIDE,INC.-SW REGION | 600 E. LAS COLINAS BLVD, SUITE# 400 | IRVING | TX | 75039-5647 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO, 1825, CHIHUAHUA | JUAREZ | | 32540 | MEXICO |
| FLEXPAC | 6075 LAKESIDE BLVD. | INDIANAPOLIS | IN | 46278 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLINT COOPER COHN THOMPSON & MIRACLE LLC | 2690 OLIVET CHURCH ROAD | PADUCAH | KY | 42001 | |
| FLINT COOPER, LLC | TYLER WILKE, 222 EAST PARK STREET, SUITE 500, PO BOX 189 | EDWARDSVILLE | IL | 62025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | P. O. BOX 6668 | TALLAHASSEE | FL | 32314-6668 | |
| FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 4030 ESPLANADE WAY | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING, 500 S BRONOUGH ST | TALLAHASSEE | FL | 32399 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLUID CONCEPTS INC | 5717 TELEGRAPH RD | TOLEDO | OH | 43612 | |
| FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORPORATION | 2104 HUTTON DRIVE, SUITE 112 | CARROLLTON | TX | 75006 | |
| FLUKE ELECTRONICS CORPORATION | 50 EAST COMMERCE DRIVE | SCHAUMBERG | IL | 60173 | |
| FLUKE ELECTRONICS CORPORATION | 4765 E. BEAUTIFUL LANE | PHOENIX | AZ | 85044 | |
| FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD. F-POD | EVERETT | WA | 98203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FMP AUTOMOTIVE (MALAYSIA) SDN BHD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP DISTRIBUTION CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP (AUSTRALIA) PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP AUSTRALIA HOLDINGS PTY LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP HOLDINGS 1 (THAILAND) LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP HOLDINGS 2 (THAILAND) LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FMP GROUP PTY LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | TAYLOR | MI | 48180-1815 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | MILWAUKEE | WI | 53202 | |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | |
| FOLEY & LARDNER LLP | ATTN: AIELLO, MARK A., 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | UPLAND | CA | 91786 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORECAST PRODUCTS | 25919 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORESIGHT MANAGEMENT | 137 WEST 21ST STREET | HOLLAND | MI | 49423 | |
| FORKARDT, INC. | 2155 TRAVERSEFIELD DRIVE | TRAVERSE CITY | MI | 49686 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORM MANUFACTURING, LLC | 149 HARVEST DR | COLDWATER | OH | 45828 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORMERRA LLC | 5505 N CUMBERLAND AVE, SUITE 307 | CHICAGO | IL | 60656 | |
| FORMERRA LLC | AVIENT DISTRIBUTION, 1250 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| FORMERRA LLC | AVIENT DISTRIBUTION, 1250 WINDHAM PARKWAY | ROMEOVILLE | IL | 44012 | |
| FORMERRA LLC | 1250 WINDHAM PARKWAY | ROMEOVILLE | IL | 60446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | MUSKEGON | MI | 49442 | |
| FORT WAYNE MOLD | 4501 EARTH DRIVE | FORT WAYNE | IN | 46809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE, WATERLOO | LONDON | | HD50QR | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | EDEN PRAIRIE | MN | 55344 | |
| FORTRA, LLC | PO BOX 735324 | CHICAGO | IL | 60673-5324 | |
| FORTRESS SECURITY LLC | PO BOX 200337 | ARLINGTON | TX | 76006-0337 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORVIS MAZARS, LLP | PO BOX 200870 | DALLAS | TX | 75320-0870 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORWARD TECHNOLOGY | A CREST GROUP COMPANY, 260 JENKS AVENUE | COKATO | MN | 55321 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOSECO | P.O. BOX 81227 | CLEVELAND | OH | 44181 | |
| FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK, 190 | FOSHAN | | 528216 | CHINA |
| FOSTER BLUE WATER OIL | P O BOX 550 | RICHMOND | MI | 48062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOSTORIA, OH DEPARTMENT OF FINANCE | 213 SOUTH MAIN STREET | FOSTORIA | OH | 44830 | |
| FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY, SUITE 100 | WICHITA | KS | 67206-4466 | |
| FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | DAVENPORT | IA | 52807 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | CANTON | MA | 02021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOX ACQUISITION COMPANY PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FOX ROTHSCHILD LLP | 2800 KELLY ROAD, SUITE 200 | WARRINGTON | PA | 18976 | |
| FOX ROTHSCHILD LLP | ATTN: HARRIS, JESSE M., TWO COMMERCE SQUARE, 2001 MARKET STREET, SUITE 1700 | PHILADELPHIA | PA | 19103 | |
| FOX ROTHSCHILD LLP (#59243) | ATTN: SMITH, MARC C., 321 N. CLARK STREET, SUITE 1600 | CHICAGO | IL | 60654 | |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | ELGIN | IL | 60123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FP MAILING SOLUTIONS | 140 N. MITCHELL ST, SUITE 200 | ADDISON | IL | 60101-5629 | |
| FP MAILING SOLUTIONS LEASE | P O BOX 157 | BEDFORD PARK | IL | 60499-0157 | |
| FRAGOMEN DEL RAY BERNSEN | 75 REMITTANCE DR., SUITE #6072 | CHICAGO | IL | 60675 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD, POST OFFICE BOX 2001 | MATAWAN | NJ | 07747 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRAM DE ARGENTINA S.A.U. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM FILTRATION OPERATIONS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP (CANADA) INC. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP SERVICES MEXICO S.A., DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| FRAM GROUP TRADING (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRANKART ELECTRIC | 550 E ZELLER RD | FOSTORIA | OH | 44830 | |
| FRANKFORT MFG, INC. | 1105 MAIN STREET | FRANKFORT | MI | 49635 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRAUHIGER REALTY COMPANY LLC | 419 E WINONA AVENUE | WARSAW | IN | 46580 | |
| FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | BRIDGEPORT | MI | 48722 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | DOYLESTOWN | PA | 18901-0872 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | CLEVELAND | OH | 44192 | |
| FREEMAN MFG. & SUPPLY CO. | BOX 72523 | CLEVELAND | OH | 44192-6500 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | HOUSTON | TX | 75373-3615 | |
| FREEPOINT ENERGY SOLUTIONS | 3050 POST OAK BOULEVARD | HOUSTON | TX | 77056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | PIQUA | OH | 45356-1855 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRESCHE SOLUTIONS CORP. | 20 FALL PIPPIN LANE, SUITE# 202 | ASHEVILLE | NC | 28803 | |
| FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | ASHEVILLE | NC | 28803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | MORRISTOWN | IN | 46161 | |
| FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | MILAN | OH | 44846 | |
| FREUDENBERG-NOK | P.O. BOX 73229 | CHICAGO | IL | 60673-7229 | |
| FREUDENBERG-NOK | PO BOX 73229 | CHICAGO | IL | 60673 | |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | SHAKOPEE | MN | 55379 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRICTION COATING CORPORATION | 44833 CENTRE CT. | CLINTON TWP | MI | 48038 | |
| FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL, HU | XIANTAO CITY | | 433030 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRIENDS OFFICE | P.O. BOX 1645 | FINDLAY | OH | 45839 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRONTIER | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| FRONTIER | 5050 KINGSLEY DRIVE | CINCINNATI | OH | 45227-1115 | |
| FRONTIER - | P O BOX 740407 | CINCINNATI | OH | 46274-0407 - | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FTDM, LLC | 377B LEAR ROAD #259 | AVON LAKE | OH | 44012 | |
| FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | MARYLAND HEIGHTS | MO | 63043 | |
| FUCHS LUBRICANTS CORP. | PO BOX 71735 | CHICAGO | IL | 60694-1735 | |
| FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | HARVEY | IL | 60426-1000 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | AVDA. DE RANILLAS Nº 3, EDIFICIO, DINAMIZA 3 A, PLANTA 1º, OFICINA I | ZARAGOZA | | E-500 | SPAIN |
| FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | JUAN DE LA CIERVA, 2 | MARTORELL | | E-087 60 | SPAIN |
| FUJIPOLY AMERICA CORP. | 900 MILK STREET | CARTERET | NJ | 07008-0119 | |
| FUJITSU AMERICA INC. | P.O. BOX 198114 | ATLANTA | GA | 30384-8114 | |
| FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M, ARABIS ABASOLO INDUSTRIAL, GT | ABASOLO | | 36970 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | WAUSEON | OH | 43567 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FURNESS-NEWBURGE,INC. | 376 CROSSFIELD DRIVE | VERSAILLES | KY | 40383-1449 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | TEMPERANCE | MI | 48182 | |
| FUSION MANUFACTURING SOLUTIONS, LLC | 7193 SULIER DRIVE | TEMPERANCE | MI | 48182 | |
| FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | BOSTON | MA | 02210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUTAI USA INC | 125 SCHELTER RD 220 | LINCOLNSHIRE | IL | 60069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUTURE MOBILITY LLC | PO BOX 11796 | NEWARK | NJ | 07101-4796 | |
| FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | GRAND RAPIDS | MI | 49546 | |
| FUTURE ELECTRONICS CORP. | 237 HYMUS BOULEVARD | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| FUTURE ELECTRONICS CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL, 237 HYMUS BOULEVARD | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3, 544 | TAMPAN | FL | 33630 | |
| G&C HILLSBORO INVESTORS, LLC | DAVID W. BLACK, ESQ., FRANK, WEINBERG & BLACK, P.L, 7805 S.W. 6TH COURT | PLANTATION | FL | 33324 | |
| G&C HILLSBORO INVESTORS, LLC | 1499 W PALMETTO PARK RD, STE 415 | BOCA RATON | FL | 33427 | |
| G&C HILLSBORO INVESTORS, LLC | GROVER, ANUJ, 1499 W PALMETTO PARK RD, STE 415 | BOCA RATON | FL | 33486 | |
| G&L OIL COMPANY | P O BOX 84 | TIFFIN | OH | 44883 | |
| GA BUSINESS PURCHASER LLC | PO BOX 713263 | CHICAGO | IL | 60677-1263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GAGE PRODUCTS | 821 WANDA AVE | FERNDALE | MI | 48220 | |
| GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | FERNDALE | MI | 48220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | 70744 CONRAD ROAD | NILES | MI | 49120-9756 | |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | MADISON HEIGHTS | MI | 48071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| GALLAGHER UNIFORM | 151 MCQUISTON DR | BATTLE CREEK | MI | 49037-7376 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GALLANT HO | 5/F JARDINE HOUSE, 1 CONNAUGHT PLACE CENTRAL | HONG KONG | | | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GAMA ELECTRONICS | 1240 COBBLESTONE WAY | WOODSTOCK | IL | 60039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GARBER METROLOGY | 520 EAST OREGON ROAD, SUITE 101 | LITITZ | PA | 17543 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GARCOR SUPPLY CO., INC | P.O. BOX 1377 | MARION | IN | 46952-1377 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GAROSO ELECTRIC | 3220 FM 802 | BROWNSVILLE | TX | 78526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GARRATT CALLAHAN | 50 INGOLD ROAD | BURLINGAME | CA | 94010 | |
| GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | BURLINGAME | CA | 94010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | MERRIAM | KS | 66204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GATES ENGINEERED | LUBRICANTS LLC, 18906 EAST INDUSTRIAL | NEW CANEY | TX | 77357 | |
| GATES ENGINEERED LUBRICANTS, LLC | SHERRI GATES, 18906 E. INDUSTRIAL PARKWAY | NEW CANEY | TX | 77357 | |
| GATEWAY RECYCLING | 4223 EAST 49TH STREET | CLEVELAND | OH | 44125 | |
| GATEWAY RECYCLING INC | 4223 EAST 49TH STREET | CLEVELAND | OH | 44125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | WARREN | MI | 48089 | |
| GCOMMERCE | 215 10TH ST | DES MOINES | IA | 50309 | |
| G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | COLUMBUS | OH | 43207 | |
| G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | COLUMBUS | OH | 43207 | |
| GCS EXPRESS, LTD | P.O. BOX 5439 | TOLEDO | OH | 43613 | |
| GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | ST. LOUIS | IN | 63195-5953 | |
| GDF SUEZ MEXICO COMERCIALIZADORA, | S . DE R.L. DE C.V. BOULEVARD, MANUEL AVILA CAMACHO, 36, PISO 16, TORRE ESMERALDA II, LOMAS DE, CHAPULTEPEC, MIGUEL HIDALGO, 11000 | CIUDAD DE MEXICO | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEARHART PLUMBING | 728 W NEWTON ROAD | BOWLING GREEN | OH | 43402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | ADDISON | IL | 60101 | |
| GEMCHEM | 53 N. CEDAR STREET, P.O. BOX 384 | LITITZ | PA | 17543 | |
| GEN DIGITAL INC. | 60 E. RIO SALADO PKWY, SUITE 1000 | TEMPE | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GENERAL DYNAMICS LAND | SYSTEMS INC., 38500 MOUND ROAD | STERLING HEIGHTS | MI | 48310 | |
| GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | LIVONIA | MI | 48150 | |
| GENERAL KINEMATICS, CO. | PO BOX 71880 | CHICAGO | IL | 60694-1880 | |
| GENERAL PETROLEUM INC | P.O. BOX 10688 | FORT WAYNE | IN | 46853 | |
| GENERAL PLUG & MFG CO | 455 N MAIN, PO BOX 26 | GRAFTON | OH | 44044 | |
| GENERAL POLYMERS THERMOPLAST | 6841 NORTH ROCHESTER RD STUD | ROCHESTER | MI | 48306 | |
| GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | EVANSVILLE | IN | 47724 | |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | SOOR THE ART OF SCIENCE OF RISK, 28 LIBERTY STREET, SUITE 5400 | NEW YORK | NY | 10005 | |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | OOR THE ART OF SCIENCE OF RISK, 2338 W ROYAL PALM RD, SUITE J | PHOENIX | AZ | 85021 | |
| GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | AKRON | OH | 44310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | BLUE SPRINGS | MO | 64014 | |
| GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | ORLANDO | FL | 32810 | |
| GENIMEX JERSEY LTD. | DAVID CHITAYAT, 131 W 35TH ST., 8TH FLOOR | NEW YORK | NY | 10001 | |
| GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER, NO. 212, JIANGNING ROAD, JING AN DI, SHANGHAI | JING AN DISTRICT | | 200041 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GENTEX CORPORATION | 600 N. CENTENNIAL | ZEELAND | MI | 49464 | |
| GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | GREENVILLE | SC | 29605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | EVANSVILLE | IN | 47712 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEORGIA CORPORATIONS DIVISION | 2 M.L.K. JR DR SE #315W | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740239 | ATLANTA | GA | 30374-0239 | |
| GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345-3173 | |
| GEORGIA DEPARTMENT OF REVENUE | TRINITY-WASHINGTON BUILDING | ATLANTA | GA | 30334 | |
| GEP | 100 WALNUT AVE, 3RD FLOOR CLARK | CLARK | NJ | 07066 | |
| GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | EMPORIA | KS | 66801 | |
| GERARD DANIEL WORLDWIDE | 13055 JURUPA AVENUE | FONTANA | CA | 92337-6982 | |
| GERARD DANIEL WORLDWIDE | 34 BARNHART DRIVE | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GERSON LEHRMAN GROUP, INC. | 60 E42ND STREET | NEW YORK | NY | 10165 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GESSWEIN COMPANY | 201 HANCOCK AVENUE | BRIDGEPORT | CT | 06605 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEXPRO | 400 TECHNOLOGY COURT SE, STE R | SMYRNA | GA | 30082-5237 | |
| GEXPRO | 400 TECHNOLOGY COURT SE | SMYRNA | GA | 30082-5237 | |
| GF & D SYSTEMS | W160S6381 COMMERCE DRIVE | MUSKEGO | WI | 53150 | |
| GFI DIGITAL | 12163 PRICHARD FARM RD, ACH@GFIDIGITAL.COM | MARYLAND HEIGHTS | MO | 63043 | |
| GFL ENVIRONMENTAL | 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0H9 | CANADA |
| GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR., STE. 200 | MOKENA | IL | 60448 | |
| GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | DETROIT | MI | 48255-5193 | |
| GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | NIAGARA FALLS | NY | 14304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | MARYLAND HEIGHTS | MO | 63043 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GIBSON COUNTY AUDITOR | GIBSON COUNTY TREASURER'S OFFICE COURTHOUSE, 101 N MAIN STREET | PRINCETON | IN | 47670 | |
| GIBSON LAW LLC | ATTN: GIBSON, ANGELA J., 9200 MONTGOMERY ROAD, SUITE 11A | CINCINNATI | OH | 45242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | NEW YORK | NY | 10166-0193 | |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT GREENBERG, ANNELYSE GAINS, 200 PARK AVENUE | NEW YORK | NY | 10166-0193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GL PRECISION | 237 SOUTH HIGHLAND AVENUE | AURORA | IL | 60506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLAS TRUST COMPANY LLC | 3 SECOND STREET, SUITE 206 | JERSEY CITY | NJ | 07311 | |
| GLAS USA LLC, AS ADMINISTRATIVE AGENT | 3 SECOND STREET, SUITE 206 | JERSEY CITY | NJ | 07311 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLECO PLATING INC | PO BOX 2029 | ROWLETT | TX | 75030 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLEN AGRE | ATTN: ANDREW K. GLENN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLOBAL ASSETS GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| GLOBAL ENTERPRISE TECH RESOURCES, I | SUITE 139 3250 WEST BIG BEAVER RD | TROY | MI | 48084 | |
| GLOBAL EQUIPMENT | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | CHICAGO | NY | 60673-1298 | |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GLOBAL GUARDIAN | 8280 GREENSBORO DRIVE, SUITE 750 | MCLEAN | VA | 22102 | |
| GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GLOBAL LEASE ASSETS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE, 5TH FLOOR | SANTA CLARA | CA | 95054 | |
| GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC, 200 DRYDEN ROAD, SUITE 110 | DRESHER | PA | 19025 | |
| GLOBAL PRECISION - OTTOVILLE | 111 PROGRESSIVE DR | OTTOVILLE | OH | 45876 | |
| GLOBAL PRECISION PARTS WABASH | P O BOX 752 | VAN WERT | OH | 45891 | |
| GLOBAL RESOURCES LLC | 300 SE 7TH AVE. | DELRAY BEECH | FL | 33483 | |
| GLOBAL SAFETY NETWORK | 3590 S 42ND STREET | GRAND FORKS | ND | 58201 | |
| GLOBAL TECHNOLOGIES PARTNERS, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| GLOBAL TECHNOLOGIES S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLTEK CORPORATION | FLAT 2109, INT'L TRADE CENTER | TSUEN WAN | | 02023 | HONG KONG |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GM FINANCIAL | PO BOX 183834 | ARLINGTON | TX | 76096-3834 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | DES PLAINES | IL | 60016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOBEL & PARTNER LTD | PORT DUNLOP 3RD FLOOR STE 304, WEST MIDLANDS | BIRMINGHAM | | B24 9FD | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOC AUTOMOTIVE MALAYSIA SDN. BHD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GODEPO | 100 EAST VERMILION STREET, SUITE 160 | LAFAYETTE | LA | 70501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOENGINEER, INC | 739 E UNION BLVD | MIDVALE | UT | 84047 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOFF INC. | PO BOX 1607 | SEMINOLE | OK | 74818-1607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | BROWNSVILLE | TX | 78521 | |
| GOLDSTAR WAREHOUSING, LTD. | GOLDSTAR WAREHOUSING, LTD., ATTN.: MINERVA G. LOERA, PO BOX 6370 | BROWNSVILLE | TX | 78523-6370 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600, NL | SANTA CATARINA | | 66350 | BRAZIL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GONZALO HUMBERTO ORNELAS | 3013 E 21ST STREET | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GORDON BROTHERS ASSET ADVISORS, LLC | 12200 NORTH CORPORATE PARKWAY, SUITE 100 | MEQUON | WI | 53092 | |
| GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY, SUITE 1700 | OAKLAND | CA | 94607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GORE BRANDEIS & CROSSMAN, LLP, | ATTENTION: STEPHEN J. ANGELSON, ESQ., ELEVEN TIMES SQUARE, 15TH FLOOR | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GORI LAW FIRM | 122 EAST 42ND STREET,, SUITE 4700 | NEW YORK | NY | 10168 | |
| GORI LAW FIRM | 156 N MAIN STREET | EDWARDSVILLE | IL | 62025 | |
| GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | ST. LOUIS | MO | 63103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | EL PASO | TX | 79901 | |
| GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | EL PASO | TX | 79901 | |
| GORMAN INDUSTRIAL SUPPLY CO. | STUART SCHWARTZ, SCOTTHULSE PC, ONE SAN JACINTO PLAZA, 201 E. MAIN DR., SUITE 1100 | EL PASO | TX | 79901 | |
| GORMAN INDUSTRIAL SUPPLY CO. | GORMAN INDUSTRIAL SUPPLY COMPANY A/K/A GORMAN INDUSTRIAL HOLDINGS, LLC, ATTN: TED STOLTZMAN, 1701 TEXAS AVENUE | EL PASO | TX | 79901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | BROWNSVILLE | TX | 78521-8518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | ROMA | | | ITALY |
| GRAB DEALS, LLC | 7051 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | |
| GRABER CRANE SERVICE LLC | 151 N 350 E | WASHINGTON | IN | 47501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAINGER | 241 SW 32ND TERRACE | TOPEKA | KS | 66611 | |
| GRAINGER | DEPT. 803473149 | PALATINE | IN | 60038-0001 | |
| GRAINGER | DEPT 803754985 | PALATINE | IL | 60038 | |
| GRAINGER | DEPT 886045858 | PALATINE | IL | 60038-0001 | |
| GRAINGER | 10401 DRUMMOND ROAD | PHILADELPHIA | PA | 19154 | |
| GRAINGER INC | DEPT 811068568 | PALATINE | IL | 60038 | |
| GRAINGER INC | 1300 THIRD STREET AMPOINT | PERRYSBURG | OH | 43551 | |
| GRAINGER INC | 1300 THIRD STREET AMPOINT | PERRYBURG | OH | 43551 | |
| GRAINGER WW | 3803 ROGER B CHAFFEE BLVD | GRAND RAPIDS | MI | 49508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAMMER INC. | KRISTIN MORRISON, JONES DAY (PRO HAC VICE), NORTH POINT, 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114-1190 | |
| GRAMMER INC. | JASON J. RAWNSLEY, RICHARDS, LAYTON & FINGER, P.A., ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| GRAMMER INC. | 2305 WILLIS MILLER DR | HUDSON | WI | 54016--7999 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL | COMPANY, 2351 OAK INDUSTRIAL DR NE | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | GRAND RAPIDS | MI | 49505-6017 | |
| GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | BAY CITY | MI | 48706 | |
| GRAND RIVER MAINTENANCE | 2103 E 19TH | MISSION | TX | 78572 | |
| GRAND STRAND WATER & SEWER | 510 SUPPLY RD | MARION | SC | 29571 | |
| GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | TRAVERSE CITY | MI | 49686 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRANT THORNTON LLP | 27777 FRANKLIN ROAD, SUITE 800 | SOUTHFIELD | MI | 48034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HIGHWAY 50 E. | GREENDALE | IN | 47025-1685 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | ST. LOUIS | IN | 63150-4490 | |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | DALLAS | TX | 75266 | |
| GREAT AMERICAN INSURANCE COMPANY | EXECUTIVE LIABILITY DIVISION, P. O. BOX 66943 | CHICAGO | IL | 60666 | |
| GREAT AMERICAN INSURANCE COMPANY | ATTENTION: JOHN DOUGHERTY, SPECIALTY ACCOUNTING, GAT 17N, 301 EAST 4TH STREET | CINCINNATI | OH | 45202-4201 | |
| GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | CINCINNATI | OH | 45202 | |
| GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | ERIE | PA | 16502 | |
| GREAT LAKES RUBBER & SUPPLY | 6150 N. FLINT ROAD | MILWAUKEE | WI | 53209 | |
| GREATAMERICA FINANCIAL | 625 FIRST STREET SE | CEDAR RAPIDS | IA | 52401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREEN BAY PACKAGING INC | 10515 RAILROAD DR | EL PASO | TX | 53288 | |
| GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO, # 320 | JALISCO | | 45679 | MEXICO |
| GREEN ROOSTER FARMS | 1422 EUCLID AVE | CLEVELAND | OH | 44115 | |
| GREEN STREAM COMPANY | 54722 CHELSEA COURT | ELKHART | IN | 46516 | |
| GREEN WOOD PRODUCTS | 975 MARSH CREEK ROAD | GETTYSBURG | PA | 17325 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | MILAN | | 20122 | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENLEAF CORPORATION | P.O. BOX 6329 | HERMITAGE | PA | 16148-0924 | |
| GREENVILLE WATERWORKS | 122 WEST MAIN ST | GREENVILLE | OH | 45331 | |
| GREENVILLE, OH - INCOME TAX DIVISION | 100 PUBLIC SQUARE, ROOM 240 | GREENVILLE | OH | 45331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREER BURNS & CRAIN LTD | 300 S. WALKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | MILAN | IL | 61264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | GRAND RAPIDS | MI | 49534 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GROTE INDUSTRIES | 2600 LANIER DRIVE | MADISON | IN | 47250 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GROUP O, INC. | P.O. BOX 860144 | ST. PAUL | MN | 55486 | |
| GROUP O, INC. | 7300 50TH STREET | MILAN | IL | 61264 | |
| GROUP O, INC. | TWO NORTHEAST BLVD. | STERLING | MA | 01564 | |
| GROUP O, INC. | 1001 BURRINGTON ROAD | MANCHESTER | IA | 52057 | |
| GROUP O, INC. | 5285 EDGEWATER DRIVE | ALLENDALE | MI | 49401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE, FL 36 | NEW YORK | NY | 10022-7648 | |
| GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE, DEL MORAL IZTAPALAPA, CM | CUIDA DE MEXICO | | 09360 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GS ACQUISITIONCO INC DBA | 8529 SIX FORKS ROAD, STE | RALEIGH | NC | 27615 | |
| GS1 US | PO BOX 78000, DEPT 781271 | DETROIT | MI | 48278-1271 | |
| GS1 US INC | CHARLES EWING BLVD 300 | EWING | NJ | 43271-3034 | |
| GSI ENVIRONMENTAL INC. | 2211 NORFOLK STREET, SUITE 1000 | HOUSTON | TX | 77098 | |
| GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS, 32ND FLOOR | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUAM ATTORNEY GENERAL | ATTN: DOUGLAS B MOYLAN, BANK OF HAWAII BLDG, 134 W. SOLEDAD AVE, 4TH FLOOR, SUITE 412 | HAGATNA | GU | 96910 | |
| GUAM UNCLAIMED PROPERTY DIVISION | ATTN: ANDREW QUINATA, P.O. BOX 1146 | HAGATNA | GU | 96921 | |
| GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD, ZQ | NANJIANG INDUSTR | | 526200 | CHINA |
| GUANGZHOU CHIMING ELECTRONIC TECHNO | NO 82 HANTANG WEST ROAD, RENHE TOWN, 190 | GUANGZHOU | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUARDIAN | 2300 HARMON RD | AUBURN HILLS | MI | 48326 | |
| GUARDIAN PROTECTION SERVICES, INC. | 174 THORN HILL ROAD | WARRENDALE | PA | 15086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUGO INDUSTRIAL COMP.,LLC | 1445 E. MADISON ST., SUITE 451 | BROWNSVILLE | TX | 78520 | |
| GUIDEPOST SOLUTIONS LLC | 19111 DALLAS PARKWAY, SUITE 170 | DALLAS | TX | 75287 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUIZHOU SABOMAN MICRONIZED MINING CO LTD | CHENGBEI DIST CHANGMING ECONOMIC, DEVELOPMENT ZONE | YANSHAN TOWN | | 46502 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GUSTBIZ | 1530 SE BOUTELL RD | ESSEXVILLE | MI | 48732-1563 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | FINDLAY | OH | 45840 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| H & H MANUFACTURING INC | 499 N 150 W, PO BOX 12 | PATOKA | IN | 47666 | |
| H & H MANUFACTURING INC | 499 N 150 W | PATOKA | IN | 47666 | |
| H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD, SUITE 314 | CHICAGO | IL | 60644 | |
| H & L ADVANTAGE | 3500 BUSCH DRIVE SW | GRANDVILLE | MI | 49418-1321 | |
| H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | KENNEDALE | TX | 76060-5000 | |
| H B CHEMICAL CORPORATION | PO BOX 11407, DEPT #6472 | BIRMINGHAM | OH | 35246-6472 | |
| H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | SAINT PAUL | MN | 55110 | |
| H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | BRIGHTON | MI | 48116 | |
| H O H WATER TECHNOLOGY | 1013 RIG STREET | WALLED LAKE | MI | 48390 | |
| H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | PARK RIDGE | IL | 60068 | |
| H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | SAN BENITO | TX | 78586 | |
| HA INTERNATIONAL | 22668 NETWORK PLACE | CHICAGO | IL | 60559 | |
| HA INTERNATIONAL LLC. | P.O. BOX 5164 | CAROL STREAM | IL | 60197-5164 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | HOLLAND | OH | 43528 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HACKER STEPHENS | ATTN: STEPHENS, ANDREW, 108 WILD BASIN RD SOUTH, SUITE 250 | AUSTIN | TX | 78746 | |
| HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH, SOUTH 250 | AUSTIN | TX | 78746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAINES INC. | 95G SOUTH HOFFMAN LANE | ISLANDIA | NY | 11749 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HALE MANUFACTURING | 6235 CUBB RD | ALANSON | MI | 49706 | |
| HALE MANUFACTURING, INC. | 6235 CUPP ROAD | ALANSON | MI | 49706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| HALPERN LAW FIRM | DAVID B. HALPERN, ESQUIRE, 610 OLD LANCASTER AVE. SUITE 100 | BRYN MAWR | PA | 19010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD, TWN | LUGANG | | 505 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | MONROE | NY | 10950 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD, YIQIAO TOWN, XIAOSHAN, ZJ | HANGZHOU | | 315112 | CHINA |
| HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD, ZJ | ZHEJIANG | | 310000 | CHINA |
| HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET, XIAOSHAN DISTRICT, ZJ | HANGZHOU | | 311200 | CHINA |
| HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X, ZJ | HANGZHOU | | 311200 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HANOVER GLASS AND MIRROR | 401 CARLISLE ST | HANOVER | PA | 17331 | |
| HANOVER REALITY | 3010 LBJ FREEWAY, SUITE 1200 | DALLAS | TX | 75234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARBOR CAPITAL LEASING, INC. | 7901 SOUTHPARK PLAZA 204 | LITTLETON | CO | 80120 | |
| HARBOR INDUSTRIAL CORP. | 859 WEST JACKSON STREET | CONNEAUT | OH | 44030 | |
| HARCOS CHEMCIAL | PO BOX 74583 | CHICAGO | IL | 60696 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | HARLINGEN | TX | 78550 | |
| HARLINGEN WATERWORKS SYS. | PO BOX 1950 | HARLINGEN | TX | 78551-1950 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | MORRISTOWN | IN | 46161 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | ALBANY | OR | 97322 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARTFIEL AUTOMATION | 8017 FLINT ST. | LENEXA | KS | 66214 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARTMAN & SONS, INC. | P.O. BOX 478 | PIERCETON | IN | 46562 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARWICK STANDARD | P.O. BOX 951957 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | NEW BERLIN | WI | 53151-7900 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | CINCINNATI | OH | 45227 | |
| HAVEN METROLOGY | 13720 172ND AVE | GRAND HAVEN | MI | 49417 | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ADDRESS ON FILE | | | | |
| BUSINESS REGISTRATION DIVISION | 335 MERCHANT STREET, RM. 201 | HONOLULU | HI | 96813 | |
| HAWAII EXCISE TAX AUTHORITY | 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAWKWOOD GROUP LLC | 1565 W. MAIN STREET | LEWISVILLE | TX | 75067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAYSTACKID LLC | PO BOX 95858 | CHICAGO | IL | 60694 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HC ORIENTAL LIGHTING CO., LTD | UNIT B11, BEVERLY COMM CENTRE, 87-105 CHATHAM RD S | TSIM SHA TSUI, KL | | 999077 | HONG KONG |
| HD AMERICA GROUP (DBA) | 608 LAMBERT POINTE, BUILDING C | HAZELWOOD | MO | 63042 | |
| HDA TRUCK PRIDE | 608 LAMBERT POINTE DR, BUILDING C | HAZELWOOD | MO | 63042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEALTH PAYER CONSORTIUM, LLC | BRIAN MCGOVERN, ESQ., MCCARTHY, LEONARD & KAEMMERER L.C., 825 MARYVILLE CENTRE DR #300 | CHESTERFIELD | MO | 63017 | |
| HEALTH PAYER CONSORTIUM, LLC | 2337 WELDON PARKWAY | MARYLAND HEIGHTS | MO | 63146 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | MCHENRY | IL | 60050 | |
| HEARTLAND COMPUTERS INC | 1000 RIDGEVIEW DR | MCHENRY | IL | 60050 | |
| HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD, SHIJIAZHUANG, HEBEI, CHINA, SHIJIAZHUANG | HEBEI | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638., COL VALLE DEL CAMPESTRE, NL | SAN PEDRO GARZA | | 66265 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEIM L.P. DBA THE HEIM | 6360 W. 73RD ST. | CHICAGO | IL | 60638 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HELIOS STRATEGIC ADVISORS, LLC | 222 BROADWAY, 19TH FLOOR | NEW YORK | NY | 10038 | |
| HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION, 2150 LIVELY BLVD | ELK GROVE VILLAGE | IL | 60007 | |
| HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION, 950 HOLLYWOOD AVE | ITASCA | IL | 60143 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENDERSON BROTHERS INC | 920 FT. DUQUESNE BLVD | PITTSBURGH | PA | 15222 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENGST OF NORTH AMERICA INC | 29 HENGST DR | CAMDEN | SC | 29020 | |
| HENGST SE | ANDREW D. BURNHAM, GREER, BURNS & CRAIN, LTD., 300 SOUTH WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| HENGST SE | JUSTIN T. JOSEPH, GREER, BURNS & CRAIN, LTD., 300 SOUTH WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| HENGST SE | PATRICK J. SMITH, GREER, BURNS & CRAIN, LTD., 300 SOUTH WACKER DRIVE, SUITE 2500 | CHICAGO | IL | 60606 | |
| HENGST SE | HENGST OF NORTH AMERICA, INC., C/O REGISTERED AGENTS INC., 6650 RIVERS AVE., STE 100 | CHARLESTON | SC | 29406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | ROCKY HILL | CT | 06067 | |
| HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | MADISON HEIGHTS | MI | 48071 | |
| HENKEL CORPORATION | 3416 S. HOYT AVE. | MUNCIE | IN | 47302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENNES COMMUNICATIONS | 50 PUBLIC SQUARE, TERMINAL TOWEL, SUITE 3200 | CLEVELAND | OH | 44113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | WEST CHESTER | OH | 45069 | |
| HENRY M WOOD COMPANY | 9840 CRESENT PARK DRIVE | WEST CHESTER | OH | 45069 | |
| HENRY M WOOD COMPANY | P O BOX 292235 | DAYTON | OH | 45429 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEPCO INCORPORATED | 150 SAN LAZARD AVE. | SUNNYVALE | CA | 94086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEPLERBROOM, LLC | P.O. BOX 510 | EDWARDSVILLE | IL | 62025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERAEUS ELECTRO-NITE CO., LLC | 88736 EXPEDITE WAY | CHICAGO | IL | 60695-1700 | |
| HERAEUS NOBLELIGHT LLC | PO BOX 35494 | NEWARK | NY | 07193 | |
| HERAEUS NOBLELIGHT LLC | PO BOX 35494 | NEWARK | NJ | 07193 | |
| HERAEUS NOBLELIGHT LLC | 2150 NORTHMONT PKY. | DULUTH | GA | 30096 | |
| HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | HANAU | | 63450 | GERMANY |
| HERAEUS PRECIOUS METALS GMBH + CO. | KG, HERAEUSSTRASSE 12-14, 63450, 63450 | HANAU | | | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | UPPER SANDUSKY | OH | 43551 | |
| HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| HERBERT USA INC | 1480 INDUSTRIAL PKWY | AKRON | OH | 44310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | HOFFMAN ESTATES | IL | 60192 | |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE, STE EAST C300 | HOFFMAN ESTATES | IL | 60192 | |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE, STE EAST C300 | HOFFMAN ESTATES | IL | 60192 | |
| HERITAGE CRYSTAL CLEAN LLC | 2851 SOUTH AVE | TOLEDO | OH | 43609 | |
| HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | INDIANAPOLIS | IN | 46268 | |
| HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | CHICAGO | IN | 60693-0136 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HETU PROPERTIES LLC | HETU PROPERTIES LLC | GRAND RAPIDS | MI | 49512 | |
| HETU PROPERTIES, LLC | STEPHEN RAGATSKI, MILLER, CANFIELD, PADDOCK AND STONE, P.L.C., 101 NORTH MAIN STREET, 7TH FLOOR | ANN ARBOR | MI | 48104 | |
| HETU PROPERTIES, LLC | REGISTERED AGENT:, HETU PROPERTIES, LLC, C/O LORISSA KELLER MACALLISTER, 4765 44TH STREET, S.E. | GRAND RAPIDS | MI | 49512 | |
| HETU PROPERTIES, LLC | HETU PROPERTIES, LLC, 99 MONROE AVE NW, SUITE 1200 | GRAND RAPIDS | MI | 49503 | |
| HETU PROPERTIES, LLC | HETU PROPERTIES, LLC, 4765 44TH STREET, SE | GRAND RAPIDS | MI | 49512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | KANSAS CITY | MO | 64120-1332 | |
| HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | KANSAS CITY | MO | 64120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEXAGON MANUFACTURING INTELLIGENCE | LOCK BOX NO. 771742, 1742 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO, NLE | APODACA | | 66600 | MEXICO |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD, GD | HEYUAN | | 517000 | CHINA |
| HEYUAN KOSHEN INSULATOR CO. LTD. | XUEYAN ZOU, NO. 9 WEISAN ROAD, INDUSTRIAL PARK | JIANDONG NEW DISTRICT, HEYUAN, GUANDONG | | | CHINA |
| HFS | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| HFS | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| HH BARNUM | 7915 LOCHLIN DRIVE | BRIGHTON | MI | 48116 | |
| HH BARNUM | 7915 LOCHLIN FRIVE | BRIGHTON | MI | 48116 | |
| HH BARNUM CO | 7915 LOCHLIN DRIVE | BRIGHTON | MI | 48116 | |
| HIBBARD EXCAVATING LLC | 23144 US HWY 20 | FAYETTE | OH | 43521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIBSHMAN SCREW MACH. | 69351 UNION RD | UNION | MI | 49130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HICKMAN WILLIAMS & CO | 2009 MAKENZIE WAY | CRANBERRY TOWNSHIP | PA | 16066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | MCALLEN | TX | 78502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIDRIA D.O.O. | NAZORJEVA 6A | LJUBLJANA | | 1000 | SLOVENIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIDRORUBBER | 1890 STAR-BATT DRIVE | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | KENNETH W. HARTMAN, BRIAN HOLM LLP, 1700 FARNAM STREET, SUITE 1500 | OMAHA | NE | 68102-2068 | |
| HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | DONALD J. KRAVET, KRAVET & VOGEL, LLP, 555 FIFTH AVE., 14TH FLR | NEW YORK | NY | 10017 | |
| HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE, SUITE 300 | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILL AND GRIFFITH | 1262 STATE AVENUE | CINCINNATI | OH | 45204 | |
| HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | CINCINNATI | OH | 45204-2037 | |
| HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | FRANKLIN PARK | IL | 60131 | |
| HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD, SUITE 3700 | TAMPA | FL | 33602-5195 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILLER CARBON | 5321 MEMORIAL HWY | TAMPA | FL | 33634 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | JONESVILLE | MI | 49242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | ELKHART | IN | 46514-1877 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HISCO | 2721 N. EXPRESSWAY 77 | HARLINGEN | TX | 78522 | |
| HIT CONSULTING, LLC | BRYAN CAVANAUGH, THE CAVANAUGH LAW FIRM, LLC, 75 WEST LOCKWOOD AVENUE, SUITE 222 | SAINT LOUIS | MO | 63119 | |
| HIT CONSULTING, LLC | 5475 MIRASOL MANOR WAY | EUREKA | MO | 63025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | ROCHESTER HILLS | MI | 48309 | |
| HI-TECH OPTICAL | 3139 CHRISTY WAY S. | SAGINAW | MI | 48603 | |
| HI-TECH SHEET METAL INCORPORATED | 115 W JEFFERSON AVE | CHANDLER | IN | 47610 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HK AMERICA INC. | 1296 HUMBRACHT | BARTLETT | IL | 60103 | |
| HK ELECTRIC LLC | 510 E. CENTRAL | MIAMI | OK | 74354 | |
| HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | LODI | NJ | 07644 | |
| HK SHENGLIAN CAR FITTING LIMITED | 8 YINYUAN AVE. CHAJIAO DAHONG INDUS, 190 | DONGGUAN | | 523000 | CHINA |
| HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA, 610 NATHAN ROAD | HONG KONG | | | HONG KONG |
| HKC SALES LIMITED | ROOMS 1318-20,13/F,HOLLYWOOD PLAZA, | MONGKOK, KOWLOON,HONGKONG | | | HONG KONG |
| HKK MACHINING CO | 1201 WEST OAK STREET | WEST UNITY | OH | 43570 | |
| HL URIMAN, INC | 650 N. PUENTE STREET | BREA | CA | 92821 | |
| HLP INTEGRATION LLC | 1900 K STREET NW, SUITE 725 | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HMS LAW GROUP - | RODNEY MOY, 455 CAPITOL MALL, SUITE 605 | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | BRUNSWICK | NJ | 08903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOEHN PLASTIC, INC. | 11481 W 925 S | POSEYVILLE | IN | 47633 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOEVEL & ASSOCIATES, P.C. | 3935 N. WESTERN AVE | CHICAGO | IL | 60618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOH WATER TECHNOLOGY | P.O. BOX 487 | PALATINE | IL | 60078-0487 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | LEON. MEXICO | | 65500 | MEXICO |
| HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | WHEELING | IL | 60090 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOLLAND ELECTRIC | P O BOX 515, 751 FREDERICK STREET | HANOVER | PA | 17331 | |
| HOLLAND ELECTRIC | 751 FREDERICK STREET | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH DISTRIBUTION SYSTEMS | 14225 WARREN AVE. | DEARBORN | MI | 48126 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE, P O BOX 505 | CARO | MI | 48723 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOMELAND INSURANCE COMPANY OF NEW YORK | RESILIENCE CYBER INSURANCE SOLUTIONS, 275 MADISON AVE. | NEW YORK | NY | 10016 | |
| HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N | PLYMOUTH | MN | 55441 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HONDA TRADING | 700 VAN NESS AVENUE., MS 300-1-1T | TORRANCE | CA | 90501-1486 | |
| HONDA TRADING AMERICA CORP | DEPARTMENT 781139, PO BOX 781139 | DETROIT | MI | 48278 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HONGKONG NEATA BATTERY MANUFACTURE | UNIT B, 22/F, AURHUR COMMERICAL BLD, GD | YAU MA TEI | | 8523 | CHINA |
| HONIGMAN LLP | 660 WOODWARD AVENUE, SUITE 2290 | DETROIT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOOSIER BUSINESS MACHINES | PO BOX 751 | JASPER | IN | 47547-0751 | |
| HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | INDIANAPOLIS | IN | 46218 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOPEWELL HEATING AND AIR CONDITIONING LLC | 12080 WINTERSTOWN ROAD | RED LION | PA | 17356 | |
| HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOPKINS CANADA, INC. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HOPKINS MANUFACTURING DE MEXICO S. DE R.L. DE CV | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOPKINS/INDY-AIR | 1536 GARDENIA LANE | BIG PINE KEY | FL | 33043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOPPER DEVELOPMENT CO. | 1332 18TH STREET, BOB HOPPER | LOGANSPORT | IN | 46947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL AMERICAS INC. | DENNIS ABDELNOUR, HONIGMAN, LLP, 321 N. CLARK STREET, SUITE 500 | CHICAGO | IL | 60654-4769 | |
| HORIZON GLOBAL AMERICAS INC. | TAFT SERVICE SOLUTIONS CORP., 425 WALNUT STREET, SUITE 1800 | CINCINNATI | OH | 45202 | |
| HORIZON GLOBAL AMERICAS INC. | C/O CSC-LAWYERS INCORPORATING SERVICE, 3410 BELLE CHASE WAY STE 600 | LANSING | MI | 48911 | |
| HORIZON GLOBAL AMERICAS INC. | CURT MANUFACTURING LLC, 6208 INDUSTRIAL DR | EAU CLAIRE | WI | 54701-8493 | |
| HORIZON GLOBAL DIGITAL LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL EUROPEAN HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL HONG KONG HOLDINGS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOVEY WILLIAMS LLP | 10801 MASTIN STREET, SUITE 1000, 84 CORPORATE WOODS | OVERLAND PARK | KS | 66210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | LEWISVILLE | TX | 75067-4051 | |
| HOYA VISION | (WAS 3M), DEPT 2454 | DALLAS | TX | 75312-2454 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HOYA VISION CARE | 397 STATE HIGHWAY 121 BYPASS | LEWISVILLE | TX | 75067-4051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HP INC. | PO BOX 742881 | LOS ANGELES | CA | 90074-2881 | |
| HPJ INDUSTRIES | P.O. BOX 860 | BOWLING GREEN | OH | 43402 | |
| HPS INC. | 1224 FOREST PARKWAY STE 160 | WEST DEPTFORD | NJ | 08066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HSBC | ATTN: CHRIS HELMECI, 66 HUDSON BLVD. E | NEW YORK | NY | 10001 | |
| HSS LLC | 2520 GUNTER PARK DRIVE | MONTGOMERY | AL | 36109 | |
| HSS LLC | 1000 ELM STREET | LAGRANGE | GA | 30240 | |
| HTL INC. | 3835 ATTUCKS DRIVE | POWELL | OH | 43065 | |
| HTT INC. | 1828 OAKLAND AVE. | SHEBOYGAN | WI | 53081 | |
| HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST, TPE | TAIPEI | | 22154 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUBBARD HALL, INC. | 653 S. LEONARD ST. | WATERBURY | CT | 06708 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUGHES PETERS | 8000 TECHNOLOGY BLVD | DAYTON | OH | 45424 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUGO'S INDUSTRIAL SUPPLY INC | 2700 W MAIN | INDEPENDENCE | KS | 67301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE, BINHAI INDUSTRIAL AREA | WENZHOU ZHEJIANG | | 325011 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUMTOWN PRODUCTS | PO BOX 367 | COLUMBIANA | OH | 44408 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUNTER SALES CORP | 3338 INDUSTRIAL BLVD, PO BOX 234 | BETHEL PARK | PA | 15102-0234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUPMANS TURF CARE | 5678 ST RT 36E | GREENVILLE | OH | 45331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HURLLEY, LLC | 1217 LICOLNSHIRE LN | ANN ARBOR | MI | 48103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | ATLANTA | GA | 30384-7927 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HYDRAFORCE INC | P O BOX 78426 | MILWAUKEE | WI | 53278-0426 | |
| HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | INDIANAPOLIS | IN | 46206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HYG FINANCIAL SERVICES | 300 E JOHN CARPENTER FREEWAY | IRVING | TX | 75062 | |
| HYG FINANCIAL SERVICES INC | PO BOX 14545 | DES MOINES | IA | 50306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | PLAINWELL | MI | 49080 | |
| HZ LUX HOLDINGS S.A.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HZ LUX S.A.R.L | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| HZN SOURCING OY | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| I E R FUJIKURA INC | 8271 BAVARIA RD | MACEDONIA | OH | 44056 | |
| I&G DIRECT REAL ESTATE 34, LP | C/O JP MORGAN ASSET MANAGEMENT, 277 PARK AVENUE, 36TH FLOOR | NEW YORK | NY | 10712 | |
| IA MECHANICAL INC. | 1465 VEHTURA DRIVE | CUMMING | GA | 30040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IAP WEST INCORPORATED | 20036 S VIA BARON | RANCHO DOMINGUEZ | CA | 90220-6105 | |
| IB ABEL | 2745 BLACK RIDGE ROAD | YORK | PA | 17406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IBC TOTE RECYCLING LLC | PO BOX 6567 | AUSTIN | TX | 78762 | |
| IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| IBM CORP | PO BOX 676673 | DALLAS | TX | 75267-6673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IBT INC | 1923 W. 6TH AVENUE | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ICIMS, INC | 101 CRAWFORDS CORNER ROAD, SUITE 3-100 | HOLMDEL | NJ | 07733 | |
| ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | HARTLAND | WI | 53029 | |
| ICONIC LIVING AT THE 9 | 2017 EAST 9TH STREET | CLEVELAND | OH | 44115 | |
| ICS GROUP | 12273 GATEWAY W | EL PASO | TX | 79936 | |
| IDAHO SECRETARY OF STATE BUSINESS SERVICES | 450 N 4TH ST | BOISE | ID | 83702 | |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | BOISE | ID | 83714 | |
| IDEAL CLAMP PRODUCTS, INC. | P.O. BOX 102976 | ATLANTA | GA | 30368 | |
| IDEAL CLAMP PRODUCTS, INC. | 22511 ALEXANDRINE | DEARBORN | MI | 48124 | |
| IDEAL CLAMP PRODUCTS, INC. | 8100 TRIDON DRIVE, P.O. BOX 65 | SMYRNA | TN | 37167 | |
| IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | SHELBY TOWNSHIP | MI | 48315 | |
| IDEAL TRIDON GROUP | 8100 TRIDON DR | SMYRNA | TN | 37167-6603 | |
| IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT, P.O. BOX 3295 | INDIANAPOLIS | IN | 46206-3295 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IDK CORE SUPPLIER | 10 CIDER CT | MAHWAH | NJ | 07430 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IDS BLAST | 2717 TOBEY DRIVE | INDIANAPOLIS | IN | 46219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IFM EFECTOR INC | 1100 ATWATER DRIVE | MALVERN | PA | 19355 | |
| IFM EFECTOR INC | PO BOX 8538-307 | PHILADELPHIA | PA | 19171 | |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE | EXTON | PA | 19341 | |
| IFM EFECTOR INC | P.O. BOX 8538-307 | PHILADELPHIA | PA | 19171-0307 | |
| IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | DALLAS | TX | 75254 | |
| IGEAR ONLINE, LLC | 8016 VINECREST | LOUISVILLE | KY | 40222 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IKD CO.LTD | #588 JINSHAN RD,JIANJBEI, INVESTMENT PIONEERING PK | | | 315020 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST, STE 800 | HOUSTON | TX | 77008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ILLINOIS DEPARTMENT OF BUSINESS SERVICES | 69 W. WASHINGTON ST., SUITE 1240 | CHICAGO | IL | 60602 | |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET, SUITE C1300 | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19039 | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | 200 S WYMAN ST | ROCKFORD | IL | 61101-1229 | |
| ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 19048 | SPRINGFIELD | IL | 62794-9048 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIV OF WATER POLLUTION CONTROL, ATTN PERMIT SECTION | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL, 1021 N GRAND AVE | SPRINGFIELD | IL | 62794-9506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| IMAGEWAVE CORPORATION | P.O. BOX 4504 | LAGO VISTA | TX | 78645 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IMANNA LABORATORY INC | 515 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | |
| IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | COLUMBIA | MD | 21046 | |
| IMPACT LABEL CORPORATION | 8875 KRUM AVE | GALESBURG | MI | 49053 | |
| IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | LANSING | MI | 48906 | |
| IMPERIAL | 2020 N. MINGO | TULSA | OK | 74116 | |
| IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | GRAND RAPIDS | MI | 49544-1453 | |
| IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326, COL.DOCTORES | REYNOSA,TAM. | | 88690 | MEXICO |
| IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326, TAM | REYNOSA | | 88690 | MEXICO |
| IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE, SUITE 368B | DIAMOND BAR | CA | 91765 | |
| IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | FRANKLIN | TN | 37064 | |
| IMS COMPANY | 10373 STAFFORD RD | CHAGRIN | OH | 44023 | |
| IMS COMPANY | P O BOX 75799 | CLEVELAND | OH | 44101 | |
| IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | CINCINNATI | OH | 45226 | |
| IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | INDIANPOLIS | IN | 46206-3295 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INCOE CORP. | 2850 HIGH MEADOW CIRCLE | AUBURN HILLS | MI | 48326 | |
| INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | NORTHBROOK | IL | 60062 | |
| INDCRAFT EXPORTS | 13 RANI JHANSI ROAD, DF | NEW DELHIINDIA | | 110055 | INDIA |
| INDEED, INC. | P.O. BOX 660367, MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| INDEPENDENCE TUBE CORP. | 6226 WEST 74TH ST. | CHICAGO | IL | 60638 | |
| INDIANA AMERICAN WATER | P O BOX 6029 | CAROL STREAM | IL | 60197-6029 | |
| INDIANA AMERICAN WATER | 2423 MIDDLE ROAD | JEFFERSONVILLE | IN | 47130 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7087 | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | INDIANAPOLIS | IN | 46206-6032 | |
| INDIANA FLUID POWER, INC. | P.O. BOX 6069, DEPT 84 | INDIANAPOLIS | IN | 46206-6069 | |
| INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET | FORT WAYNE | IN | 46801 | |
| INDIANA PHYSICAL THERAPY | ATTN: HUMAN RESOURCES, 4251 LAHMEYER ROAD | FORT WAYNE | IN | 46815 | |
| INDIANA REFRACTORIES,INC. | P.O. BOX 12111 | FORT WAYNE | IN | 46862-2111 | |
| INDIANA REVENUE DEPARTMENT | 7230 ENGLE RD STE 314 | FORT WAYNE | IN | 46804 | |
| INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST., ROOM 201 | INDIANAPOLIS | IN | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INDUCONTROL SA DE CV | CALLE GITANA NORTE NO 469, COL SAN NICHOLAS TOLENTINO | DELEGACION TLAHUAC | | CP13250 | MEXICO |
| INDUCONTROL SA DE CV | GITANA NORTE 469, DF | TLAHUAC | | 13250 | MEXICO |
| INDUCTOTHERM CORP. | P.O. BOX 828482 | PHILADELPHIA | PA | 19182-8482 | |
| INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST, PO BOX 208 | EVANSVILLE | IN | 47702-0208 | |
| INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | WARREN | MI | 48092 | |
| INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | GRAND RAPIDS | MI | 49505 | |
| INDUSTRIAL MAGNETICS INC | 1385 S M75 | BOYNE CITY | MI | 49712 | |
| INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | OTTAWA | OH | 45875 | |
| INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRL | OTTAWA | OH | 45875 | |
| INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | LAFAYETTE | IN | 47905 | |
| INDUSTRIAL SOLUTIONS,INC. | 6633 JOHN HICKMAN PKWY #1416 | FRISCO | TX | 75034 | |
| INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | CHICAGO | IL | 60639 | |
| INDUSTRIAL TOOL SERVICE INC | P O BOX 756503 | CLEVELAND | OH | 44101 | |
| INDUSTRIAL TOOL SERVICE INC | P O BOX 75650 | CLEVELAND | OH | 44101 | |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES ROAD | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL WATER SERVICES | 4500 TURF RD | EL PASO | TX | 79938 | |
| INDUX S.A. DE C.V. | LAMINADORA NO. 37, DF | MEXICO CITY | | 01140 | MEXICO |
| INEOS OLEFINS POLYMERS | 2600 SOUTH SHORE BLVD, SUITE 250 | LEAGUE CITY | TX | 77573 | |
| INEOS USA LLC DBA INEOS OLEFINS & | ATTN: CHRISTOPHER SCHULTZ, POLYMERS USA, 2600 SOUTH SHORE BLVD SUITE 500 | LEAGUE CITY | TX | 77573 | |
| INESCO, LLC | 760 KILLIAM RD. | AKRON | OH | 44319 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INFINITY MOLDING & ASSEMBLY IN | 5520 INDUSTRIAL RD | MT VERNON | IN | 47620 | |
| INFORMATIONAL PROFESSIONALS | INC., DEPT 888 | EMERSON | NJ | 07630 | |
| INFOTRAC | 200 NORTH PALMETTO ST. | LEESBURG | FL | 34748 | |
| INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | AUBURN | IN | 46706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | GOSHEN | IN | 46526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | LIVONIA | MI | 48150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INGRAM MICRO FLEX PYMT SOL. | PO BOX 509 | CEDAR RAPIDS | IA | 52406 | |
| INJECTEC | 451 N DEKORA WOODS BLVD | SAUKVILLE | WI | 53080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | ST CHARLES | IL | 60174 | |
| INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | FREMONT | OH | 43420 | |
| INNOVATIVE DESIGN CONCEPTS | 2231 AUGESTA DR | FREMONT | OH | 43420 | |
| INNOVATIVE ENGINEERED SOLUTIONS OF | 255 255 NORTH LINCOLN STREET | MINSTER | OH | 45865-1016 | |
| INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | ALPHARETTA | GA | 30004 | |
| INSERTS INTERNATIONAL LP | 969 BUENOS AVE | SAN DIEGO | CA | 92110 | |
| INSIGHT DIRECT INC | PO BOX 731069 | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | CHANDLER | AZ | 85286 | |
| INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | TEMPE | AZ | 85283 | |
| INSIGHT EXPOSURE AND RISK SCIENCES, INC. | ATTN: INSIGHT OPERATING ACCT., PO BOX 201162 | DALLAS | TX | 75320-1162 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INSPIRED TECHNOLOGIES, LLC | 221 REMINGTON WAY | HICKORY | KY | 42051 | |
| INSTANT TOOLS INC | 29724 AVENDA DE LAS BANDERAS | RANCHO SANTA MARGARI | CA | 92688 | |
| INSTRON CORPORATION | 75 REMITTANCE DRIVE, SUITE 6826 | CHICAGO | IL | 60675-6826 | |
| INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV, CALLE 4 PONIENTE#10560 | EL SALTO,JALISCO | | 45680 | MEXICO |
| INTEGRATED PRECISION SYSTEMS, INC. | 9321 RAVENNA RD., STE C | TWINSBURG | OH | 44087 | |
| INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | CHICAGO | IL | 60606 | |
| INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | GRAND RAPIDS | MI | 49512 | |
| INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | OLDCASTLE | ON | N0R 1L0 | CANADA |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| INTEGRITY TOOL AND MOLD INC. | 5015 ONEIL DRIVE | OLDCASTLE | ON | NOR 1L0 | CANADA |
| INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE, SUITE 321 | LIVONIA | MI | 48152 | |
| INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | ANDOVER | MA | 01810 | |
| INTERLINK ADVANCED LOGISTICS, LLC | 6500 SOUTH 35TH STREET | MCALLEN | TX | 78503 | |
| INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | MCALLEN | TX | 78503 | |
| INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | EAGAN | MN | 55122 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 145566 | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2541 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE NW | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL, CENTRALIZED INSOLVENCY OPERATION, 1111 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2541 | |
| INTERNATIONAL CHAMBER OF COMMERCE | 33-43 AVENUE DE PRESIDENT WILSON | PARIS | | 75116 | FRANCE |
| INTERNATIONAL CHEMICAL CO | 2628-48 N. MASHER ST. | PHILADELPHIA | PA | 19133 | |
| INTERNATIONAL EQUITY RESEARCH CORP. | INTERNATIONAL EQUITY RESEARCH CORP., C/ PETER LAWLESS (REGISTERED AGENT), 854 MASSACHUSETTS AVE. SUITE #10 | CAMBRIDGE | MA | 02139 | |
| INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVE, SUITE 10 | CAMBRIDGE | MA | 02139 | |
| INTERNATIONAL EQUITY RESEARCH CORP. | C/O SCOTT S WELTMAN, 5990 WEST CREEK ROAD, SUITE 200 | INDEPENDENCE | OH | 44131 | |
| INTERNATIONAL HARDCOAT | 12400 BURT ROAD | DETROIT | MI | 48228 | |
| INTERNATIONAL IMPULSE,INC | 7100 WESTWIND DR, SUITE 130 | EL PASO | TX | 79912 | |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | BURLINGTON | NJ | 08016 | |
| INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | SOUTHGATE | MI | 48195 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | 1675 N UNION STREET | FOSTORIA | OH | 44830 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | ATTN: PRESIDENT OR GENERAL COUNSEL, 1675 N UNION STREET | FOSTORIA | OH | 44830 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | PO BOX 987 | GREENEVILLE | OH | 45331 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 987 | GREENEVILLE | OH | 45331 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | P.O. BOX 355, 6038 E. MARLETTE RD | MARLETTE | MI | 48453 | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | ATTN: PRESIDENT OR GENERAL COUNSEL, P.O. BOX 355, 6038 E. MARLETTE RD | MARLETTE | MI | 48453 | |
| INTERSTATE GAS SUPPLY | 6100 EMERALD PARKWAY | DUBLIN | OH | 43016 | |
| INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | SARASOTA | FL | 34232 | |
| INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | SKOKIE | IL | 60077 | |
| INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | KENNESAW | GA | 30144 | |
| INT'L QUALITY CONTROL,INC | ONE HERITAGE DRIVE, SUITE 400 | SOUTHGATE | MI | 48195 | |
| INTRADO | 11650 MIRACLE HILLS DR | OMAHA | NE | 68154 | |
| INTRALINKS, INC | 150 EAST 42ND STREET, 8TH FLOOR | NEW YORK | NY | 10017 | |
| INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | WAUCONDA | IL | 60084 | |
| INTRUST BANK, NA | PO BOX 413926 | KANSAS CITY | MO | 64141 | |
| INTRUST BANK, NA | 49 STEVENSON STREET STE 1275 | SAN FRANCISCO | CA | 94105 | |
| INVENTORY SALES COMPANY | P O BOX 796016 | ST LOUIS | MO | 63179 | |
| INVOLTA | 1343 BELMONT AVENUE | YOUNGSTOWN | OH | 44452 | |
| IONESCU SAVA | CĂDEREA BASTILIEI NR. 33 | BUCUREȘTI | | | ROMANIA |
| IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 10466 | DES MOINES | IA | 50306-0466 | |
| IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | HOOVER STATE OFFICE BUILDING - 1ST FLOOR, 1305 E. WALNUT ST | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | 321 E. 12TH STREET | DES MOINES | IA | 50319 | |
| IP ILLUSTRATION | 4031 KIRKPATRICK LANE | FLOWER MOUND | TX | 75028 | |
| IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | CHIHUAHUA | | 32470 | MEXICO |
| IPAN GMBH | HANS-STIEßBERGER-STR. 2 A | HAAR | | 85540 | GERMANY |
| IPFS CORPORATION | 1055 BROADWAY, 11TH FLOOR | KANSAS CITY | MO | 64105 | |
| IPXXII 193 STREET LLC | 4825 NW 41ST STREET, SUITE 500 | RIVERSIDE | MO | 64150 | |
| IPXXII 193 STREET, LLC | IPXXII 193 STREET, LLC, ATTN: NATHANIEL HAGEDORN, 4825 NW 41ST STREET, STE. 500 | KANSAS CITY | MO | 64150 | |
| IPXXII 193 STREET, LLC | ALEX BRUNER, NORTH POINT DEVELOPMENT, 3315 N. OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| IPXXII 193 STREET, LLC | MICHAEL M. TAMBURINI, 4520 MAIN STREET, STE. 400 | KANSAS CITY | MO | 64111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IRIS GROUP HOLDINGS LLC D | BA EVERON LLC, PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | |
| IRON GATE | 1800 CITY FARM DRIVE, BUILDING 4, SUITE B | BATON ROUGE | LA | 70806 | |
| IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| IRS DEPARTMENT OF THE TREASURY | ADDRESS ON FILE | | | | |
| IRS DEPARTMENT OF THE TREASURY | P.O. BOX 9941, STOP 5500 | OGDEN | UT | 84409 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ISUZU LOGISTICS NORTH AMERICA INC | 1400 S DOUGLASS RD STE 100 | ANAHEIM | CA | 92806 | |
| IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | CLERMONT | FL | 34711 | |
| ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | LAKE FOREST | CA | 92630 | |
| ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1, CHIYODA-KU, MEIJI YASUDA SEIMEI BUILDING, 16TH FLOOR | TOKYO | | | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ITS TRAFFIC SYSTEMS INC | 200 28915 CLEMENS RD | WESTLAKE | OH | 44145 | |
| ITS TRAFFIC SYSTEMS, INC | 28915 CLEMENS ROAD #200 | WESTLAKE | OH | 44145 | |
| ITT ENIDINE INC. | 7 CENTRE DRIVE | ORCHARD PARK | NY | 14127 | |
| ITU ABSORBTECH, INC. | 110 WILSTON CIRCLE | WINCHESTER | TN | 37398 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ITW CIP | 33355 TREASURY CENTER | CHICAGO | IL | 60694 | |
| ITW CIP | 2002 STEPHENSON HIGHWAY, SUITE 500 | TROY | MI | 48083 | |
| ITW CIP | 12150 MERRIMAN ROAD | LIVONIA | MI | 48150 | |
| ITW CIP | 850 STEAMPLANT ROAD | GALLATIN | TN | 37066 | |
| ITW DELTAR FASTENERS | P O BOX 75258 | CHICAGO | IL | 60675 | |
| ITW DELTAR FASTENERS | 1700 FIRST AVENUE | CHIPPEWA FALLS | WI | 54729 | |
| ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | HENDERSONVILLE | TN | 37075 | |
| ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | HOPKINTON | MA | 01748 | |
| ITW LABELS | 1 MISSOURI RESEARCH PARK | SAINT CHARLES | MO | 63304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IVY | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| IVY | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE, 3800 N ANTHONY BLVD. | FORT WAYNE | IN | 46805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IWM INTERNATIONAL LLC | 500 E MIDDLE ST | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| J & L FASTENERS | P.O. BOX 2248 | HAMMOND | IN | 46323 | |
| J & L MANUFACTURING | PO BOX 189 | MARSHALL | MI | 49068 | |
| J J TRUCK & TRAILER REPAIR | 324 N WEST ST | WEST SALEM | IL | 62476 | |
| J&D CORE SUPPLY INC | 6151 AMERICAN RD | TOLEDO | OH | 43612 | |
| J&J CORES | 16 COMMERCE CT | STONEY CREEK | ON | L8E 4G3 | CANADA |
| J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | COLUMBIA CITY | IN | 46725 | |
| J&L METROLOGY | 280 CLINTON STREET | SPRINGFIELD | VT | 05156 | |
| J. G. WEISSER SOEHNE | BUNDESSTRALSE 1, 78112 ST. GEORGEN | GEORGEN | | 78112 | GERMANY |
| J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | WABASH | IN | 46992 | |
| J.M.GARCIA-MERCAP,S.A.DBA | 11 CALLE 7-66, ZONA 9, CE, NTRO CORPORATIVO HEIDELBE, GT | GUATEMALA CITY | | 01009 | GUATEMALA |
| J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | EDINBURG | TX | 78542 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JACKSON SPRING & MFG CO I | 299 BOND STREET | ELK GROVE VILLAG | IL | 60007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JACOBSON URBANIC LLP | ATTN: URBANIC, JOSEPH T., ATTORNEY FOR VALERIE DECKNESS-WISE, 8950 CAL CENTER DRIVE, SUITE 210 | SACRAMENTO | CA | 95826 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JADE STERLING STEEL CO. | 2300 E AURORA RD | TWINSBURG | OH | 44087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMES BOVA | 135 LUMBER LANE | NEW RINGGOLD | PA | 17960 | |
| JAMES RIVER INSURANCE COMPANY | P.O. BOX 27648 | RICHMOND | VA | 23261 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMESTOWN PLASTICS, INC. | P.O. BOX U | BROCTON | NY | 14716 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMS, INC. | 18881 VON KARMAN AVE, #350 | IRVINE | CA | 92612 | |
| JANE SPOER-TREASURER OF WOOD COUNTY | WOOD COUNTY TREASURER, COUNTY OFFICE BUILDING, 1 COURTHOUSE SQUARE | BOWLING GREEN | OH | 43402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAPAN STEEL WORKS AMERICA | 1251 AVENUE OF THE AMERICAS, STE. 2390 | NEW YORK | NY | 10020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05, GATEWAY EAST | SINGAPORE | | 189721 | SINGAPORE |
| JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | PAOLI | IN | 47454 | |
| JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | JASPER | IN | 47546 | |
| JASPER EMBROIDERY | & SCREENPRINTING, 310 MAIN STREET | JASPER | IN | 47546 | |
| JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | JASPER | IN | 47546 | |
| JASPER SALVAGE | P.O. BOX 826 | JASPER | IN | 47547 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAY ENN CORPORATION | 33943 DEQUINDRE | TROY | MI | 48083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAY-KEM, INC. | P.O. BOX 502 | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | NORTH RIDGEVILLE | OH | 44039 | |
| JBM TECHNOLOGIES OF OHIO LLC | 4515 GLENBROOK RD | WILLOUGHBY | OH | 44049 | |
| JCEM INCORPORATED | 2606 RIVER GREEN CIR | LOUISVILLE | KY | 40206 | |
| J-COM EDI SERVICES | 3660 BESSEMER ROAD, SUITE 100 | MOUNT PLEASANT | SC | 29466 | |
| J-COM INC. | 3660 BESSEMER ROAD #100 | MOUNT PLEASANT | SC | 29466 | |
| JE FIXTURE & TOOL | 5041 O'NEIL STREET | OLDCASTLE | ON | N0R 1L0 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JEFFERIES | 520 MADISON AVE | NEW YORK | NY | 10022 | |
| JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP FACSIMILE NO.: (212) 284-3444, 520 MADISON AVENUE | NEW YORK | NY | 10022 | |
| JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP, 520 MADISON AVENUE | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | NAN TOU CITY | | 54067 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | CHICAGO | NC | 60693-0625 | |
| JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | LITCHFIELD | MI | 49252 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | SAN DIMAS | CA | 91773 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JET TECHNOLOGIES | 53893 N PARK AVE | ELKHART | IN | 46514 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD, SUITE 600 | LISLE | IL | 60532 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JIANDE KANGYI CLEANING SUPPLIES CO. LTD | NO. 247 YANLING ROAD, CHENGNAN INDUSTRIAL ZONE, MEICHENG, ZHEJIANG | JIANDE | | | CHINA |
| JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3, ZJ | JIAXING | | 314009 | CHINA |
| JIM PALMER EXCAVATING INC | PO BOX 1 | PORTAGE | OH | 43451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG., 389 ZHONGYANG ROAD, JIANGSU | NANJING | | 210037 | CHINA |
| JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHAI INDUSTRIAL PARK, YUTIAN COUNTY, HEBEI | TANGSHAN CITY | | | CHINA |
| JJ CORES INTERNATIONAL | 1021 WALNUT AVE | POMONA | CA | 91766 | |
| JJ CORES INTERNATIONAL | COMMERCE COURT, 16 | STONEY CREEK | ON | L8E 4G3 | CANADA |
| JJ KELLER & ASSOCIATES,INC. | P.O. BOX 6609 | CAROL STREAM | IL | 60197-6609 | |
| JMARC ENGINEERING & SALES, LLC | JOEL HARRIS, LAW OFFICE OF JOEL A. HARRIS, PLLC, 21142 MACK AVE., SUITE 200 | GROSSE POINT WOODS | MI | 48236 | |
| JMARC ENGINEERING & SALES, LLC | C/O STEVEN SEMANSKY (REGISTERED AGENT), 871 HELSTON RD, BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS | MI | 48304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JNP SOFT | PO BOX 55045 | MONTREAL | QC | H1W 0A1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | DALE | VA | 47523 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHN BOUCHARD & SONS | P.O. BOX 41500, MSC 30305 | NASHVILLE | IN | 37241-5000 | |
| JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR, PO BOX 419161 | CREVE COEUR | MO | 63141-9161 | |
| JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | ROSSFORD | OH | 43460 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHNSON CONTROLS FIRE PROTECTI | 3600 W MCGILL ST, (DISTRICT #359) | SOUTH BEND | IN | 46628-4371 | |
| JOHNSON CONTROLS SECURITY | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | BOCA RATON | FL | 33431 | |
| JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | HOLLAND | OH | 43528 | |
| JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK ROAD | HOUSTON | TX | 77041 | |
| JOHNSON CONTROLS,INC. | P.O. BOX 905240 | CHARLOTTE | NC | 28290 | |
| JOHNSON COUNTY RWD | 534 W MAIN ST | GARDNER | KS | 66030 | |
| JOHNSON COUNTY RWD #7 | 534 W MAIN ST | GARDNER | KS | 66030 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | 47660 HALYARD DRIVE | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | 16 XIN ER INDUSTRIAL VILLAGE, SHAJING TOWM, BAOAN DISTRICT | SHENZHEN | | 51812 | CHINA |
| JOHNSON ELECTRIC NORTH AMERICA, INC | CENTRAL DETROIT WAREHOUSE, 18765 SEAWAY DRIVE | MELVINDALE | MI | 48122 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | 755 BILL JONES INDUSTRIAL DRIVE | SPRING FIELD | TN | 37172 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | VISION LINK INTERNATIONAL, LLLC, 32969 GLENDALE ST. | LIVONIA | MI | 48150 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | GOGGIN WAREHOUSING, 197 EVERGREEN DRIVE | SPRINGFIELD | TN | 37172 | |
| JOHNSON ELECTRIC NORTH AMERICA, INC | BLVD MORELOS 1109 PARQUE INDUSTRIAL, CALERA, CALERA | ZACATECAS | | 98519 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHNSON MATTHEY INC | PO BOX 88885 | CHICAGO | IL | 60695-1885 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOMA INCORPORATED | 25 KNOTTER DR | CHESHIRE | CT | 06410 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JONES TULLOCH PHARMACEUTICAL CONSULTANTS AND PATENT ATTORNEYS | 430 LITTLE COLLINS STREET, SUITE 313 | MELBOURNE | VIC | 3000 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JORDAN WASTE | 123 METAL ST. | MARION | SC | 29571 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JP MORGAN | ATTN: ADAM FERNANDEZ, 10 SOUTH DEARBORN STREET, 8TH FLOOR | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BK | 4 NEW YORK PLAZA, 15TH FLOOR | NEW YORK | NY | 10004 | |
| JR DISTRIBUTION | 7247 E 300 N | MONTGOMERY | IN | 47558 | |
| JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | SPRINGFIELD | MO | 65802 | |
| JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34, 1 | FREDONIA | AZ | 86022 | |
| JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | MISSION | TX | 78573 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C, 3 | GLINDE | | 21509 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JULIA G. LUEDDEKE, REED SMITH LLP | ATTN: FIDANZA, MARK W., THREE LOGAN SQUARE, SUITE 3100, 1717 ARCH STREET | PHILADELPHIA | PA | 19103-7301 | |
| JULIAN MONTEMAYOR DBA R | AND T CONTROLS, 2620 CHARLES LANE | SUGAR LAND | TX | 77498 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500, QRO | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUSTRITE | 3921 DEWITT AVE. | MATTOON | IL | 91938 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | EDINBURG | TX | 78542 | |
| JVM QUALITY SA DE CV | BULEVARD VENUSTIANO CARRANZA, 4120 INT 38A | SALTILLO | | 25230 | MEXICO |
| JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD, HSIN-CHUANG CITY | TAIPEI HSIEN | | 11111 | TAIWAN |
| K & S QUALITY SOLUTIONS C | NO 8 ZAOJIANG RD, BAIZHAN | ZHOU | | 213000 | CHINA |
| K C JONES PLATING CO | 2845 E TEN MILE ROAD | WARREN | MI | 48091 | |
| K DISPLAY CORP | 6150 S OAK PARK AVE | CHICAGO | IL | 60638 | |
| K S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | MINDEN CITY | MI | 48456 | |
| K+S SERVICES INC. | 15677 NOECKER WAY | SOUTHGATE | MI | 48195 | |
| KABS PACKAGING | 40237 WEST 2600 RD. | BARTLESVILLE | OK | 74006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KADANT JOHNSON LLC | P.O. BOX 854989 | MINNEAPOLIS | MI | 55485-4989 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAESER COMPRESSORS | P.O. BOX 946 | FREDERICKSBURG | KY | 22404 | |
| KAESER COMPRESSORS INC. | 511 SIGMA DRIVE, PO BOX 946 | FREDRICKSON | VA | 22408 | |
| KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | TAIPEI | | | TAIWAN |
| KAINOS WORKSMART INC | 111 MONUMENT CIRCLE, SUITE 4300 | INDIANAPOLIS | IN | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAMPS INC | 20310 PENNSYLVANIA RD | TAYLOR | MI | 48180 | |
| KAMPS INC. | 2900 PEACH RIDGE N.W. | GRAND RAPIDS | MI | 49534 | |
| KAMPS, INC. | SHAWN MCCLURE, BERNSTEIN-BURKLEY, PC, 601 GRANT STREET, 9TH FLOOR | PITTSBURGH | PA | 15219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KANG YANG INTERNATIONAL | 1600 JARVIS AVE. | ELK GROVE VILLAGE | IL | 60007 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU, 12 | BUSAN | | 617-080 | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KANSAS CORPORATE DEPARTMENT OF REVENUE | PO BOX 750260 | TOPEKA | KS | 66699-0260 | |
| KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 750260 | TOPEKA | KS | 66699-0260 | |
| KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 915 SW HARRISON SAINT STE EDI | TOPEKA | KS | 66612 | |
| KANSAS GAS | 7421 WEST 129TH STREET, 100 | OVERLAND PARK | KS | 66213 | |
| KANSAS GAS | 7421 WEST 129TH STREET | OVERLAND PARK | KS | 66213 | |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVE | TOPEKA | KS | 66612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KARS FUNDING, LLC | 850 NEW BURTON ROAD, SUITE 201 | DOVER | DE | 19904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KATSUMI GLOBAL, LLC | 6177 LAKE WALDON DR. | CLARKSTON | MI | 48346 | |
| KATSUMI GLOBAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 6177 LAKE WALDON DR. | CLARKSTON | MI | 48346 | |
| KATSUMI SERVICING, LLC | 6177 LAKE WALDON RD | CLARKSTON | MI | 48346 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | |
| KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | LEBANON | IN | 46052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAUTEX MACHINES INC | 25 COLUMBIA ROAD | NORTH BRANCH | NJ | 08876 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAYSER AUTOMOTIVE SYSTEM USA | 910 KENTUCKY AVENUE | FULTON | KY | 42041 | |
| KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | COLUMBIA CITY | IN | 46725 | |
| KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | GAINESVILLE | FL | 32606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET, SUITE 1400 | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KELCH A DIV OF BEMIS | 300 MILL STREET P O BOX 901 | SHEBOYGAN FALLS | WI | 53085-0901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | EVANSVILLE | IN | 47715-2578 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | 1818 MARKET STREET, SUITE 3205 | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KELNER ZAR INC. | 1950 SEQUOIA TRAIL | OWOSSO | MI | 48867 | |
| KELPAC MEDICAL | 1000 CALLE RECODO | SAN CLEMENTE | CA | 92673-6225 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENDALL ELECTRIC INC | PO BOX 671121 | DETROIT | MI | 48267-1121 | |
| KENDALL ELECTRIC INC | 5420 DAVIS ROAD | SAGINAW | MI | 48604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15), 2413 NASHVILLE RD | BOWLING GREEN | KY | 42101 | |
| KENNAMETAL INC. | (FIRTH STERLING), P.O. BOX 6323 | CAROL STREAM | AL | 60197-6388 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENTON COUNTY FISCAL COURT | 1840 SIMON KENTON WAY, KENTON COUNTY BUILDING, SUITE 5100, P.O. BOX 792 | COVINGTON | KY | 41012-0792 | |
| KENTUCKY DEPARTMENT OF REVENUE | STATION 67, PO BOX 181 | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | STATION 62, PO BOX 1303 | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE #152 | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT | KY | 40620 | |
| KENWAL STEEL CORPORATION | 8223 W. WARREN AVENUE | DEARBORN | MI | 48126 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KERN LIEBERS MEX.,SADECV | AV.EL TEPEYA 11080,COL., CHICHIMEQUILLAS | QUERETARO | | 76250 | MEXICO |
| KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE, SUITE 200 | DALY CITY | CA | 94015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KERN, SEGAL & MURRAY | ATTN: TJ MURRAY, NATHANIEL GOLDSTEIN, 301 EAST OCEAN BOULEVARD, SUITE 660 | LONG BEACH | CA | 90802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | LAFAYETTE | IN | 47905 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET, SUITE 300 | OVERLAND PARK | KS | 66211 | |
| KEYBANK REVENUE ADMINISTRATION | 4900 TIEDEMAN ROAD | BROOKLYN | OH | 44144 | |
| KEYENCE CORP -AMERICA | DEPT. CH 17128 | PALATINE | KY | 60055-7128 | |
| KEYENCE CORP OF AMER | DEPT CH 17128 | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP OF AMER | DEPT CH 17128 | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP OF AMERICA | 669 RIVER DRIVE, SUITE #403 | ELMWOOD PARK | NJ | 07407-1361 | |
| KEYENCE CORPORATION OF AMERICA | 669 RIVER DR STE 403 | ELMWOOD PARK | NJ | 07407 | |
| KEYENCE CORPORATION OF AMERICA | W502097 PO BOX 7777 | PHILADELPHIA | PA | 19175 | |
| KEYENCE CORPORATION OF AMERICA | 495 METRO PLACE SUITE 340 | DUBLIN | OH | 43017 | |
| KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| KEYSTONE COMPONENTS INC | 2057 EAST AURURA ROAD H, UNIT C | TWINSBURG | OH | 44087 | |
| KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD, UNIT C | TWINSBURG | OH | 44087 | |
| KEYSTONE COOPERATIVE INC | P.O. BOX 432 | CRAWFORDSVILLE | IN | 47933 | |
| KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS, 5188 BERKELEY DR | SHEFFIELD VILLAGE | OH | 44054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KHAITAN & CO. | ONE INDIABULLS CENTRE, 13TH FLOOR, TOWER 1 | MUMBAI | | 400 013 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KIM SUPPLY CO | 1604 MAGDA DRIVE | MONTPELIER | OH | 43543 | |
| KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | MONTPELIER | OH | 43543 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KIMBRO OIL COMPANY | 2200 CLIFTON AVE | NASHVILLE | TN | 37203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | UBLY | MI | 48475 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0604 | |
| KING CHO MACHINERY INDUSTRIAL CO. LTD. | NO 168 CHENG KUANG ST., TAIPIN DIST. | TAICHUNG HSIEN | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KIRBY MACHINE COMPANY | 1709 CHERRY STREET | NOBLESVILLE | IN | 46060 | |
| KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | MOUNT VERNON | IL | 62884 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | RIDGEFIELD | CT | 06877 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KITKAT (IL) LLC | KITKAT (IL) LLC, C/O W.P. CAREY LNC., ATTENTION: DIRECTOR, ASSET MANAGEMENT, 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | |
| KITKAT (IL) LLC | W.P. CAREY INC., 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | |
| KITKAT (IL) LLC | SAM RUBENSTEIN, VP, W. P. CAREY INC., ONE MANHATTAN WEST | NEW YORK | NY | 10001 | |
| KITKAT (IL) LLC | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| KITKAT (IL) LLC | W.P. CAREY INC., ATTENTION: LEGAL TRANSACTIONS DEPARTMENT, 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK, | NY | 10020 | |
| KITKAT (IL) LLC | SAM RUBENSTEIN, VP, W. P. CAREY INC., ONE MANHATTAN WEST, 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| KITKAT (IL) LLC, A DELAWARE | LIMITED LIABILITY COMPANY C/O W.P., CAREY INC., 50 ROCKEFELLER PLAZA, 2ND FL | NEW YORK | NY | 10020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KLDISCOVERY | 9023 COLUMBINE ROAD | EDEN PRAIRIE | MN | 55347 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | LONDONDERRY | NH | 03053 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KMM TRADING | 514 SURREY ROAD | LAREDO | TX | 78041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | RICHFIELD | OH | 44286-9634 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27, BW | LEINGARTEN | | 74211 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KNUEVE, SAHLOFF & WILDENHAUS ATTORNEYS AT LAW | 321 E. MAIN STREET, PO BOX 303 | OTTAWA | OH | 45875 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO, BUREUN MYEON | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| KOAIR INDUSTRIAL CO LTD | BUREUNNAM-RO 572 | GANGHWA-GUN | IN | 23046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | ROMEOVILLE | IL | 60446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOLEKTOR GROUP D.O.O. | VOJKOVA ULICA 10, | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | MONTEBELLO | CA | 90640 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KONECRANES, INC. | PO BOX 644994 | PITTSBURGH | PA | 15264-4994 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KONGSBERG PRECISION CUTTING SYSTEMS US LLC | 8535 GANDER CREEK DRIVE SUITE B | MIAMISBURG | OH | 45342 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | JACKSONVILLE | FL | 32255-0599 | |
| KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52, 5656 AG | EINDHOVEN | | | NETHERLANDS |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | INDIANAPOLIS | IN | 46218 | |
| KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | HUNTSVILLE | AL | 35811 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | 100 WEST CENTER STREET | WARSAW | IN | 46580 | |
| KOSCIUSKO R.E.M.C | PO BOX 4838 | WARSAW | IN | 46581-4838 | |
| KOSCIUSKO REMC | 370 S 250 E | WARSAW | IN | 46582 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOTEK AMERICA INC. | 17752 COWAN ST | IRVINE | CA | 92614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KOVIL OY | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KPMG LLP | PO BOX 120970, DEPT 0970 | DALLAS | TX | 75312-0970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | BUFORD | GA | 30518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | FINDLAY | OH | 45840 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KRAYDEN INC | 1491 WEST 124TH AVE | WESTMINSTER | CO | 80234 | |
| KRAYDEN, INC. | 1491 W 124TH AVE | DENVER | CO | 80234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KREMPP LUMBER CO. | 216 MAIN STREET | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KRITI CO LTD | 4F-17, NO. 121 SEC 1 | TAIPEI | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KRK CONSULTING LLC | 652 WALL RD | WADSWORTH | OH | 44281 | |
| KRODEL VENDING INC. | 1250 WERNSING ROAD | JASPER | IN | 47546 | |
| KRODEL WHOLESALE | 1250 WERNSING ROAD | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KT-GRANT | 3073 ROUTE 66 | EXPORT | PA | 15632 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG, BACHENG TOWN,KUNSHAN CITY, BACHENG TOWN | KUNSHAN CITY | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KURTZ ERSA INC. | 1779 PILGRIM ROAD | PLYMOUTH | WI | 53073 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | EL PASO | TX | 79905 | |
| KW PLASTICS | PO BOX 707 | TROY | AL | 36081 | |
| KW PLASTICS | 8431 CLIMBING WAY | PINCKNEY | MI | 48169 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KYL J. KIRBY, ATTORNEY AND COUNSELOR AT LAW, P.C. | 1400 LIPSCOMB STREET | FORT WORTH | TX | 76104 | |
| KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU, NY | BUSAN | | 604-836 | KOREA, REPUBLIC OF |
| KYRIBA CORP | 4435 EASTGATE MALL, SUITE 200 | SAN DIEGO | CA | 92121 | |
| L & S INDUSTRIES INC | 4100 E 39TH ST | KEARNEY | NE | 68847 | |
| L T I PRINTING | 518 NORTH CENTERVILLE | STURGIS | MI | 49091 | |
| L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP, C/O J.P. MORGAN ASSET MANAGEMENT, ATTENTION: ASSET MANAGER - PARK WEST G, 270 PARK AVE., 7TH FLOOR | NEW YORK | NY | 10017 | |
| L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP, C/O CBRE, INC., ATTENTION: PROPERTY MANAGER - PARK WEST G, 1077 SR 28, SUITE 202 | MILFORD | OH | 45150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LA QUINTA DETRIOT - UTICA | 45311 PARK AVE | UTICA | MI | 48315 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LACKEY BENNETT P.C. | ATTN: LACKEY, JOHN D., ATTORNEYS FOR W-W TRAILER MANUFACTURERS, INC., 20 E FIFTH STREET, SUITE 1000 | TULSA | OK | 74103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | GRAND RAPIDS | MI | 49503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAEMPE REICH | 4850 COMMERCE DRIVE, PO BOX 218 | TRUSSVILLE | AL | 35173 | |
| LAEMPE REICH CORPORATION | P.O. BOX 218 | TRUSSVILLE | AL | 35173 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAFAYETTE CERTIFIED SHORTHAND REPORTERS | POST OFFICE BOX 52585 | LAFAYETTE | LA | 70505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | TAYLOR | MI | 48180 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAFRANCE CORP | ONE LAFRANCE WAY | CONCORDVILLE | PA | 19331 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAIRD PLASTIC INC. | PO BOX 934226 | ATLANTA | GA | 31193-4226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAKE BUSINESS PRODUCTS INC. | 24800 LAKELAND BLVD. | EUCLID | OH | 44123 | |
| LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | WARSAW | IN | 46580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | MONROE CITY | MO | 63456 | |
| LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | WILLOWBROOK | IL | 60527 | |
| LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | WESTLAKE | OH | 44145 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAMAR COMPANIES | P.O. BOX 746966 | ATLANTA | GA | 30374-6966 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANCASTER FDY SUP | 2314 NORMAN ROAD | LANCASTER | PA | 17601 | |
| LANCASTER FOUNDRY SUPPLY CO. | 2314 NORMAN ROAD | LANCASTER | PA | 17601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANG COMPANY | 540 S 13TH ST | LOUISVILLE | KY | 40203-1796 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANKFORD CRAWFORD MORENO & OSTERTAG LLP | 1850 MT. DIABLO BLVD., SUITE 600 | WALNUT CREEK | CA | 94596 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE, DE LOS OLIVOS | SANTA CATARINA | NL | 66144 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | BEDFORD PARK | IL | 60638 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LARCHMONT LLC | 8584 E. WASHINGTON, STREET #305 | CHAGRIN FALLS | OH | 44023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | BURLINGTON | WI | 53105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAW OFFICES OF GUY A. LEWIS, PLLC | 12575 S.W. 67TH AVENUE | PINECREST | FL | 33156 | |
| LAW OFFICES OF RANDALL J. GILLARY, P.C | SUITE 1020, SUITE 1020 | TROY | MI | 48084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAWRENCE SCREW | 7230 W. WILSON AVE | HARWOOD HEIGHTS | IL | 60706 | |
| LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | HARWOOD HEIGHTS | IL | 60706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAWSON PRINTERS | 685 W COLUMBIA AVE | BATTLE CREEK | MI | 49015 | |
| LAWSON PRODUCTS | P.O. BOX 734922 | CHICAGO | IL | 60673-4922 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAWYERS FOR JUSTICE, P.C. | 410 W. ARDEN AVE, SUITE 203 | GLENDALE | CA | 91203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | SAN FRANCISCO | CA | 94111 | |
| LBA RV-COMPANY XVII, LP, | LBA RV-COMPANY XVII, LP, C/O LBA REALTY, 3347 MICHELSON DRIVE, SUITE 200 | IRVINE | CA | 92612 | |
| LBA RV-COMPANY XVII, LP, | LBA RV- COMPANY XVII, LP, C/O LBA REALTY, ATTN: REGIONAL OPERATIONS MANAGER - KEYSTONE WEST BUSINESS PARK TELEPHONE: ( 4 1 5) 981-7000, I EMBARCADERO CENTER, SUITE 710 | SAN FRANCISCO | CA | 94111 | |
| LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | LONGWOOD | FL | 32750 | |
| LDX SOLUTIONS | 60 CHATAIN CENTER BLVD NW, SUITE 60 | KENNESAW | GA | 30144 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEADER TOOL CO | 630 N. HURON AVE., P.O.BOX 66 | HARBOR BEACH | MI | 43441 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEASEDIRECT | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 | |
| LEASON ELLIS LLP | ONE BARKER AVENUE | WHITE PLAINS | NY | 10601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LECLERE MANUFACTURING INC | P.O. BOX 846 | JASPER | IN | 47547-0846 | |
| LECO CORPORATION | 3000 LAKEVIEW AVE. | ST JOSEPH | MI | 49085-2396 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEE AND LI ATTORNEYS AT LAW | 4 ZHONGXIAO ROAD, XINYI DIST., 8F NO. 555 | TAIPEI | | 11072 | TAIWAN |
| LEE COMPANY | P O BOX 306053 | NASHVILLE | TN | 37230 | |
| LEE INTERNATIONAL IP & LAW | CHUNGEONG-RO SEODAEMUN-GU, POONGSAN BULIDING 23 | SEOUL | | 03737 | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEE SPRING | 140 58TH STREET, #3C | BROOKLYN | NY | 11220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEGAL ADVANTAGE, LLC | 10411 MOTOR CITY DRIVE, STE 750 | BETHESDA | MD | 20817 | |
| LEGALPARTNERS GROUP LLC | PO BOX 771955 | CHICAGO | IL | 60677-1955 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | BLUE SPRINGS | MO | 64015 | |
| LEGGERA THIXO TECHNOLOGIES LLC | 2930 MONDOVI ROAD | EAU CLAIRE | WI | 54701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | HONG KONG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEON INTERIORS INC. | PO BOX 84745Z | BOSTON | MA | 02284 | |
| LEON INTERIORS INC. | 13965 FARMINGTON ROAD | LIVONIA | MI | 48154 | |
| LEON INTERIORS INC. | 4901 CLAY AVENUE SOUTHWEST | GRAND RAPIDS | MI | 49548 | |
| LEON INTERIORS INC. | BLVD. DEL PAQUE INDUSTRIAL 3200, PARQUE INDUSTRIAL, SALTILLO-RAMOS ARIZPE | RAMOS ARIZPE, COAHUILA C.P. | | 25900 | MEXICO |
| LEON INTERIORS INC. | CENZONTLE #7 ESQ. HALCON | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| LEON INTERIORS INC. | CENZONTLE #7 ESQ. HAL | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL 3200 | RAMOS COAHUILA, COA | | 25900 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEONARD ENTERPRISES | GARAGKI LLC, P.O. BOX 7367 | RIVERSIDE | CA | 92513 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LESHA (THAILAND) CO LTD | NO 188 MOO 11 | T. BANGSAOTHONG A, BANGSAOTHON | | 10570 | THAILAND |
| LESHA THAILAND CO LTD | NO 929 MOO 4, BANGPOOMAI A MUANGSAMUTPRAKARN | SAMUTPRAKARN | | 10280 | THAILAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LESMAN INSTRUMENT COMPANY | PO BOX 7640 | CAROL STREAM | IL | 60197-7640 | |
| LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE, SS | STOKE ON TRENT | | ST1 5SSI | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | 520 MADISON AVENUE | NEW YORK | NY | 10022 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | ATTN: PRESIDENT OR GENERAL COUNSEL, 520 MADISON AVENUE | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEVENFELD PEARLSTEN, LLC | 12 S. RIVERSIDE PLAZA, SUITE 1800 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEWIS SALVAGE CORPORATION | P. O. BOX 1785 | WARSAW | IN | 46581-1785 | |
| LEWIS SPRING & MFG COMPAN | 7500 N. NATCHEZ AVE | NILES | IL | 60714 | |
| LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | NILES | IL | 60714-3804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | LEWISBURG | TN | 37091 | |
| LEWISBURG RUBBER AND GASKET LLC | 601 EAST CHURCH STREET | LEWISBURG | TN | 37091 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | TWINSBURG | OH | 44087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIBERTY I B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LIBERTY II B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LIBERTY LABELS | 2146 NATIVE ROAD | FORT SCOTT | KS | 66701 | |
| LIBERTY MUTAL INSURANCE | 1 N FRANKLIN ST, STE 2100 | CHICAGO | IL | 60606 | |
| LIBRA INDUSTRIES INC OF MICH | 1435 N BLACKSTONE ST | JACKSON | MI | 49202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIFT | 3745 HEMPLAND ROAD | MOUNTVILLE | PA | 17554 | |
| LIFT INC | PO BOX 7657 | LANCASTER | PA | 17604 | |
| LIFTONE, LLC | P.O. BOX 602727 | CHARLOTTE | TN | 28260 | |
| LIFTONE, LLC | 121 THREET INDUSTRIAL ROAD | SMYRNA | TN | 37167 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINC SYSTEMS LLC | 8701 PROSPECT AVE | KANSAS CITY | MO | 64132 | |
| LINC SYSTEMS LLC DBA RV EVANS | 16540 SOUTHPARK DR | WESTFIELD | IN | 46074 | |
| LINC SYSTEMS, INC. | BILL DENNIS & ED MOSS, 2325 EAST LOGAN STREET | DECATUR | IL | 62526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINDE GAS & EQUIPMENT INC. | 10 RIVEVIEW DRIVE | DANBURY | CT | 06810 | |
| LINDE GAS & EQUIPMENT INC. | DEPT CH 10660 | PALATINE | IL | 60655 | |
| LINDE GAS & EQUIPMENT INC. | PRAXAIR DISTRIBUTION INC, DEPT CH 10660 | PALATINE | IL | 60655 | |
| LINDE GAS LLC | PO BOX 534109 | ATLANTA | GA | 30353-4109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINDEN PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LINDEN S.R.O. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD, SHIKANG HSIANG TAINAN SHIEN | TAIWAN | | 723 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINK ENGINEERING COMPANY | GPO DRAWER 67771 | DETROIT | MI | 48267 | |
| LINKEDIN | 1000 WEST MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | LINYI CITY | | 276015 | CHINA |
| LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | LINYI | | 276200 | CHINA |
| LINYI MONBOW FILTER MANUFACTURING CO LTD | NO 98 YIHE RD, LINYI NATIONAL ECONOMIC AND TECH ZONE, CHINA | SHANDONG PROVINCE | | 276000 | CHINA |
| LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD, HEDONG INDUSTRY AREA | LINYI | | 276000 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIQUIDX, INC. | 100 PARK AVE, SUITE 3003 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN, 102-A, COLONIA SAN | NAUCALPAN JUAREZ | | 53569 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIVINGSTON INTERNATIONAL INC. | P. O. BOX 5640 TERMINAL A | TORONTO | ON | M5W 1P1 | CANADA |
| LIVINGSTON INTERNATIONAL INCORPORATED | 150 PIERCE RD STE 500 | ITASCA | IL | 60143-1222 | |
| LIVINGSTON INTERNATIONAL, INC. | P O BOX 7410166 | CHICAGO | IL | 60674-0166 | |
| LIVINGSTON INT'L, INC. | 405 THE WEST MALL, SUITE #400, CD | TORONTO | ON | M9C 5K7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LJ AVIATION | 125 AVIATION LN, SUITE 112 | LATROBE | PA | 15650 | |
| LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | HOUSTON | TX | 77038-3812 | |
| LL PATTERSON LLC | 345 W. CENTRAL AVENUE, SUITE C | SPRINGBORO | OH | 45066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ, 3821, CHIHUAHUA | JUAREZ | | CP 32630 | MEXICO |
| LOCAL ROOFING CO INC | 1394 ST PAUL AVE | GURNEE | IL | 60031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOCKE SUPPLY | P. O. BOX 24980 | OKLAHOMA CITY | OK | 73124-0980 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LODGE LUMBER COMPANY | HOU1024, P.O. BOX 650998 | DALLAS | TX | 75265-0998 | |
| LOERA CUSTOM BROKERAGE, I | NC., P. O. BOX 6370 | BROWNSVILLE | TX | 78523 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOFTWARE INC | 166 CORPORATE DR | PORTSMOUTH | NH | 03801 | |
| LOGAN STAMPINGS, INC. | P O BOX 298 | LOGANSPORT | IN | 46947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOGANSPORT MUNICIPAL | 601 EAST BROADWAY | LOGANSPORT | IN | 46947 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | PEORIA | IL | 61614 | |
| LOGIN INC | 4003 E SPEEDWAY SUITE 119 | TUCSON | AZ | 85712 | |
| LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | DEFIANCE | OH | 43512 | |
| LOGISTICS UNLIMITED | 2958 AIRPORT HWY | TOLEDO | OH | 43609 | |
| LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY, DEPT 10401, PO BOX 87618 | CHICAGO | IL | 60680 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOMONT MOLDING LLC | 1516 MAPLELEAF DRIVE | MT PLEASANT | IA | 52641 | |
| LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | LEWISVILLE | TX | 75057 | |
| LONE STAR MANUFACTURING CONSULTING, LLC | 1333 DESIERTO RICO AVE | EL PASO | TX | 79912 | |
| LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | MERCEDES | TX | 78570 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LONGKOU HAIMENG MACHINERY CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LONGKOU XINGYUN METAL PRODUCTS CO., | LIJIA VILLAGE, LUTOU TOWN, LONGKOU, SD | SHANDONG | | 265704 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN, 130 | NINGBO | | 315303 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LORAIN RULED DIE PRODUCTS | & SUPPLIES, 6287 LEAR NAGLE ROAD | NORTH RIDGEVILLE | OH | 44039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION, 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC., 12851 E 150 N | LOOGOOTEE | IN | 47553 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOUIS PADNOS IRON & METAL CO. | PO BOX 638748 | CINCINNATI | OH | 45263-8748 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | 8585 ARCHIVES AVE | BATON ROUGE | LA | 70809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOY INSTRUMENT, INC. | P.O. BOX 19426 | INDIANAPOLIS | IN | 46219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | OOLTEWAH | TN | 37363 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOYENS & LOEFF (USA) B.V. | 555 MADISON AVE, FL 27 | NEW YORK | NY | 10022-3313 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LRI CONSULTING SERVICES INC. | 7850 S. ELM PLACE, SUITE E | BROKEN ARROW | OK | 74011 | |
| LRS, LLC | P.O. BOX 4700 | CAROL STREAM | IL | 60197-4700 | |
| LSM MANUFACTURING, LLC | 15303 ROTH ROAD | GRABILL | IN | 46741 | |
| LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | NEWNAN | GA | 30265 | |
| LTL ATTORNEYS LLP | 300 S. GRAND AVENUE, SUITE 3950 | LOS ANGELES | CA | 90071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUBECON USA LLC | P.O. BOX 773022 | DETROIT | MI | 48277-3022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | WEST CHESTER | PA | 19380-0159 | |
| LUB-O-SEAL COMPANY, INC | PO BOX 246 | CYPRESS | TX | 77410-0246 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUCIO ZUÑIGA SANTOS | AVE UNIONES 135, COL ESPERANZA, TA | MATAMOROS | | 87310 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | TIFFIN | OH | 44883 | |
| LUCIUS DOOR CO INC | 3074 SOUTH COUNTY RD 591 | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUDWIG LAW PC | 94 BUCKSIN LN. | ROLLING HILLS ESTATES | CA | 90274 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO,, LIN 2, HAICH'ENG LI | TAIWAN | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | LUM | MI | 48412 | |
| LUMEN | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| LUMILEDS ILUMINAÇÃO BRASIL LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS INDIA PRIVATE LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS ITALY SRL | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS JAPAN GK | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS KOREA LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS POLAND SA | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS TAIWAN CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDS TECHNOLOGY (HUBEI) CO.,LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| LUMILEDSLUXEON DE IBERIA, SL | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUNA'S CATERING CORP | 4818 STATE STREET | CRYSTAL LAKE | IL | 60014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | ROSEMEAD | CA | 91770 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUTCO INC. | 677 CAMBRIDGE ST. | WORCHESTER | MA | 01610 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | ROCHESTER | NH | 03867 | |
| LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | ROCHESTER | NH | 03862 | |
| LYDEN OIL CO | 30692 TRACY RD | WALBRIDGE | OH | 43465 | |
| LYDEY AUTOMATION | 6900 MILLER RD. | BRECKSVILLE | OH | 44141 | |
| LYDEY AUTOMATION COMPANY | 375 KEY MAR INDUSTRIAL PARKWAY | BROADVIEW HEIGHTS | OH | 44147 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LYONDELLBASELL ADVANCED POLY | 1221 MCKINNEY ST, SUITE 300 | HOUSTON | TX | 77010 | |
| LYONDELLBASELL ADVANCED POLYMERS INC, | 1221 MCKINNEY, STE.300 | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD, P O BOX 425 | OXFORD | MI | 48371 | |
| M HOLLAND COMPANY | 400 SKOKI BLVD. SUITE 600 | NORTHBROOK | IL | 60062 | |
| M HOLLAND COMPANY | 400 SKOKI BLVD. 7 SUITE 600 | NORTHBROOK | IL | 60062 | |
| M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | ELKHART | IN | 46517 | |
| M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498, SUITE 600 | CHICAGO | IL | 60675 | |
| M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | CHICAGO | IL | 60675 | |
| M. HOLLAND | 400 SKOKIE BLVD, SUITE 600 | NORTHBROOK | IL | 60062 | |
| M. HOLLAND COMPANY | 400 SKOKI BLVD. SUITE 600 | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | MERCEDES | TX | 78570 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACALLISTER MACH CO, INC | DEPT 78731, PO BOX 78000 | DETROIT | MI | 48278-0731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACDERMID INC. | MAIL CODE 5283, P.O. BOX 660367 | DALLAS | TX | 75266-0367 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | SAO PAULO | | | BRAZIL |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACHINE TOOL DESIGN & FAB LLC | 1401 SANDUSKY STREET | FOSTORIA | OH | 44830 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACOMB ENGINEERING INC | 7320 BURGETT DR | ALMONT | MI | 48003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MADSER CORP. | 7741 DIANJOU DR. | EL PASO | TX | 79912 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAG IAS LLC | 6015 CENTER DRIVE | STERLING HEIGHTS | MI | 48312 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAGID GLOVE MFG CO. | P.O. BOX 95081 | CHICAGO | IL | 60694-5081 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | HOLLY | MI | 48442 | |
| MAGNA ELECTRONICS TECHNOLOGY | 2050 AUBURN ROAD | AUBURN HILLS | MI | 48326 | |
| MAGNA ELECTRONICS TECHNOLOGY | 10410 N HOLLY ROAD | HOLLY | MI | 48442 | |
| MAGNA TRIALGRAPHIX LLC | 1635 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| MAGNATROL VALVE CORP. | P.O. BOX 17 | HAWTHORNE | NJ | 07507 | |
| MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | FLOWOOD | MS | 39232 | |
| MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | NIXA | MO | 65714 | |
| MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | THREE FORKS | MT | 59752 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | ASTON | PA | 19014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD, COA | RAMOS ARIZPE | | 25900 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT, PO BOX 696 | SAULT STE MARIE | ON | P6B 5P2 | CANADA |
| MAINE REVENUE SERVICES | P.O. BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| MAINE REVENUE SERVICES | PO BOX 9107 | AUGUSTA | ME | 04332-9107 | |
| MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | TOPEKA | KS | 66611-2374 | |
| MAINTAINX INC | 382 NE 191ST ST PMB 98008 | MIAMI | FL | 33179-3899 | |
| MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK, SUITE# 4650 | WOBURN | MA | 01801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAKSTEEL HOLDINGS | 7615 TORBRAM ROAD | MISSISSAUGA | ON | L4T 4A8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MALCOLM'S EXXON | 101 W. MCINTYRE | MULLINS | SC | 29574 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | QUEBEC | QC | J6W0E2 | CANADA |
| MALLETTE S.E.N.C.R.L | 200-3075 CHEMIN DES QUATRE-BOURGEOIS | QUEBEC | QC | G1W5C4 | CANADA |
| MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | TOLEDO | OH | 43612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANN + HUMMEL FILTRATION TECHNOLOGY US | FKA WIX FILTRATION DBA AFFINIA WIX, 1 WIX WAY | GASTONIA | NC | 28054 | |
| MANN + HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL ST | FAYETTEVILLE | NC | 28306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET, OLIVER STREET TOWER, 6TH FLOOR | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY -, NLE | APODACA | | 66630 | MEXICO |
| MANUFACTURING MACHINE CORP | 1090 MAIN ST | PAWTUCKET | RI | 02860 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | SOUTH ELGIN | IL | 60177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAPSYS | 920 MICHIGAN AVE. | COLUMBUS | OH | 43215 | |
| MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220, NLE | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARCO RURAL WATER CO | 1935 SENATOR GASQUE RD | MARION | SC | 29571 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | CANTON | MI | 48187 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARELLI EUROPE S.P.A. (ITALY) | MR. LAMBERTO SCHIONA, MS. MARGHERITA FARINA, JONES DAY, VIA TURATI, 16-18 20121 | MILAN | | | ITALY |
| MARELLI EUROPE S.P.A. (ITALY) | VIALE ALDO BORLETTI 61/63 CORBETTA | MILANO 20011 | | | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARGOLIS EDELSTEIN | ATTN: WILLIAM JR., REMPHREY, E. ESQUIRE, THE CURTIS CENTER, 170 S. INDEPENDENCE MALL W., SUITE 400 E | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARIAN MEXICO | 11401 PELLICANO DR | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARION COUNTY BUSINESS LICENSE DIVISION | 2523 E. HIGHWAY 76, P.O. BOX 1091 | MARION | SC | 29571 | |
| MARION COUNTY TAX COLLECTOR OFFICE | 2523 E. HWY 76, ROOM 105 P.O. BOX 389 | MARION | SC | 29571 | |
| MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | CHATTANOOGA | TN | 37405 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARK II LUMBER | 825 EAST 6TH STREET | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | GLEN ALLEN | VA | 23060 | |
| MARKEL AMERICAN INSURANCE COMPANY | 222 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARKERT-USA LP | P.O. BOX 1082, 87 WEST CAYUGA STREET | MORAVIA | NY | 13118 | |
| MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD, TW | TAINAN | | 702 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARKOWITZ & RICHMAN | 123 SOUTH BROAD STREET, SUITE 2020 | PHILDELPHIA | PA | 19109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | APPLETON | WI | 54915 | |
| MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | MISHAWAKA | IN | 46544 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARSH | TREASURY, GROVE HOUSE, NEWLAND STREET | ESSEX | | CM8 2UP | UNITED KINGDOM |
| MARSH ELECTRONICS INC. | 1563 S 101ST ST. | MILWAUKEE | WI | 53214 | |
| MARSH USA INC. | PO BOX 846015 | DALLAS | TX | 75284 | |
| MARSH USA LLC | C/O TINA WELSH, 1166 AVE OF AMERICAS, 41ST FLOOR | NEW YORK | NY | 10036 | |
| MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| MARSH USA LLC | C/O MARCHE YOUNG, 155 N. WACKER DR. | CHICAGO | IL | 60606 | |
| MARSH USA LLC | 155 NORTH WACKER, SUITE 1200 | CHICAGO | IL | 60606 | |
| MARSH USA LLC | 155 N WACKER DR 15TH FL | CHICAGO | IL | 60606 | |
| MARSH USA LLC | 155 N. WACKER, #1500 | CHICAGO | IL | 60606 | |
| MARSH USA LLC | 155 N. WACKER, SUITE 1500 | CHICAGO | IL | 60661 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MARSH USA LLC | 540 W MADISON ST | CHICAGO | IL | 60661 | |
| MARSH USA LLC | 540 W. MADISON | CHICAGO | IL | 60661 | |
| MARSH USA LLC | 540 W. MADISON, SUITE 1200 | CHICAGO | IL | 60661 | |
| MARSH USA LLC | SEVENTEENTH STREET PLAZA, 1225 17TH STREET, SUITE 1300 | DENVER | CO | 80202 | |
| MARSH USA LLC | 1225 17TH STREET, SUITE 1300 | DENVER | CO | 80202 | |
| MARSH USA LLC | 200 PUBLIC SQ STE 1000 | CLEVELAND | OH | 44114-2339 | |
| MARSH USA LLC | 155 NORTH WACKER DRIVESTE 1500 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B, PO BOX 455 | CARMI | IL | 62821 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | CHICAGO | IL | 60673-3186 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARVEL FILTER COMPANY | 450 S LOMBARD RD E, UNIT A | ADDISON | IL | 60101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARYLAND BUSINESS EXPRESS | 60 WEST STREET, SUITE 102 | ANNAPOLIS | MD | 21401 | |
| MARYLAND REVENUE ADMINISTRATION DIVISION | P.O. BOX 549 | ANNAPOLIS | MD | 21411-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASERGY | 5757 W. CENTURY BLVD, SUITE 575 | LOS ANGELES | CA | 90045 | |
| MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | DALLAS | TX | 75373-3939 | |
| MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | LOS ANGELES | CA | 90045 | |
| MASERGY COMM., INC. | 5757 WW. CENTURY BLVD., SSUITE# 575 | LOS ANGELES | CA | 90045 | |
| MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | PLANO | TX | 75093 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 100 CAMBRIDGE STREET | BOSTON | MA | 02114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | VILLARD | MN | 56385 | |
| MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST, PO BOX 84 | VILLARD | MN | 56385 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC., 301 WEST ELM STREET | LIMA | OH | 45801 | |
| MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG, CN | | | 90189-4820 | CHINA |
| MASTERCONTROL INC | 6350 S 3000 EAST | SALT LAKE CITY | UT | 84121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | NEWBURY PARK | CA | 91320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | WEST BEND | WI | 53095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATERIAL CONTROL, INC. | PO BOX 167 | CROSWELL | MI | 48422 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATHESON TRI GAS INC | (FORMERLY AIRLIQUIDE), 1311 NEW SAVANNAH ROAD | AUGUSTA | GA | 30903 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MATHESON TRI-GAS INC. | P.O. BOX 842724 | DALLAS | TX | 75284-2724 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM, STATION HOUSE | MANCHESTER | | WA14 1EP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MATRIX INTEGRATION LLC | 417 MAIN STREET | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAUMEE INCOME TAX COMMISSIONER | 400 CONANT ST # B | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY GROUP | 26896 ST RT 281 | DEFIANCE | OH | 43512 | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | NATE MUDD, 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | |
| MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 230 S. BROAD STREET, SUITE 503 | PHILADELPHIA | PA | 19102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAURER'S TEXTILE RENTAL SERVICES, INC. | 930 FILLEY STREET | LANSING | MI | 48906 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAVERICK LABEL LLC | 416 NORTH AGNER STREET | OTTAWA | OH | 45875 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | SOUTH BEND | IN | 46628 | |
| MAXIMIZE SERVICES GROUP, LLC. | 245 PRESTON STREET | RIDGEFIELD PARK | NJ | 07660 | |
| MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV, STE R-252 | CHICAGO | IL | 60614 | |
| MAXINFO GROUP CORPORATION | KATHY CHANG, 14271 JEFFERY ROAD, SUITE #269 | IRVINE | CA | 92620 | |
| MAXINFO GROUP CORPORATION | 14271 JEFFERY ROAD SUITE #269 | IRVINE | CA | 92620-3405 | |
| MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2, CHA | TAIPING TAICHUNG | | 41144 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | MACEDONIA | OH | 44056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAYFAIR ENTERPRISES, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAYVILLE ENGINEERING | 715 SOUTH ST | MAYVILLE | WI | 53050 | |
| MAZAK CORPORATION | 300 E COMMENCE DR | SCHAUMBURG | IL | 60173 | |
| MAZAK OPTONICS CORP. | 2725 GALVIN COURT | ELGIN | IL | 60124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | BALTIMORE | MD | 21227 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | WYOMING | MI | 49509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCAFEE & TAFT | 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102-7103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | LOVELAND | OH | 45140 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | PATTERSON | CA | 95363 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | PALM BEACH GARDENS | FL | 33410 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCHENRY CITY | 333 S GREEN ST | MCHENRY | IL | 60050 | |
| MCHENRY COUNTY TAX ASSESSOR OFFICE | 2200 NORTH SEMINARY AVENUE | WOODSTOCK | IL | 60098 | |
| MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | MCHENRY | IL | 60050 | |
| MCI COMMODITIES | 6346 PLYMOUTH AVE. | WELLSTON | MO | 63133-1910 | |
| MCI CORES | 1431 KINGSLAND AVE | ST LOUIS | MO | 63133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCLUBE DIVISION | P.O. BOX 2425 | ASTON | PA | 19014-0425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | EVANSVILLE | IN | 47715 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCMASTER-CARR SUPPLY CO | PO BOX 4355 | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | CHICAGO | IL | 60680-7690 | |
| MCMILLAN LLP | 181 BAY STREET, SUITE 4400 | TORONTO | ON | M5J2T3 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCNAUGHTON MCKAY | 1357 E. LINCOLN AVE | MADISON HEIGHTS | MI | 48071 | |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801, PO BOX 67000 | DETROIT | MI | 48267 | |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | DETROIT | MI | 48267 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | CARO | MI | 48723 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCSWAIN ENGINEERING LLC | 1049 TRIAD COURT | MARIETTA | GA | 30062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | COLUMBIANA | OH | 44408 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | CHICAGO | IL | 60673 | |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | HAMPTON | VA | 23666 | |
| MECHANICAL GALV PLATING CORP | P.O. BOX 56 | SIDNEY | OH | 45365 | |
| MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE, 318 | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDIANT COMMUNICATIONS INC. | 400 REGENCY FOREST DR, SUITE 200 | CARY | NC | 27518 | |
| MEDIATED NEGOTIATIONS LLC | 535 MISSION STREET, 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEGA RACKS LLC | 5701 S 23RD STREET, SUITE, A | MCALLEN | TX | 78503 | |
| MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEGHAN M. BROWN GOLDBERG SEGALLA LLP | 665 MAIN ST | BUFFALO | NY | 14203-1425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEHRINGER HEATING | PO BOX 866, 723 3RD AVE | JASPER | IN | 47547-0866 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEIJI SANGYO CO. | SUMITOMO MITSUI BANKING CO | TOKYO | | 1050003 | JAPAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| | | | | | |
| MEIROWITZ & WASSERBERG, LLP | NEIDRA WILSON, ESQUIRE, 1800 JOHN F. KENNEDY BLVD., SUITE 1401 | PHILADELPHIA | PA | 19103 | |
| MEIROWITZ & WASSERBERG, LLP | 1040 AVENUE OF THE AMERICAS, FL10 | NEW YORK | NY | 10018 | |
| MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE, SUITE 12B | NEW YORK | NY | 10018 | |
| MEISLER TRAILER RENTALS LLC | PO BOX 772320 | DETROIT | MI | 48277 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MELLING INDUSTRIES | 2720 SARADAN DRIVE | JACKSON | MI | 49202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEMORIAL HOSPITAL &HCC | P.O. BOX 371863 | PITTSBURGH | IN | 15250-7863 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MENGES | CARSON C. MENGES, 6400 WEST MAIN STREET SUITE 1G | BELLEVILLE | IL | 62223 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MENSOR CORPORATION | 201 BARNES DRIVE | SAN MARCOS | TX | 78666 | |
| MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503, CENTRO CORPORATIVO HEI | GU | 01009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | CINCINNATI | OH | 45242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MERIDIAN MOVING AND STORAGE | 1819 CHANNEL RD BROAD | CHANNEL | NY | 11693 | |
| MERIDITH BAER HOME | 46 E 66TH STREET | NEW YORK | NY | 10065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MERRILL FAB INC | 1211 W. WATER STREET | MERRILL | WI | 54452 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD, STE 203 | MCLEAN | VA | 22101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | EL PASO | TX | 79936 | |
| METALEX CORPORATION | ROUTE 21, PO BOX 399 | LIBERTYVILLE | IL | 60048-0399 | |
| METALEX LLC | METALEX LLC, 1400 16TH STREET SUITE 25 | OAK BROOK | IL | 60523 | |
| METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | WELLSBORO | PA | 16901 | |
| METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE, SUITE K1-144 | SAN DIEGO | CA | 92128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METCOM INC | 2178 FISK ROAD | COOKEVILLE | TN | 49065 | |
| MET-ED | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| MET-ED | 341 WHITE POND DRIVE | AKRON | OH | 44320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | TROY | MI | 48083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | NEW YORK | NY | 10041 | |
| METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | NEW YORK | NY | 10041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEXTAPE S DE RL DE CV | CTO DE LAS MISIONES SUR 199, BCN | MEXICALI | | 21394 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | PEORIA | IL | 61615 | |
| MH EQUIPMENT COMPANY | P.O. BOX 854469 | MINNEAPOLIS | IN | 55485-4469 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MHE INTERMEDIATE HOLDINGS LLC AND SUBSID | TOTAL FLEET SOLUTIONS LTD, 3295 LEVIS COMMONS BLVD | PERRYSBURG | OH | 43551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | MIAMI | OK | 74354 | |
| MIAMI PUBLIC UTILITIES | 129 5TH AVE. NW | MIAMI | OK | 74354 | |
| MIAMI VALLEY CAREER TECHNOLOGY CENT | 6800 6800 HOKE ROAD | ENGLEWOOD | OH | 45315 | |
| MIAMI VALLEY LIGHTING | 1065 WOODMAN DRIVE | DAYTON | OH | 45432 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET, SUITE 2500 | MILWAUKEE | WI | 53202 | |
| MICHAEL DAY ENTERPRISES | PO BOX 151-9774, TREASE RD | WADSWORTH | OH | 44282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD STOKE - ON | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | OTTAWA BUILDING, 611 W. OTTAWA | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W. ALLEGAN STREET | LANSING | MI | 48933 | |
| MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | GRAND RAPIDS | MI | 49514-0587 | |
| MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | ST CLAIR | MI | 48079-0376 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC), P.O. BOX 74342 | CLEVELAND | OH | 44194 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC), P.O. BOX 74342 | CLEVELAND | OH | 44194 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC), MARK MURPHY & ASSOCIATES, INC, 3250 UNIVERSITY DRIVE SUITE 105 | AUBURN HILLS | MI | 48326 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC.), 49357 PONTIAC TRAIL, SUITE 204 | WIXOM | MI | 48393 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.), 1200 EIGHTH AVE | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.), 1200 EIGHT AVE | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA), 400 DETROIT AVE | MONROE | MI | 48162 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICO INDUSTRIES, INC. | 1425 BURLINGAME AVE SW | WYOMING | MI | 49509 | |
| MICO INDUSTRIES, INC. | 30801 BARRINGTON STREET, SUITE 125 | MADISON HEIGHTS | MI | 48071 | |
| MICO INDUSTRIES, INC. | 219 CANTON SW | GRAND RAPIDS | MI | 49507 | |
| MICO INDUSTRIES, INC. | 2929 32ND STREET SE, SUITE 8 | KENTWOOD | MI | 49512 | |
| MICRO EDM CO LLC | 6172 MAIN ST | CASS CITY | MI | 48726 | |
| MICRO PRECISION COMPONENTS, | P O BOX 67317 | ROCHESTER | NY | 14617 | |
| MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK, P.O. BOX 3510 | PITTSBURGH | KY | 15230-3510 | |
| MICROFINISH CO INC | P O BOX 901 | WARRENTON | MO | 63383-0901 | |
| MICROSOFT CORPORATION | 1 MICROSOFT WAY | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010, LB # | DALLAS | TX | 75207 | |
| MID AMERICAN METALS | 616 BARK COVE | OWENSBORO | KY | 42303-0605 | |
| MID CONTINENT LIFT LLC | 3555 N. HWY 81 | DUNCAN | OK | 73533 | |
| MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | NEW OXFORD | PA | 17350 | |
| MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | ELKHART | IN | 46516 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | LINCOLN | NE | 68504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIDPRO, INC. | ATTN: IFP AUTOMATION, P.O. BOX 6069, DEPT 84 | INDIANAPOLIS | IN | 46206-6069 | |
| MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | CLINTON | MS | 39056 | |
| MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | ST. LOUIS | MO | 63139 | |
| MIDWEST AIR PARTS, INC. | P.O. BOX 776 | MUSKEGO | WI | 53150-0776 | |
| MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | FORT WAYNE | IN | 46802 | |
| MIDWEST CAN CO. | 10800 WEST BELMONT AVE | FRANKLIN PARK | IL | 60131 | |
| MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | WAPAKONETA | OH | 45895 | |
| MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | DAYTON | OH | 45409 | |
| MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | CANAL FULTON | OH | 44614 | |
| MIDWEST MACHINERY MOVERS | P O BOX 1688 | SAGINAW | MI | 48605-1688 | |
| MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | PLAIN CITY | OH | 43064 | |
| MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417, P.O. BOX 854417 | MINNEAPOLIS | MN | 55485-4417 | |
| MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | EVANSVILLE | IN | 47715 | |
| MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | MASSILLON | OH | 44648-0810 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILACRON | 4165 HALF ACRE ROAD | BATAVIA | OH | 45103 | |
| MILACRON MARKETING CO LLC | P O BOX 535638 | ATLANTA | GA | 30353-5638 | |
| MILACRON MARKETING COMPANY | 4165 HALFACRE ROAD | BATAVIA | OH | 45103 | |
| MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | ATLANTA | GA | 30394-5802 | |
| MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| MILACRON MKG CO.,LLC(DBA) | MOLD MASTERS INJECTIONEER, 29111 STEPHENSON HWY | MADISON HEIGHTS | MI | 48071 | |
| MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | JACKSONVILLE | FL | 32202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILBANK LLP | 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILL STREET AUTO SUPPLY | DBA MILL ST AUTO SUPPLY, 4878 MILL STREET | ELKTON | MI | 48731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILLER AND CO | 9700 WEST HIGGINS ROAD, SUITE 1000 | ROSEMONT | IL | 60018 | |
| MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON, SUITE 2500 | DETROIT | MI | 48226 | |
| MILLER SEWER AND DRAIN INC | 4650 W 750 N | LARWILL | IN | 46764 | |
| MILLER TRANSFER | PO BOX 453 | ROOTSTOWN | OH | 44272 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILLIMAN INC | 1301 5TH AVE STE 3800 | SEATTLE | WA | 98101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILTEC INCORPORATED | 6870 S 10TH ST | OAK CREEK | WI | 53154 | |
| MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | OAK CREEK | WI | 53154 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILWOOD HOLDINGS, LLC C/O | DIETZ PROPERTY GROUP, 2075 W. BIG BEAVER | TROY | MI | 48084 | |
| MILWOOD PARTNERS | C/O THE DIETZ ORGANIZATION, 50 WEST BIG BEAVER ROAD, SUITE 200 | BLOOMFIELD HILLS | MI | 48304 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | DAYTON | OH | 45414 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINITAB INC. | 1829 PINE HALL ROAD | STATE COLLEGE | PA | 16801-3210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | MINNEAPOLIS | MN | 55411 | |
| MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | MAIL STATION 1250, 600 N ROBERT ST | PAUL | MN | 55145-1250 | |
| MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 600 ROBERT ST N | ST. PAUL | MN | 55146 | |
| MINNESOTA REVENUE | MAIL STATION 1770 | ST PAUL | MN | 55145-1770 | |
| MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | MINNEAPOLIS | MN | 55441 | |
| MINNESOTA SECRETARY OF STATE | 332 MINNESOTA STREET, SUITE N201 | ST. PAUL | MN | 55101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINTZ GROUP | PO BOX 9463 | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN, NUMERO COL. ALMAGUER | REYNOSA,TAMP. | | 88780 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MIREAUX INC | 12802 WILLOW CENTRE DRIVE | HOUSTON | TX | 77006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 | JACKSON | MS | 39205 | |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3365 | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST, ROOM 102 | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE - TAXATION DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH ST. | JEFFERSON CITY | MO | 65101 | |
| MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | JEFFERSON CITY | MO | 65101 | |
| MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | INDIANAPOLIS | IN | 46256 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MI-TECH TOOLING INC | 4260 DOERR ROAD | CASS CITY | MI | 48726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MLAD GRAPHIC DESIGN | 185 JEFFERSON STREET | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL, SUITE 700 | WILMINGTON | DE | 19808 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOCAP LLC | P O BOX 60351 | ST LOUIS | MO | 63160-0351 | |
| MOD43 INC | 7946 N LILLEY RD | CANTON | MI | 48187 | |
| MODERN ADVANCED MFG | 8757 COLORADO STREET | MERRILLVILLE | IN | 46410 | |
| MODERN AIR CONDITIONING INC | 106 COMMERCIAL | EMPORIA | KS | 66801 | |
| MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | ROCHESTER | IN | 46975 | |
| MODERN WELDING CO. | P.O. BOX 1450 | OWENSBORO | KY | 42302-1450 | |
| MODINEER CO., LLC | JOHN A. CONWAY, SOUTH BANK LEGAL, 100 E. WAYNE STREET, SUITE 300 | SOUTH BEND | IN | 46601 | |
| MODINEER CO., LLC | C/O DONNA HARBIN, 2102 S. 11TH STREET | NILES | MI | 49120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOHRE ELECTRONICS CO LLC | 226 WASHINGTON STREET, PO BOX 166 | BLAKESLEE | OH | 43505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOKON | PROTECTIVE INDUSTRIES/MOKON DIV, 2150 ELMWOOD AVENUE | BUFFALO | NY | 14207 | |
| MOLD MASTERS LIMITED | PO BOX 856818 | MINEAPOLIS | MN | 55485 | |
| MOLD MASTERS LIMITED | PO BOX 856818 PT 6927 | MINEAPOLIS | MN | 55485 | |
| MOLDED DIMENSIONS | 701 SUNSET ROAD | PORT WASHINGTON | WI | 53074 | |
| MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP, 701 SUNSET ROAD P O BOX 364 | PORT WASHINGTON | WI | 53074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | MULLINS | SC | 29574 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONGOOSE FREIGHT SOLUTIONS LLC | ZACH DWORACZYK, 9649 W. WINGFOOT | HOUSTON | TX | 77041 | |
| MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | ELBURN | IL | 60119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONROE CAPITAL MANAGEMENT ADVISORS LLC | 311 SOUTH WACKER DRIVE, SUITE 6400 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | HELENA | MT | 59601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTECH RUBBER TESTING SOLUTIO | 1280 S. WILLIAMS DRIVE | COLUMBIA CITY | IN | 46725-0169 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | ATLANTA | GA | 30368-0597 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | SPRINGFIELD | MO | 65802 | |
| MOORE WALLACE | 1650 DES PERES RD | SAINT LOUIS | MO | 63131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | WEST BEND | WI | 53095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORETTO USA CORP | 300 MORETTO DRIVE | JACKSON CENTER | PA | 16133 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | EL PASO | TX | 79903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | GLEENWOOD | IL | 60425 | |
| MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | GRAND RAPIDS | MI | 49505-1825 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORRISSEY INC. | 9304 BRYANT AVE. SOUTH | BLOOMINGTON | MN | 55420-3474 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOSHE ATTIAS | 10011-45 SANDMEYER LANE | PHILADELPHIA | PA | 19116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOTION INDUSTRIES | 116 SE MONROE | TOPEKA | KS | 66603 | |
| MOTION INDUSTRIES | PO BOX 98412 | CHICAGO | IL | 60693-8412 | |
| MOTION INDUSTRIES | PO BOX 1477 | BIRMINGHAM | AL | 35201-1477 | |
| MOTION INDUSTRIES - EVANSVILLE | 2544 MJM INDUSTRIAL DR | EVANSVILLE | IN | 47715 | |
| MOTION INDUSTRIES INC | PO BOX 414444 | BOSTON | MA | 02241 | |
| MOTION INDUSTRIES INC | P O BOX 98412 | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC | 231 STANFORD PARKWAY | FINDLAY | OH | 45840 | |
| MOTION INDUSTRIES INC. | 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES, INC. | 7562 ST RT 66 N | DEFIANCE | OH | 43512 | |
| MOTION INDUSTRIES, INC. | P.O. BOX 98412 | CHICAGO | IN | 60693 | |
| MOTION INDUSTRIES, INC. | 1240 VO TECH DR, SUITE D | WESLACO | TX | 78599 | |
| MOTION INDUSTRIES, INC. | PO BOX 98412 | CHICAGO | IL | 60693-8412 | |
| MOTION INDUSTRIES, INC. | PO BOX 98412 | CHICAGO | IL | 60693-8387 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOTOR CITY MACHINE TOOL REPA | 15100 MERCANTILE DRIVE | DEARBORN | MI | 48120 | |
| MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | NEW YORK | NY | 10019 | |
| MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | ATLANTA | GA | 30384-7697 | |
| MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DR | ROMULUS | MI | 48174 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOUSER ELECTRONICS | 1000 N MAIN ST, | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS INC. | PO BOX 99319 | FORT WORTH | TX | 76199-0319 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MPC-SPI LLC | 1707 LEWIS STREET | BAY CITY | MI | 48706 | |
| MPI PRODUCTS, LLC | P O BOX 779025 | CHICAGO | IL | 60677-9025 | |
| MR. MICHAEL B. CARLINSKY, MR. MICHAEL YOUNG KC, MR. RYAN A. RAKOWER, MS. DANIELLE LAZARUS | QUINN EMANUEL URQUHART & SULLIVAN, LLP, 51 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MRRDISON LLC | 600 MADISON AVE., SUITE 2002 | NEW YORK | NY | 10022 | |
| MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | EL PASO | TX | 79936 | |
| MSC INDUSTRIAL SUPPLY | P.O. BOX 953635 | ST. LOUIS | KY | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | ST. LOUIS | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | ST. LOUIS | MO | 63195 | |
| MSC INDUSTRIAL SUPPLY CO | 3718 BUCHANAN SW, SUITE A | GRAND RAPIDS | MI | 49548 | |
| MSC INDUSTRIAL SUPPLY CO | ACCOUNT 579610, 380 W DUSSEL DRIVE | MAUMEE | OH | 43537 | |
| MSC INDUSTRIAL SUPPLY CO. | JENNIE BASS, BARNETT GARCIA, PLLC, 3821 JUNIPER TRACE, STE 108 | AUSTIN | TX | 78738 | |
| MSC INDUSTRIAL SUPPLY CO. | 515 BROADHOLLOW ROAD, SUITE 1000 | NEW YORK | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO. | PO BOX 78845 | MILWAUKEE | WI | 53278-8845 | |
| MSC INDUSTRIAL SUPPLY, INC. | 8913 H STREET | OMAHA | NE | 68127 | |
| MSI MOLD BUILDERS | 12300 6TH ST SW | CEDAR RAPIDS | IA | 52404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUFG BANK, LTD. | NEW YORK BRANCH, SWIFT: BOTKUS33XXX, 1251 AVENUE OF THE AMERICAS, 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MULTECH INC. | 50 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854-5929 | |
| MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | JUPITER | FL | 33458 | |
| MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | WHITESTONE | NY | 11357 | |
| MULITECH INDUSTRIES | 350 VILLAGE DR. | CAROL STREAM | IL | 60188 | |
| MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | CHICAGO | IL | 60678 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUNDIREPRESENTACIONES | 37 AV 1-21 ZONA 11 COLONIA TOLEDO | GUATEMALA CITY | | 1011 | GUATAMALA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | FISHERS | IN | 46037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | AUBURN HILLS | MI | 48326 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | FOND DU LAC | WI | 54937 | |
| MUTIE KHATIB | 8267 RIVERDALE | DEARBORN HEIGHTS | MI | 48127 | |
| MUTUAL PROPANE | 17117 SBROADWAY | GARDENA | CA | 90248 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MVP PLASTICS INC | 15005 ENTERPRISE WAY | MIDDLEFIELD | OH | 44062 | |
| MW COMPONENTS | 2000 JETWAY BLVD | COLUMBUS | OH | 43219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| N.A.WILLIAMS CO.,INC. | 2900-A-PACER FERRY RD SE | ATLANTA | GA | 30339-3719 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAEF PRESS & DIES, INC | P.O. BOX 1249 | BOLTON LANDING | NY | 12814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD, TWN | NANTOU CITY | | 540 | TAIWAN |
| NAME ON FILE | KEN FULGINITI, SARAH F. DOOLEY, DUFFY & FULGINITI, ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 3710 | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | GENUINE PARTS COMPANY D/B/A NAPA AUTO PARTS, 2999 CIRCLE, 75 PARKWAY SE, ATLANTA, GA 30339 | ATLANTA | GA | 30339 | |
| NAME ON FILE | DDG TRANSPORT, LLC, 122 LIBERTY STREET, | ANSONIA | CT | 06401 | |
| NAME ON FILE | VICIOSO, LLC, 235 CAROLINE STREET, 2ND FLOOR, | DERBY | CT | 06418 | |
| NAME ON FILE | ENTERPRISE HOLDINGS, INC. D/B/A ENTERPRISE RENT-A-CAR, 600 CORPORATE PARK DRIVE | ST. LOUIS | MO | 63105 | |
| NAME ON FILE | PENSKE TRUCK LEASING, L.P., 2675 MORGANTOWN ROAD, | READING | PA | 19607 | |
| NAME ON FILE | CHAMPAGNE MOTOR CAR COMPANY, 106 STORRS ROAD, | WILLIMANTIC | CT | 06226 | |
| NAME ON FILE | EAN HOLDINGS, LLC, 14002 EAST 21ST STREET, SUITE 1500 | TULSA | OK | 74134 | |
| NAME ON FILE | PERRY BROWDER, ONE COURT STREET | ALTON | IL | 62002 | |
| NAME ON FILE | CAITLYN HANDY, JUSTIN HANASSAB, MIRACLE MILE LAW GROUP LLP, 11845 W. OLYMPIC BLVD., SUITE 1040W | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | 3518 1/2 SOUTH VICTORIA AVE | LOS ANGELES | CA | 90016 | |
| NAME ON FILE | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL, C/O AEGIS LAW FIRM, 9811 IRVINE CENTER DR, STE 100 | IRVINE | CA | 92618 | |
| NAME ON FILE | GARY DAVIS, 722 W. SIXTH STREET | MT. CARMEL | IL | 62863 | |
| NAME ON FILE | JAMES K. SECREST, III, TARA PERKINSON, ATTORNEYS FOR DEFENDANTS/THIRD-PARTY PLAINTIFFS, AUTOZONE STORES, LLC, AND AUTOZONE, INC., 7134 SOUTH YALE AVENUE, SUITE 900 | TULSA | OK | 74136 | |
| NAME ON FILE | MR. JAMES R. NEAL, OBA #17109, THE LAW OFFICES OF JAMES R. NEAL, PLLC, COUNSEL FOR PLAINTIFF, P.O. BOX 1628 | ADA | OK | 74821-1628 | |
| NAME ON FILE | REGISTERED AGENT, C T CORPORATION SYSTEM, 300 MONTVUE RD | KNOXVILLE | TN | 37919-5546 | |
| NAME ON FILE | AUTOZONE, INC., AUTOZONE STORES, LLC, PO BOX 2198 | MEMPHIS | TN | 38101-2198 | |
| NAME ON FILE | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL, C/O AEGIS LAW FIRM, 9811 IRVINE CENTER DR, STE 100 | IRVINE | CA | 92618 | |
| NAME ON FILE | JACK BAZERKANIAN, ESQ. , TIFFANY ARIAVAND, ESQ., RITA BLIKIAN, C&B LAW GROUP LLP, 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | |
| NAME ON FILE | JUNIOR A. MEJIA, C/O JACK BAZERKANIAN, ESQ., C&B LAW GROUP LLP, 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | |
| NAME ON FILE | DEVON LYON, 1154 E. WARDLOW RD. | LONG BEACH | CA | 90807 | |
| NAME ON FILE | SKILLSET GROUP LLC, 800 E. DYER ROAD | SANTA ANA | CA | 92705 | |
| NAME ON FILE | MICHELIN NORTH AMERICA INC., 1 PARKWAY | S. GREENVILLE | SC | 29615 | |
| NAME ON FILE | MICHELIN LIFESTYLE LTD., RIVERSIDE 2 CAMPBELL ROAD | STOKE-ON-TRENT | | ST4 4RJ | UNITED KINGDOM |
| NAME ON FILE | BONILLA & CHAPA, PC, 2727 MORGAN AVE. | CORPUS CHRISTI, TEXAS 78405 | TX | 78405 | |
| NAME ON FILE | BIG TEX TRAILER WORLD, INC., 950 INTERSTATE HIGHWAY 30 E | MOUNT PLEASANT | TX | 75455 | |
| NAME ON FILE | EXPERT WELDING, INC., 5300 TIFFIN | NORTH RICHLAND HILLS | TX | 76180-5951 | |
| NAME ON FILE | PATRICK F. O'LEARY, WINDSOR OFFICE PARK, 3000 WINDSOR COURT, SUITE A | ELKHART | IN | 46514 | |
| NAME ON FILE | C/O PATRICK F. O'LEARY, WINDSOR OFFICE PARK, 3000 WINDSOR COURT, SUITE A | ELKHART | IN | 46514 | |
| NAME ON FILE | 19889 CLAY STREET | ELKMONT | AL | 35620 | |
| NAME ON FILE | JUSTICE LAW CORPORATION -, 751 N FAIR OAKS AVE. SUITE 101 | PASADENA | CA | 91103 | |
| NAME ON FILE | JOANNA SALAZAAR, C/O JUSTICE LAW CORPORATION -, 751 N FAIR OAKS AVE. SUITE 101 | PASADENA | CA | 91103 | |
| NAME ON FILE | MOLLY RYAN, SHAHRAD MILANFAR, MILANFAR LAW FIRM PC, 1777 OAKLAND BOULEVARD, SUITE 220B | WALNUT CREEK | CA | 94596 | |
| NAME ON FILE | BIG O TIRES LLC, 4260 DESIGN CENTER DRIVE | PALM BEACH GARDENS | FL | 33410 | |
| NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC, 233 S. PATTERSON AVE. | SPRINGFIELD | MO | 65802 | |
| NAME ON FILE | A PLUS SAFETY LLC, 2765 BECHELLI LN | REDDING | CA | 96002 | |
| NAME ON FILE | VALARIE DECKNESS-WISE, RIVERVIEW DR 3845 | REDDING | CA | 96001 | |
| NAME ON FILE | MOLLY RYAN, SHAHRAD MILANFAR, MILANFAR LAW FIRM PC, 1777 OAKLAND BOULEVARD, SUITE 220B | WALNUT CREEK | CA | 94596 | |
| NAME ON FILE | BIG O TIRES LLC, 4260 DESIGN CENTER DRIVE | PALM BEACH GARDENS | FL | 33410 | |
| NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC, 233 S. PATTERSON AVE. | SPRINGFIELD | MO | 65802 | |
| NAME ON FILE | A PLUS SAFETY LLC, 2765 BECHELLI LN | REDDING | CA | 96002 | |
| NAME ON FILE | VALARIE DECKNESS-WISE, RIVERVIEW DR 3845 | REDDING | CA | 96001 | |
| NAME ON FILE | LAMB MCERLANE, JAKE D. BECKER, DAWSON R. MUTH, 24 EAST MARKET STREET, P.O. BOX 565 | WEST CHESTER | PA | 19381-0565 | |
| NAME ON FILE | TRACTOR SUPPLY COMPANY, 5401 VIRGINIA WAY | BRENTWOOD | TN | 37027 | |
| NAME ON FILE | WHITTEN BURRAGE, REGGIE N. WITTEN, MICHAEL BURRAGE, 512 N. BROADWAY AVE, SUITE 300 | OKLAHOMA CITY | OK | 73102 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | LAW OFFICES OF DAVID LITTLE, PC, DAVID W. LITTLE, 115 EAST CALIFORNIA AVE. | OKLAHOMA CITY | OK | 73104 | |
| NAME ON FILE | MICHAEL DWAYNE ROBERTS, 3133 E. XYLER ST. | TULSA | OK | 74110 | |
| NAME ON FILE | W. R. BERKLEY CORPORATION, 475 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| NAME ON FILE | W-W TRAILER MANUFACTURERS, INC., 2006 N 1ST STREET | MADILL | OK | 73446 | |
| NAME ON FILE | U-HAUL INTERNATIONAL, INC., 2727 NORTH CENTRAL AVE | PHOENIX | AZ | 85004 | |
| NAME ON FILE | WHITTEN BURRAGE, REGGIE N. WITTEN, MICHAEL BURRAGE, 512 N. BROADWAY AVE, SUITE 300 | OKLAHOMA CITY | OK | 73102 | |
| NAME ON FILE | LAW OFFICES OF DAVID LITTLE, PC, DAVID W. LITTLE, 115 EAST CALIFORNIA AVE. | OKLAHOMA CITY | OK | 73104 | |
| NAME ON FILE | MICHAEL DWAYNE ROBERTS, 3133 E. XYLER ST. | TULSA | OK | 74110 | |
| NAME ON FILE | W. R. BERKLEY CORPORATION, 475 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| NAME ON FILE | W-W TRAILER MANUFACTURERS, INC., 2006 N 1ST STREET | MADILL | OK | 73446 | |
| NAME ON FILE | U-HAUL INTERNATIONAL, INC., 2727 NORTH CENTRAL AVE | PHOENIX | AZ | 85004 | |
| NAME ON FILE | ALAN ROMERO, ROMERO LAW, APC, 251 S. LAKE AVENUE, SUITE 930 | PASADENA | CA | 91101 | |
| NAME ON FILE | C/O ROMERO LAW, APC, 251 S. LAKE AVENUE, SUITE 930 | PASADENA | CA | 91101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD, YUHUA ECONOMIC DEVELOPMENT, JS | NANJING CITY | | 210039 | CHINA |
| NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | CANGZHOU CITY | | 61500 | CHINA |
| NAPIER | 285 MADISON AVE, SUITE 1402 | NEW YORK | NY | 10017 | |
| NAPIER | ATTN: PRESIDENT OR GENERAL COUNSEL, 285 MADISON AVE, SUITE 1402 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, 1850 M ST., NW 12TH FLOOR | WASHINGTON | DC | 20036 | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | TIFFIN | OH | 44883 | |
| NATIONAL MICROSYSTEMS INC | 6248 EDGEMERE SUITES 453 | EL PASO | TX | 79925 | |
| NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE, 14427 N W 60TH AVE | MIAMI LAKES | FL | 33014 | |
| NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127, 2600 W. 77TH STREET | VALLEY CENTER | KS | 67147 | |
| NATIONAL PRONTO | 3575 LONE STAR CIRCLE, SUITE# 430 | FT WORTH | TX | 76247 | |
| NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | DALLAS | TX | 75222-6090 | |
| NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | OTTAWA | ON | K1A 0R6 | CANADA |
| NATIONAL SALES INC | 8 MILL STREET | MILTON | ON | L9T 1R6 | CANADA |
| NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | OAK CREEK | WI | 53154 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020-1304 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. ET. AL. | ATTN : MR . MICHAL KUBINA / AIG COLLATERAL MANAGEMENT GROUP, P . O. BOX 923, WALL STREET STATION | NEW YORK | NY | 10268 | |
| NATIONAL UNION FIRE INSURANCE COMPANY PITTSBURGH, PA | 1271 AVE OF AMERICAS, FL 37 | NEW YORK | NY | 10020-1304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | BRUSSELS | | | BELGIUM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAVARRO SPRING CO. | YEADON INDUSTRIAL PARK | YEADON | PA | 19050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | WEST DES MOINES | IA | 50266 | |
| NAVRAT'S OFFICE PRODUCTS | 738 MECHANIC | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NDK AMERICA INC. | 425 N MARTINGALE RD SUITE 1330 | SCHAUMBURG | IL | 60173 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEBRASKA DEPARTMENT OF REVENUE | P. O. BOX 94818 | LINCOLN | NE | 68509-8915 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 | |
| NEBRASKA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | PO BOX 94818 | LINCOLN | NE | 68509-4818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEENAH SERVICES GMBH & CO KG | OTTO-VON STEINBEIS STR 14B | BRUCKMUHL | | 83052 | UNITED KINGDOM |
| NEENAN COMPANY | 811 GRAHAM | EMPORIA | KS | 66801 | |
| NEFF ENGINEERING CO, INC | DEARTMENT 6081 | CAROL STREAM | IL | 60122-6081 | |
| NEFF GROUP DISTIBUTORS, INC | DEPARTMENT 6081 | CAROL STREAM | IL | 60122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | PEMBROKE | MA | 02359 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | QUERETARO | | 76246 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEUTREX INC | 11119 JONES ROAD WEST | HOUSTON | TX | 77065 | |
| NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE, STE 1300 | LAS VEGAS | NV | 89101 | |
| NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET, SUITE 3 | CARSON CITY | NV | 89701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEW CROWN CREATION INC | PO BOX 904 | PLYMOUTH | IN | 46563 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET, ROOM 204 | CONCORD | NH | 03301-4989 | |
| NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | PO BOX 1281 | TRENTON | NJ | 08695-0281 | |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1200 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87505 | |
| NEW NETHERLANDS LAMPSCO | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NEW PENN MOTOR EXPRESS, LLC | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| NEW PENN MOTOR EXPRESS, LLC | YELLOW LOGISTICS, INC., 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |
| NEW YORK STATE CORPORATION TAX | ATTN: NYS CORPORATION TAX, PO BOX 15180 | ALBANY | NY | 12212 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION, PO BOX 5300 | ALBANY | NY | 12205-0300 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | CHICAGO | IL | 60640 | |
| NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEWLANE FINANCE COMPANY | PO BOX 7358 | PHILADELPHIA | PA | 19101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEXEO PLASTICS HOLD'G,INC | (DBA)NEXEO PLASTICS,LLC, 3 WATERWAY SQUARE PLACE | THE WOODLANDS | TX | 77380 | |
| NEXEO PLASTICS LLC | P O BOX 74007392 | CHICAGO | IL | 60674 | |
| NEXEO PLASTICS LLC | 12005 TOEPHER ROAD | WARREN | MI | 48089 | |
| NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE, SUITE 1000 | THE WOODLANDS | TX | 77380 | |
| NEXEO PLASTICS, LLC | 900 WILSHIRE, SUITE 275 | TROY | MI | 48084 | |
| NEXEO PLASTICS, LLC | 12005 TOEPFER ROAD | WARREN | MI | 48089 | |
| NEXTPROCESS L.P. | PO BOX 2785 | ADDISON | TX | 75001-2785 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET, TAN THANH WARD TAN PHU DISTRICT | HO CHI MNH CITY | | | VIETNAM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | NOVI | MI | 48375 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NICHE FUSED MAGNESIA LTD | PO BOX 59 | SHEFFIELD | AL | 35660 | |
| NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | WIXOM | MI | 48393 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NICHOLS INC | 1391 JUDSON | NORTON SHORES | MI | 49456 | |
| NICHOLS PORTLAND, LLC | PO BOX 639031 | CINCINNATI | OH | 45263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIDEC CORPORATION | 240 WEST FIFTH ST. | MINSTER | OH | 45865-0120 | |
| NIDEC MINSTER CORPORATION | PO BOX 28516 | CHICAGO | IL | 60673-8516 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIFCO AMERICA | P.O. BOX 633989 | CINCINNATI | OH | 45263 | |
| NIFCO AMERICA | 8015 DOVE PARKWAY | CANAL WINCHESTER | OH | 43110 | |
| NIFCO AMERICA | 2435 SPIEGEL DRIVE | GROVEPORT | OH | 43125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI, TOWN | PROVINCE | | 315328 | CHINA |
| NINGBO DAIKO AUTO PART CO. | NO. 85 ZHENNAN ROADDITANG ST.YUYAO | YUYAO CITY | | 315490 | CHINA |
| NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | NINGBO | | 315300 | CHINA |
| NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA, 88 SOUTH QIAN HE ROAD, ZJ | NINGBO | | 315100 | CHINA |
| NINGBO GOLDY INTERNATIONAL TRADE CO | ROOM 508, AIYIMEI BUILDING TIANTONG, YINZHOU DISTRICT | NINGBO ZHEJIANG PROVINCE | | | CHINA |
| NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE, NO.300 DESHEN ROAD, ZJ | ZHANQI YINZHOU NINGBO | | | CHINA |
| NINGBO JINGYI MINIATURE | AXLE CO.,LTD, NO8,MACHANG ROAD,FENGHUA | PROVINCE | | 315500 | CHINA |
| NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | NINGBO,ZHEJIANG, | | 315412 | CHINA |
| NINGBO LIPINGE MACHINE | INDUSTRY, NO 188 BAIXIANG RD | NINGBO CITY | | 315500 | CHINA |
| NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN, ZJ | NINGBO | | 315809 | CHINA |
| NINGBO MARSHAL AUTO PARTS CO.,LTD | 228 PENGMINZHI RD, HENGHE CIXI, 130 | NINGBO | | 315318 | CHINA |
| NINGBO NEW ZENITH IMP. & EXP. CO., LTD. | NO. 117 CHANGSHOU EAST ROAD | NINGBO | | | CHINA |
| NINGBO QIANHAO METAL PRODUCT CO., | NO.2086, NINGHENG ROAD, HENGXI TOWN, ZJ | NINGBO | | 315131 | CHINA |
| NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD, CAIJIANG BUILDING 705-706 | NINGBO | | 315000 | CHINA |
| NINGBO SANZO IMPORT AND EXPORT CO.L | ROOM NO. 23-3 WEST LANGMU BUILDING | CIXI | | 315300 | CHINA |
| NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD, JISHIGANG, YINZHOU DISTRICT | NINGBO | | | CHINA |
| NINGBO SINPPA TECHNOLOGY CO., LTD. | #13 FANGXIN RD, FANGQIAO INDUSTRIAL | NINGBO | | 315514 | CHINA |
| NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | NO. 139, YINNGLUOHE ROAD, DAQI, BEILUN DISTRICT | NINGBO | | 315801 | CHINA |
| NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | C/O INDUSTRIAL NETWORK SOLUTIONS, 4700 NORTH SERVICE ROAD E, UNIT E | WINDSOR | ON | N8T 3P3 | CANADA |
| NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN, 100 | NINGBO | | 315821 | CHINA |
| NINGBO SUPER CLEAN CO.,LTD | HAORU BLD., #468, TAIKANG MIDDLE R | YINZHOU DISTRICT, NINGBO | | | CHINA |
| NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | NO.1539 TIANTONG NORTH ROAD | | NINGBO | CHINA |
| NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA, ZJ | NINGBO | | 315100 | CHINA |
| NINGBO V-SHINE AUTO PARTS CO.,LTD. | YUNMO ROAD, YUNLONG IND. ZONE | NINGBO | | | CHINA |
| NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI, 130 | CIXI CITY, ZHEJIANG | | | CHINA |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD., YIN ZHOU DISTRICT | NINGBO CITY | | | CHINA |
| NINGBO XINRAN MACHINERY TRADING | TRADE CO LTD NO 666 JINYU, 130 | NINGBO | | 315032 | CHINA |
| NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD, BEILUN DISTRICT | PROVINCE | | 315806 | CHINA |
| NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE, WUXIANG TOWN, YINZHOU, ZJ | NINGBO | | 315112 | CHINA |
| NINGBO YEXING AUTOMOTIVE | PART CO.,LTD, 259 HAIFENG RD,BINHAI | CIXI, ZHEJIANG | | 315338 | CHINA |
| NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD, CIDONG BINHAI ECONOMIC DEV AREA, ZJ | CIXI | | 315338 | CHINA |
| NINGBO YINZHOU HENGYU AUTO PARTS | YONGLE VILLAGE, WUXIANG TOWN, YINZH, ZJ | YINZHOU | | 315105 | CHINA |
| NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE, JISHIGANG TOWN, YINZHOU DISTRICT | NINGBO | | 315171 | CHINA |
| NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO, 130 | ZHEJIANG | | 315032 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 | |
| NIPSCO | 801 E. 86TH AVENUE | MERRILLVILLE | IN | 46410 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NISSAN MOTOR ACCEPT.CORP. | ONE NISSAN WAY | FRANKLIN | TN | 37067 | |
| NISSEI AMERICA INC | 1480 N HANCOCK ST | ANAHEIM | CA | 92807-1920 | |
| NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | ANAHEIM | CA | 92807 | |
| NISSEI AMERICA, INC. | 3730 LYSTER ROAD | SAN ANTONIO | TX | 78223 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NJ DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR, PO BOX 245 | TRENTON | NJ | 08695-0245 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVE. | CHATSWORTH | CA | 91311 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOAHFACE RECOGNITION P/L | 1/7 THE PARAPET CASTLECRAG | NSW | NSW | 2068 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOBLE ALCHEM PRIVATE LIMITED | 5 KM STONE V & PO HALUWAS, HARYANA | BHIWANI | | 127021 | INDIA |
| NOBLE POLYMERS | 4855 37TH ST | GRAND RAPIDS | MI | 49512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOMURA | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| NOMURA | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORDSON BKG, LLC | 1291 19TH STREET LANE NW | HICKORY | NC | 28601 | |
| NORDSON BKG, LLC | 12911 19TH STREET LANE NW | HICKORY | NC | 28601 | |
| NORDSON CORPORATION | 28601 CLEMENS ROAD | WESTLAKE | OH | 44145 | |
| NORDSON CORPORATION | CUSTOMER SERVICE CENTER, 11475 LAKEFIELD DR | DULUTH | GA | 30097 | |
| NORDSON CORPORATION | PO BOX 802586 | CHICAGO | IL | 60680-2586 | |
| NORDSON EFD LLC | 21076 NETWORK PLACE | CHICAGO | IL | 60673-1210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTH AMERICAN HOGANAS INC | PO BOX 644790185 | PITTSBURGH | PA | 15264-4790 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | RALEIGH | NC | 27601 | |
| NORTH CENTRAL STAMPING | 920 LONE STAR DRIVE | O'FALLON | MO | 63366 | |
| NORTH COAST SECURITY | KUNS NORTHCOAST SECURITY, 2378 WEST STATE STREET | FREMONT | OH | 43420 | |
| NORTH DAKOTA SALES AND USE TAX AUTHORITY | 600 E. BOULEVARD AVE, DEPT. 127 | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA SECRETARY OF STATE | 600 E. BOULEVARD AVE., DEPT 108 | BISMARCK | ND | 58505 | |
| NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | YORK | PA | 17403 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTHERN MARIANA ISLANDS ATTORNEY GENERAL | ATTN: EDWARD E. MANIBUSAN, CALLER BOX 10007 | SAIPAN | MP | 96950 | |
| NORTHERN MARIANA ISLANDS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE, 12054 POHNPEI WAY, CAPITOL HILL | SAIPAN | MP | 96950 | |
| NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | LINCOLN | MI | 48742 | |
| NORTHERN SAFETY COMPANY INC | P O BOX 4250 | UTICA | NY | 13504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTHSIDE MACHINING | 304 W. 12TH STREET | HUNTINGBURG | IN | 47542-9525 | |
| NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE, P.O. BOX 1563 | FINDLAY | OH | 45839 | |
| NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | PERRYSBURG | OH | 43551 | |
| NORTON ROSE FULBRIGHT LLP | 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2AQ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR., SUITE 152 | HOUSTON | TX | 77090 | |
| NOVA POLYMERS, INC | P.O. BOX 8278 | EVANSVILLE | IN | 47716-8278 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOVAPACIFIC INC. | PO BOX 351208 | TOLEDO | OH | 43635 | |
| NOVARES GROUP S.A.S | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NOVASTAR BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NOVATEC, INC | 222 EAST THOMAS AVENUE | BALTIMORE | MD | 21225 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOVUMTECH, LLC | 1225 NORTH EXPRESS WAY, SUITE C1-92 | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOWAK SUPPLY, INC | 302 W SUPERIOR ST | FT WAYNE | IN | 46802-0000 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: NATHANIEL HAGEDORN, 4825 NW 41ST STREET, SUITE 500 | RIVERSIDE | MO | 64150 | |
| NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: TIMOTHY KLINK, 4825 NW 41ST STREET, SUITE 500 | RIVERSIDE | MO | 64150 | |
| NP WHITAKER AVE INDUSTRIAL, LLC | STEVEN KELM, CPA REGIONAL DIRECTOR, ASSET MANAGEMENT, 3315 N. OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| NP WHITAKER AVE INDUSTRIAL, LLC | DOUGLAS C. MALONEY, BEGLEY, CARLIN & MANDIO, LLP, 680 MIDDLETOWN BLVD, P.O.BOX308 | LANGHORNE | PA | 19047 | |
| NP WHITAKER AVE INDUSTRIAL,LLC | 3315 N. OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| NPN360 | 2801 LAKESIDE DR | BANNOCKBURN | IL | 60015 | |
| NSF INTERNATIONAL | DEPT. LOCKBOX # 771380, P.O. BOX 77000 | DETROIT | MI | 48277-1380 | |
| NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE, SUITE 1100 | PLANO | TX | 75024 | |
| NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE, SUITE 200 | SOUTHFIELD | MI | 48075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NUCAP INDUSTRIES, INC. | 3370 PHARMACY AVENUE, CD | TORONTO | ON | M1W 3K4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NUTECH SYSTEMS | 801 BROADWAY AVE NW, SUITE 210 | GRAND RAPIDS | MI | 49504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NUWEIGH INC | 10421 ENTERPRISE DRIVE | DAVISBURG | MI | 48350 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER, 66 JOHN STREET, 2ND FLOOR | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NYS WORKERS COMPENSATION BOARD | 328 STATE STREET, ROOM 331 | SCHENECTADY | NY | 12305-2302 | |
| O&G INDUSTRIAL SOLUTIONS | 306 E INASANO DR PMB #142 | EL PASO | TX | 79901 | |
| OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | FRANKLIN | PA | 16323 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OE MEYER CO. | 3303 TIFFIN AVE | SANDUSKY | OH | 44870 | |
| OERLIKON HRSFLOW USA, LLC ) | 920 74TH ST. | BYRON CENTER | MI | 49315 | |
| OETIKER INC | 6317 EUCLID STREET, MARLETTE | MARLETTE | MI | 48453 | |
| OETIKER INC. | 15795 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0157 | |
| OETIKER, INC | 6317 EUCLID ST, PO BOX 217 | MARLETTE | MI | 48453-0217 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OFFICE 360 | P.O. BOX 6269 DEPT #321 | INDIANAPOLIS | IN | 46206 | |
| OFFICE BASICS | 22 CREEK CIRCLE | BOOTHWYN | PA | 19061 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF, 515 RUSK STREET, SUITE 3516 | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | WHEAT RIDGE | CO | 80033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OHIO BUREAU OF WORKERS COMP | PO BOX 89492 | CLEVELAND | OH | 44101 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | CLEVELAND | OH | 44193 | |
| OHIO BUSINESS MACHINES LLC | 1140 CORPORATE DRIVE | HOLLAND | OH | 43528 | |
| OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | 205 W. ST CLAIR AVE. | CLEVELAND | OH | 44113 | |
| OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | COLUMBUS | OH | 43218-2404 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION, PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPARTMENT OF TAXATION - SALES AND USE TAX SECTION | P.O. BOX 530 | COLUMBUS | OH | 43216-0530 | |
| OHIO FLUID PRODUCTS CO INC | PO BOX 388 | GRAND RAPIDS | OH | 43522 | |
| OHIO FLUID PRODUCTS CO INC | 24267 WEST THIRD STREET | GRAND RAPIDS | OH | 43522 | |
| OHIO GAS | 715 E. WILSON STREET | BRYAN | OH | 43506 | |
| OHIO GAS CO & OHIO ENERGY SE | PO BOX 528 | BRYAN | OH | 43506 | |
| OHIO GAS COMPANY | PO BOX 299119 | LEWISVILLE | TX | 75029 | |
| OHIO REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | BRECKSVILLE | OH | 44141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OKLAHOMA NATURAL GAS | 100 E. PINE ST. | TULSA | OK | 74103 | |
| OKLAHOMA SECRETARY OF STATE | 2300 NORTH LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73194 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLD REPUBLIC INSURANCE COMPANY | ATTN: CHIEF FINANCIAL OFFICER, C/O OLD REPUBLIC RISK MANAGEMENT, 445 SOUTH MOORLAND ROAD, SUITE 300 | BROOKFIELD | WI | 53005 | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | CHICAGO | IL | 60606 | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT, 191 NORTH WACKER DRIVE, SUITE 1000 | CHICAGO | IL | 60606 | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | C/O SARAH MORRIS - VICE PRESIDENT, 191 NORTH WACKER DRIVE, SUITE 1000 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLINGER DIAMOND CENTER | P.O. BOX 689 | JASPER | IN | 47547-0689 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | BLUFFTON | OH | 45817 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OMNI SYSTEMS INC | 701 BETA DR | MAYFIELD VILLAGE | OH | 44143 | |
| OMNI SYSTEMS INC | 701 BETA DRIVE | MAYFELD | OH | 44143 | |
| OMNI TECH CORPORATION | 1460 TORREY ROAD, SUITE A | FENTON | MI | 48430 | |
| OMNIAFILTRA LLC | 9567 MAIN STREET | BEAVER FALLS | NY | 13305 | |
| OMNI-INVICTUS DBA ARRAY | 2995 DAWN DRIVE, SUITE 106 | GEORGETOWN | TX | 78628 | |
| OMNISOURCE CORPORATION | P.O. BOX 854408 | MINNEAPOLIS | MN | 55485-4408 | |
| OMYA SPECIALTY MATERIALS | 9987 CARVER RD | CINCINNATI | OH | 45242 | |
| ONDER LAW LLC | JOHN F. THEIL, 110 E. LOCKWOOD AVE. | ST. LOUIS | MO | 63119 | |
| ONDER LAW LLC | 642 CLARK AVE | ST. LOUIS | MO | 63119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONE STOP ELECTRIC MOTOR | 3083 MT. PLEASENT RD. | MT.JOY | PA | 17552 | |
| ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONEMONROE | PO BOX 88940 | MILWAUKEE | WI | 53288-8940 | |
| ONESOURCE VIRTUAL | 9001 CYPRESS WATERS BLVD | DALLAS | TX | 75019 | |
| ONEVISION CORPORATION | 5805A CHANDLER CT | WESTERVILLE | OH | 43082 | |
| ONLINE LABELS INC | 2021 E LAKE MARY BLVD | SANFORD | FL | 32773 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | NEW YORK | NY | 10018 | |
| ONSET FINANCIAL, INC. | 10813 S. RIVER FRONT PKWY, STE 4 | SOUTH JORDAN | UT | 84095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONTIME DOCK SERVICE | PO BOX 0381 | LA MIRADA | CA | 90637 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OOMA | 525 ALMANOR AVENUE | SUNNYVALE | CA | 94085 | |
| OOMA INC | 525 ALMANOR AVE SUITE 200 | SUNNYVALE | CA | 94085 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | SAN MATEO | CA | 94403 | |
| OPEN TEXT INC | ATTN: GENERAL COUNSEL, 275 FRANK TOMPA DRIVE | WATERLOO | ON | N2L 0A1 | CANADA |
| OPEN TEXT INC. | C/O JP MORGAN LOCKBOX, 24685 NETWORK PLACE | CHICAGO | MD | 60673-1246 | |
| OPEN TEXT INC. | 26533 EVERGREEN ROAD,, SUITE 500 | SOUTHFIELD | MI | 48076 | |
| OPEN TEXT INC. | C/O JP MORGAN LOCKBOX, 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY, MEADOWS STATION 3 BLDG, | SAN MATEO | CA | 94403 | |
| OPENTEXT | 24685 NETWORK PLACE | CHICAGO | IL | 60673 | |
| OPERATIONS RX | 15435 HOLLY TRAIL LN | DAVIDSON | NC | 28036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPSECSECURITY INC | 1857 COLONIAL VILLAGE LN | LANCASTER | PA | 17601 | |
| OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | SOUTH JORDAN | UT | 84095 | |
| OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | ROUND ROCK | TX | 78664 | |
| OPTIMAL STRATEGIX GROUP INC. | 3070 BRISTOL PIKE, SUITE 1-215 | BENSALEM | PA | 19020 | |
| OPTIMAS OE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL, ZARAGOZA 1301 INT 303, | AGUASCALIENTES | | 20138 | MEXICO |
| OPUS PACKAGING - GR | 6995 SOUTHBELT DR | CALEDONIA | MI | 49316 | |
| OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404, PO BOX 30516 | LANSING | MI | 48909 | |
| OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE, PO BOX 31683 | CHARLOTTE | NC | 28231 | |
| ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320-3448 | |
| ORACLE AMERICA, INC. | PO BOX 203448 | DALLAS | TX | 75320 | |
| ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | CHICAGO | IL | 60673-1268 | |
| ORBIAN MANAGEMENT LIMITED | 34-37 LIVERPOOL STREET, 2ND FLOOR | LONDON | | EC2M 7PP | UNITED KINGDOM |
| ORBIAN MANAGEMENT LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL, 34-37 LIVERPOOL STREET, 2ND FLOOR | LONDON | | EC2M 7PP | UNITED KINGDOM |
| ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ORBIS CORPORATION | 14756 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| ORBIS CORPORATION | 1055 CORPORATE DRIVE, PO BOX 389 | OCONOMOWOC | WI | 53066 | |
| ORBIS CORPORATION | 1055 CORPORTE DRIVE, PO BOX 3889 | OCONOMOWOC | WI | 53066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 955 CENTER ST NE | SALEM | OR | 97301-2555 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ORKIN EXTERMINATING CO. | PO BOX 6297, 1355 WINNETTE DR | TOLEDO | OH | 43614 | |
| ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | ATLANTA | GA | 30324-4135 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OSCO INC | 2955 WATERVIEW DRIVE | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OSTERMAN & COMPANY, INC | P.O. BOX 8598 | CAROL STREAM | CT | 60197-8598 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | CLEVELAND | OH | 44193 | |
| OTP INDUSTRIAL SOLUTIONS | P.O. BOX 73278 | CLEVELAND | OH | 44193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | TOLEDO | OH | 43606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OVERHEAD DOOR | HARRISBURG-YORK, 576 GRANDVIEW DRIVE | LEWISBERRY | PA | 17339 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OXFORD GLOBAL RESOURCES, LLC | 206 L 02D CUMMINGS CENTER SUITE 206 | BEVERLY | MA | 01915 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OZARK CRANE | 2700 COUNTY ROAD 100 | CARTHAGE | MO | 64836 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| P V C M IMAGE-TEK | 280 CLINTON STREET | SPRINGFIELD | VT | 05156 | |
| P V S NOLWOOD CHEMICALS INC | 10900 HARPER AVENUE, P O BOX 13590 | DETROIT | MI | 48213 | |
| P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | SAN JUAN DEL RIO | | 76800 | MEXICO |
| PA DEPARTMENT OF REVENUE | PO BOX 280427 | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | HARRISBURG | PA | 17128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | VENICE | CA | 90291 | |
| PACIFICTECH MOLDED PROD. | 22695 OLD CANAL ROAD | YORBA LINDA | CA | 92887 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | |
| PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | MENTOR | OH | 44060 | |
| PACKAGING CORPORATION OF AME | ADVANCE PACKAGING CORP, 4459 40TH STREET SE | GRAND RAPIDS | MI | 49512 | |
| PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | LAKE FOREST | IL | 60045 | |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694 | |
| PACKAGING CORPORATION OF AMERICA | 36595 TREASURY CENTER | CHICAGO | IL | 60694 | |
| PACKAGING CORPORATION OF AMERICA | 936 SHELDON ROAD | PLYMOUTH | MI | 48170 | |
| PACKAGING CORPORATION OF AMERICA | 205 S. 21ST STREET, P.O. BOX 4610 | NEWARK | OH | 43058 | |
| PACKAGING CORPORATION OF AMERICA | 222 CELTIC DRIVE | MADISON | AL | 35758 | |
| PACKAGING CORPORATION OF AMERICA | 205 SOUTH 21ST STREET | NEWARK | OH | 43055 | |
| PACKAGING CORPORATION OF AMERICA | 708 KILLIAN ROAD | AKRON | OH | 44319 | |
| PACK-N-TAPE | P.O. BOX 813 | LAFAYETTE | CO | 80026-0813 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR, JAL | ZAPOPAN | | 45010 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | JOHNSBURG | IL | 60051 | |
| PALLET PRO, LLC | P.O. BOX 360, P.O. BOX 360 | CULVER | IN | 46511 | |
| PALMER INTERNATIONAL | 2036 LUCON RD | SKIPPACK | PA | 19474 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE, SUITE 202 | MADISON | WI | 53703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PANGBORN CORP. | PO BOX 936006 | ATLANTA | GA | 31193-6006 | |
| PANGBORN CORPORATION | PO BOX 737355 | DALLAS | TX | 75373-7355 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARAGON RAPID MANUFACTURING LT | 18 BASALTIC ROAD | CONCORD | ON | L4K 1G6 | CANADA |
| PARAGON STEEL | 7405 E. SLAUSON AVE. | COMMERCE | CA | 90040 | |
| PARAGONTECHNOLOGIES | 5775 E 10 MILE RD | WARREN | MI | 48091 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | SEATTLE | WA | 98121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARK CITY STEEL | 4 AIRPORT ROAD | FAYETTEVILLE | TN | 37334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARKER HANNIFIN CORPORATION | RACOR DIVISION, 3400 FINCH RD | MODESTO | CA | 95354 | |
| PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR, PO BOX 517 | GOSHEN | IN | 46527-0517 | |
| PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | KONG,TAINAN | | | TAIWAN |
| PAT DILLON | 4195 WEST ST | CASS CITY | MI | 48726 | |
| PATEL TOWEL INDUSTRIES | F 61 B SITE | KARACHI | | 76700 | PAKISTAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | INDIANAPOLIS | IN | 46250 | |
| PATRIOT GROUP GLOBAL, INC. | P.O. BOX 2663 | CONWAY | NH | 03818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER, 109 S WASHINGTON STREET #2105 | TIFFIN | OH | 44883 | |
| PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET, 25TH FLOOR | LOS ANGELES | CA | 90071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | DAYTON | OH | 45414 | |
| PAVE TECHNOLOGY CO., INC. | 2751 THUNDERHAWK COURT | DAYTON | OH | 45414-3445 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | FORT COLLINS | CO | 80525 | |
| PAX MACHINE WORKS INCORPORATED | 5139 MONROE RD, PO BOX 338 | CELINA | OH | 45822 | |
| PAX PRODUCTS INC | 5097 MONROE RD, PO BOX 257 | CELINA | OH | 45822 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAYMENTFLO INC. | 14400 PIERREFONDS BLVD, PIERREFONDS | QUEBEC | QC | H9H 4R7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAYSCALE, INC | 350 N ORLEANS ST, FL 8, DEPT. 1343 | CHICAGO | IL | 60654-1529 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PBGC | PO BOX 151750 | ALEXANDRIA | VA | 22315-1750 | |
| PCC SPECIALTY PRODUCTS,LL | C/DBA)PTG REED, 28 SWORD STREET | AUBURN | MA | 01501 | |
| PCS COMPANY | DEPT. 771831, P.O. BOX 77000 | DETROIT | MI | 48277-1831 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PECO-PAYMENT PROCESSING | PO BOX 37629 | PHILADELPHIA | PA | 19101-0629 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | FLORENCE | SC | 29502 | |
| PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | MYRTLE BEACH | SC | 29577-5615 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | LONDON | | SW1P 1WG | UNITED KINGDOM |
| PEMBERTON CAPITAL ADVISORS LLP | ATTN: PRESIDENT OR GENERAL COUNSEL, 5 HOWICK PLACE | LONDON | | SW1P 1WG | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | GARDENA | CA | 90248 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | NORTH WALES | PA | 19454-4138 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | NORTH WALES | PA | 19454-3334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL, 445 12TH STREET SW | WASHINGTON | DC | 20024-2101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | BATAVIA | IL | 60510 | |
| PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | BATAVIA | IL | 60510 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | PALATINE | IL | 60067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERLEY-ROBERTSON, HILL & MCDOUGALL LLP | 1400-340 ALBERT STREET | OTTAWA | ON | K1R 0A5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3, SI | CULIACAN | | 80280 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | PHILADELPHIA | PA | 19122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHILLIPS & PAOLICELLI, LLP | 747 3RD AVENUE, 6TH FLOOR | NEW YORK | NY | 10017 | |
| PHILLIPS ADR ENTERPRISES, P.C. | 2101 EAST COAST HIGHWAY, SUITE 250 | CORONA DEL MAR | CA | 92625 | |
| PHILLIPS LAWN CARE | 524 COLUMBUS AVE | FOSTORIA | OH | 44830 | |
| PHILLIPS PLATING CORP | 984 N LAKE AVE | PHILLIPS | WI | 54555 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHOCAS INC | PO BOX 782434 | ORLANDO | FL | 32878 | |
| PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | BENCE & ASSOCIATES, LLC, TRAVIS BENCE, 1018 EAST TYLER | HARLINGEN | TX | 78550 | |
| PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC, ATTN: DAVID MARKS; LEGAL DEPARTMENT, 401 EAST KILBOLLLLL AVENUE, SUITE 20 I | MILWAUKEE | WI | 53202 | |
| PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS, 401 E. KILBOURN AVE. | MILWAUKEE | WI | 53202 | |
| PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | TEMPERANCE | MI | 48182 | |
| PHOENIX NAP, LLC | 2353 W UNIVERSITY DR | PHOENIX | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHYLLIS FARLEY | 7714 CHET LANE | LOUISVILLE | KY | 40214 | |
| PIAB USA INC | P.O. BOX 644491 | PITTSBURG | PA | 15264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | CARTERSVILLE | GA | 30120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIMA COUNTY TREASURER | P O BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY, ZJ | JIAXING | | 314200 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE, MAHARASHTRA | NASHIK | | 422005 | INDIA |
| PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | BOWLING GREEN | OH | 43402 | |
| PINNACLEPOINT INSURANCE COMPANY | 400 QUARRIER ST | CHARLESTON | WV | 25301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIOLAX CORP | P O BOX 101913 | ATLANTA | GA | 30392 | |
| PIOLAX CORP | 2350 GREEN ROAD SUITE 180 | ANN ARBOR | MI | 48105 | |
| PIOLAX CORP | 139 ETOWAH INDUSTRIAL COURT | CANTON | GA | 30114 | |
| PIOLAX CORP | 140 ETOWAH INDUSTRIAL COURT | CANTON | GA | 30114 | |
| PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | ST.LOUIS | IL | 63104-4018 | |
| PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | PORTLAND | IN | 47371 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | BURSA | | 16140 | TURKEY |
| PITCHBOOK DATA INC | 901 5TH AVENUE, SUITE 1200 | SEATTLE | WA | 98164 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PITNEY BOWES GLOBAL FIN. | ACCT 3785665, P O BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC, PO BOX 371887 | PITTSBURG | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE, 27 WATERVIEW INC | SHELTON | CT | 06484 | |
| PITNEY BOWES INC | P O BOX 371896 | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC. | P.O. BOX 981039 | BOSTON | MA | 02298-1039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PITT OHIO | P.O. BOX 643271 | PITTSBURG | PA | 15264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLACELL, AB | BOX 3, BALDERSVAGEN 36 | SWEDEN | | 33225 | SWEDEN |
| PLACON CORPORATION | 6096 MCKEE ROAD | MADISON | WI | 53719 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLANALYTICS, INC. | 920 CASSATT RD, SUITE# 300 | BERWYN | PA | 19312 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLANTE & MORAN, PLLC | 1098 WOODWARD AVENUE | DETROIT | MI | 48226-1906 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLASTECH CORPORATION | 920 SOUTH AVENUE | RUSH CITY | MN | 55069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | EL PASO | TX | 79936 | |
| PLASTIC OMNIUM AUTO INERGY(USA)LLC | 2710 BELLINGHAM DRIVE SUITE 400 | TROY | MI | 48083 | |
| PLASTIC OMNIUM AUTO INERGY(USA)LLC | 1549 W BEECHER ST | ADRIAN | MI | 49221 | |
| PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | NORTHFIELD | OH | 44067 | |
| PLASTIC PROCESS EQUIPMENT INC | 7950 EMPIRE PARKWAY | MACEDONIA | OH | 44056 | |
| PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | MACEDONIA | OH | 44056 | |
| PLASTIC SERVICE CENTERS | 21445 CARLO DRIVE | CLINTON TWP | MI | 48038 | |
| PLASTIC WORKERS UNION LOCAL NO. 18 | 245 FENCL LANE | HILLSIDE | IL | 60162 | |
| PLASTIC WORKERS UNION LOCAL NO. 18 | ATTN: PRESIDENT OR GENERAL COUNSEL, 245 FENCL LANE | HILLSIDE | IL | 60162 | |
| PLASTICS GERMANY 1 GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| PLASTICS MACHINERY GROUP | 5455 PERKINS RD | BEDFORD HTS | OH | 44146 | |
| PLASTICS ONE ASSET | ADVISOR, LLC, 151 ELLA GRASSO AVE. | TORRINGTON | CT | 06490 | |
| PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | MACEDONIA | OH | 44056 | |
| PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | BATAVIA | OH | 45103 | |
| PLASTOMER CORPORATION | DEPT #15601, P O BOX 67000 | DETROIT | MI | 48267 | |
| PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| PLASTOMER CORPORATION | CAMPUS INDUSTRIAL CELAYA, CARRETERA CELAYA - SALVATIERRA KM17 | CELAYA, GUANAJUATO | | 38150 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLEATING SYSTEMS & EQUIPM | 132 CITIZENS BLVD | SIMPSONVILLE | KY | 40067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37, DK-2100 | COPENHAGEN | | | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | CINCINNATI | IN | 45263-4623 | |
| PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | WESTLAND | MI | 48185 | |
| PLYMOUTH SPRING CO. | PO BOX 1358 | BRISTOL | CT | 06011-1358 | |
| PLZ CORP | 2651 WARRENVILLE ROAD STE 300 | DOWNERS GROVE | IL | 60515 | |
| PLZ CORP. | MITCHELL B. KATTEN (NO. 6199109), WILLIAM BRUCE, KATTEN & TEMPLE LLP, 209 SOUTH LASALLE STREET, SUITE 950 | CHICAGO | IL | 60605 | |
| PMA FRICTION PRODUCTS | 880 KINGSLAND | BATAVIA | IL | 60510 | |
| PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | BLUE BELL | PA | 19422 | |
| PNC | ATTN: PATRICK M. DAVISON, 300 5TH AVE | PITTSBURGH | PA | 15222 | |
| PNC | ATTN: JULY V. ULLOA, 300 5TH AVE | PITTSBURGH | PA | 15222 | |
| PNEUMATIC SCALE | 10 ASCOT PKWY | CUYAHOGA FALLS | OH | 44223 | |
| PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| PNG LOGISTICS | PO BOX 5070 | LANCASTER | PA | 17606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POLAR WIRE PRODUCTS INC | 7941 BRAYTON DRIVE | ANCHORAGE | AK | 99507 | |
| POLARIS INDUSTRIES, INC. | 2100 HIGHWAY 55 | MEDINA | MN | 55340 | |
| POLARIS RARE EARTH MATERIALS L | 6330 E 75TH ST SUITE 222 | INDIANAPOLIS | IN | 46250 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M, ICHOACAN, GT | LEON | | 37240 | MEXICO |
| POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | LEON | | 37240 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POLSYS SERVICES INC | 26451 HANNA RD | OAK RIDGE NORTH | TX | 77385 | |
| POLYFILM LLC | 623 LANGTRY ST | EL PASO | TX | 79902 | |
| POLYMER MACHINERY CO. INC | P.O. BOX 735474, TALLMADGE | CHICAGO | IL | 60673-5474 | |
| POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | ERIE | PA | 16502 | |
| POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE, CROSS ROAD 'A'. ANDHERI EASH | MUMBAI | | 400093 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | CINCINNATI | OH | 45239 | |
| PORTER SCOTT P.C. | ATTN: GOULDING, LINDSAY A., ATTORNEYS FOR CROSS-DEFENDANT BIG O TIRES, LLC, 2180 HARVARD STREET, SUITE 500 | SACRAMENTO | CA | 95815 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PORTLAND PLASTICS | #3 INDUSTRIAL DR | PORTLAND | MI | 48875 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POST ROAD EQUIPMENT FINANCE LLC | 1221 POST ROAD EAST, SUITE 201 | WESTPORT | CT | 06880 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POTEMPA RECYCLING GROUP | 301 S RAND ROAD | WAUCONDA | IL | 60084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | SOUTH BEND | IN | 46615 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | CLEVELAND | OH | 44139 | |
| POWER & SIGNAL GROUP | 6675 PARKLAND BOULEVARD | SOLON | OH | 44139 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | LONGVIEW | TX | 75601-6118 | |
| PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | GAINESVILLE | TX | 76240 | |
| PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | DALLAS | TX | 75312-1038 | |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST | ALLENTOWN | PA | 18101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | WICHITA | KS | 67219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | MORRISTOWN | TN | 37814 | |
| PRECISION TOOLING & | AUTOMATION DESIGN | HIDALGO | TX | 78557 | |
| PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | MILTON | MA | 02186 | |
| PREFERRED TOOL AND DIE | 30 FOREST PKWY | SHELTON | CT | 06484 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PREMIER EQUIPMENT SALES | 1254 WASHINGTON STREET | COLUMBUS | IN | 47201 | |
| PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | WESTON | OH | 43569 | |
| PREMIER INDUSTRIAL MACHINE LLC | 3939 COUNTY ROAD 13 | BURGOON | OH | 43407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | MISSION | TX | 78572 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRESTIGE SORTING, INC | 26155 GROESBECK HIGHWAY | WARREN | MI | 48089 | |
| PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | BURR RIDGE | IL | 60527 | |
| PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | CORYDON | KY | 42406 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRET ADVANCED MATERIALS,LLC | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 188 | JOHNSONVILLE | SC | 29555 | |
| PRET ADVANCED MATERIALS,LLC | P.O. BOX 188 | JOHNSONVILLE | SC | 29555 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | CLEVELAND | OH | 44190 | |
| PRICEWATERHOUSECOOPERS | PO BOX 7247-8001 | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BOULEVARD | TAMPA | FL | 33607 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE., SUITE M, PMB 152 | TOLEDO | OH | 43617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRIMEREVENUE, INC. | 600 PEACHTREE STREET NE, SUITE 400 | ATLANTA | GA | 30308 | |
| PRIMETRADE | 11301 CARMEL COMMONS BLVD, SUITE 115 | CHARLOTTE | NC | 28220 | |
| PRIMEX PLASTICS CORPORATION | #774513, PO BOX 854513 | MINNEAPOLIS | MN | 55485-4513 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9394 | DES MOINES | IA | 50306-9394 | |
| PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | CHARLOTTE | NC | 28260-3516 | |
| PRINCIPAL TRUST COMPANY | PO BOX 823215 | PHILADELPHIA | PA | 19182-3215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | POWAY | CA | 92064 | |
| PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | TAYLOR | MI | 48180 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRM TRUCKING INC | PO BOX 456 | WHITE PIGEON | MI | 49099 | |
| PRO LEASING SERVICES, LLC | 35235 MOUND RD. | STERLING HEIGHTS | MI | 48310 | |
| PRO PALLET | 1730 BUTTER ROAD | DOVER | PA | 17315 | |
| PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | INDIANAPOLIS | IN | 46226 | |
| PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | LOUISVILLE | KY | 40269 | |
| PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK, TCC | TAICHUNG | | 400 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD, SUITE# 220W | OMAHA | NE | 68022 | |
| PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | FRASER | MI | 48026 | |
| PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | GENERAL ESCOBEDO | | 66050 | MEXICO |
| PRODUCTOS LAMINADOS DE MONTERREY | S.A. DE C.V., CARRETERA A COLOMBIA KM. 5.75 | ESCOBEDO N.L. | | C.P. 66052 | MEXICO |
| PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | CAROL STREAM | IL | 60132-2023 | |
| PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | TIFFIN | OH | 44883 | |
| PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | RUSSEL PROPHET, HAMPTON & BOYCE LC, UNITED BUILDING, 9TH FLOOR, 119 WEST IRON - P.O. BOX 1247 | SALINA | KS | 67402-1247 | |
| PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | SCOTT RAFFEL, 3917 LOCKE AVENUE | FORT WORTH | TX | 76107 | |
| PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST, INC., PO BOX 101353 | FORT WORTH | TX | 76185-1353 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | BRYON CENTER | MI | 49315 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROGRESS BRAVEPOINT | PO BOX 84-5828 | BOSTON | MA | 02284-5828 | |
| PROGRESS SOFTWARE | 14 OAK PARK | BEDFORD | MA | 01730 | |
| PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST, PO BOX 338 | PERRY | IA | 50220-0338 | |
| PROKARMA, INC. | 8705 SW NIMBUS AVE., SUITE 118 | BEAVERTON | OR | 97008 | |
| PROMOTORA DE MADERAS | MONTERREY SA DE CV, AV BENITO JUAREZ 1549 | GUADALUPE | NL | 67154 | CANADA |
| PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | DALLAS | TX | 75373-5159 | |
| PROPARTS INC | 2100 S NEBRASKA AVE | SAN JUAN | TX | 78589 | |
| PRO-REPS SALES LLC | SEAN CASEY ESQ., GARY REEVE, KOHL & COOK LAW FIRM, 438 EAST WILSON BRIDGE ROAD, STE. 200 | COLUMBUS | OH | 43085 | |
| PRO-REPS SALES LLC | BIANCA KELLY, CASE MANAGER, JAMS ADR, 5 PARK PLAZA, 4TH FLOOR | IRVINE | CA | 92614 | |
| PRO-REPS SALES LLC | PRO-REPS SALES, LLC, 6361 SE HARBOR CIR | STUART | FL | 34996 | |
| PROSEIN(PROCESOS Y SERV. | INDUSTRIALES), LAGUNA DE TUXPAN 1302 | CHIHUAHUA | | 32573 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | ST LAURENT | QC | H4S1W3 | CANADA |
| PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | ST. LAURENT | QC | 48232 | CANADA |
| PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | DETROIT | MI | 48232 | |
| PROTECH CHEMICALS LTD | PO BOX 33212 | DETROIT | MI | 48232 | |
| PROTECT AND SERVE SECURIT | Y COMPANY, 1344 E. 8TH ST. SUITE 2 | BROWNSVILLE | TX | 78521 | |
| PROTO LABS INC | 5540 PIONEER CREEK DR | MAPLE PLAIN | MN | 55359-9003 | |
| PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | MAPLE PLAIN | MN | 55359 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROXEMICS CONSULTING | 12451 FLORA DR. | BRIGHTON | MI | 48114 | |
| PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | NEWARK | NJ | 07102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PSI MOLDED PLASTICS | PO BOX 845690 | BOSTON | MA | 02284-5690 | |
| PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | MYRTLE BEACH | NC | 29579 | |
| PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | DETROIT | MI | 48234-2813 | |
| PTS -PRECISION TOOLS SERVICE | DEPT CH 19354 | COLUMBUS | IN | 47201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | BROWNSVILLE | TX | 78523-3270 | |
| PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9, S/N EJIDO LOS ARADOS | H MATAMOROS | | 87560 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, TORRE CHARDÓN, SUITE 1201, 350 CARLOS CHARDÓN STREET | SAN JUAN | PR | 00918 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PUERTO RICO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 1492 AVE. PONCE DE LEÓN SUITE 600, EDIF. CENTRO EUROPA | SAN JUAN | PR | 00907 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | SAGINAW | MI | 48604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PURE BODYWATER | 3525 INTERNATIONAL BLVD., SUITE F | BROWNSVILLE | TX | 78521 | |
| PURE BODYWATER LLC | 3525 INTERNATIONAL BLVD., SUITE F | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PURITY | PO BOX 9390 | GRAND RAPIDS | MI | 49509 | |
| PURITY CYLINDER GASES INC | PO BOX 9390 | GRAND RAPIDS | MI | 49509-0390 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PV BROWNSVILLE LLC | PV BROWNSVILLE, LLC, C/O CABLE PARTNERS INC, 11719 FM 2244 STE 103 | AUSTIN | TX | 78738 | |
| PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD, SUITE# F-233 | AUSTIN | TX | 78738 | |
| PVF SUPPLY COMPANY | P.O. BOX 1796 | OWENSBORO | KY | 42302 | |
| PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI, NLE | GARCIA | | 66000 | MEXICO |
| PYLON AUTOMOTIVE MEXICO S DE RL DE CV | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| PYLON MANUFACTURING CORP. | PIERCE N. GIBONEY, ESQUIRE, MILAM HOWARD NICANDRI & GILLAM, P.A., 14 EAST BAY STREET | JACKSONVILLE | FL | 32202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | BROWNSVILLE | TX | 78523 | |
| PYRAMID WAREHOUSING, LTD | PYRAMID WAREHOUSING, LTD., PO BOX 6370 | BROWNSVILLE | TX | 78523-6370 | |
| PYRAMID WAREHOUSING, LTD | MINERVA G. LOERA, LOERA CUSTOMS BROKERAGE INC., 5845 PADRE ISLAND HWY. | BROWNSVILLE | TX | 78521 | |
| Q A D INC | P O BOX 395 | BELLMAWR | NJ | 08099-0395 | |
| Q.I. - AUTOMOTIVE CO., LTD. | XIANGSHAN SAIKE MLDG CO., 120 | QINGDAO | | 266300 | CHINA |
| Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD, NO. 1 LUANHE ROAD, JIAOZHOU, NO. 1 LUANHE ROAD | JIAOZHOU | | | CHINA |
| Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 15 HAICHUAN AVE FU'AN IND PARK | FUDING | | 266300 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QAP AUTOMOTIVE INDUSTRIES (CHINA) L | NO. 851 CHENGZHONG ROAD, FENGCHENG, 20 | SHANGHAI | | 201411 | CHINA |
| QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU, SD | QINGDAO | | | CHINA |
| QI AUTOMOTIVE CO LTD | NO 1 LUANHE RD | QINGDAO | | 266300 | CHINA |
| QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD, 120 | QINGDAO | | 266300 | CHINA |
| QI AUTOMOTIVE CO. LTD | 74 ZHENGZHOU EAST ROAD, 120 | QINGDAO | | 266300 | CHINA |
| QI AUTOMOTIVE CO. LTD. | JIANBANG INTERN'L 74 ZHENGZHOU EAST, 120 | QINGDAO | | 266300 | CHINA |
| QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | QUINGDAO | | 266200 | CHINA |
| QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | JIMO | | 266200 | CHINA |
| QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGGUZHE 3 ROAD, TONGI SUBDI, SD | QINGDAO | | 266200 | CHINA |
| QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | GRAND ISLAND | NY | 14072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QIS AUTOMOTIVE, INC. | 5411 MCPHERSON, SUITE# 102 | LAREDO | TX | 78041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QR FAA DC LP | QR FAA DC LP, ATTN: SCOTT RECKNOR, DIRECTOR - HEAD OF ASSET MANAGEMENT, 518 17TH ST, 17TH FLOOR | DEVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUADIENT FINANCE USA INC | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA INC | PO BOX 123682, DEPT 3682 | DALLAS | TX | 75312-3682 | |
| QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK 901 HECTOR ST | CONSHOHOCKEN | PA | 19428 | |
| QUALITOR AUTOMOTIVE TRADING (SHANGHAI) CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| QUALITOR AUTOMOTIVE LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| QUALITY AIR | 3395 KRAFT AVE SE | GRAND RAPIDS | MI | 49512-2029 | |
| QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300, AGS | TEPETATES | | 20908 | MEXICO |
| QUALITY BUILDING SERVICES CORP. | 801 SECOND AVE, 8TH FLOOR | NEW YORK | NY | 10017 | |
| QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | NEW BERLIN | WI | 53151 | |
| QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | HOWARD CITY | MI | 49329 | |
| QUALITY LIAISON SERVICES | 1202 MIAMI STREET | ATHENS | TN | 37303 | |
| QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | ROCKINGHAM | NC | 28379 | |
| QUALITY OVERHEAD DOOR, INC. | 4655 SOUTH AVENUE | TOLEDO | OH | 43615 | |
| QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | BRUCEVILLE | TX | 76630 | |
| QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | BRUCEVILLE | TX | 76630-3444 | |
| QUALITY SUPPLY | 12370 PINE SPRINGS DR. | EL PASO | TX | 79928 | |
| QUALITY TOOL COMPANY | 577 MEL SIMON DR. | TOLEDO | OH | 43612 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUENCH USA INC | PO BOX 735777 | DALLAS | TX | 75373-5777 | |
| QUENCH, USA INC. | PO BOX 781393 | PHILADELPHIA | PA | 19178 | |
| QUENCH, USA INC. | 780 5TH AVENUE, SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| QUENCH, USA INC. | 109 SANDS ROAD | REIDSVILLE | NC | 27320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | LAMBERTVILLE | MI | 48144 | |
| QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | LAMERTVILLE | MI | 48144 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST., 10TH FLOOR | LOS ANGELES | CA | 90017 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: GLASS, JAMES M., 295 5TH AVE. | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| R & L CARRIERS INC | PO BOX 10020 | PORT WILLIAM | OH | 45164-2000 | |
| R & L CREATIONS | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | TSUEN WAN NT | | | HONG KONG |
| R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | SOUTHFIELD | MI | 48076 | |
| R R DONNELLEY | 26899 NORTHEAST HWY, SUITE# 111 | SOUTHFIELD | MI | 48033 | |
| R R SPRING CORPORATION | 100 LAURA DRIVE | ADDISON | IL | 60101 | |
| R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | CLINTON TOWNSHIP | MI | 48038 | |
| R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | MCALLEN | TX | 78501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| R.A STAFF COMPANY, INC (DBA | STAFFCO-CAMPSANO), 16500 W SPRAGUE RD | MIDDLEBURG HEIGHTS | OH | 44130 | |
| R.D. ABBOTT CO. INC. | FILE 2223, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2223 | |
| R.E. CARROLL, INC | 1570 NORTH OLDEN AVENUE | TRENTON | NJ | 08638-3204 | |
| R.L. POLK & CO. | PO BOX 847193 | DALLAS | TX | 75284-7193 | |
| R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | MCALLEN | TX | 78501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD, BOX 835 | WARSAW | IN | 46581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | BOSTON | NJ | 02241-9343 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAIN FOR RENT | FILE 52541 | LOS ANGELES | CA | 90074-2541 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAISTONE | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| RAISTONE | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVE., FLOOR 22 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | LANCASTER | NY | 14086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | SYRACUSE | NY | 13202 | |
| RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | ARLINGTON | TX | 22203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RANDALL METALS CORPORATION | 2483 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | |
| RANDALL METALS CORPORATION | 3777 CANAL ST | EAST CHICAGO | IN | 46312 | |
| RANDALL METALS CORPORATION | 10275 WEST HIGGINS ROAD SUITE 410 | ROSEMONT | IL | 60018 | |
| RANDALL METALS CORPORATION | 10275 W HIGGINS ROAD, SUITE 410 | ROSEMONT | IL | 60018 | |
| RANDALL METALS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 10275 W HIGGINS ROAD, SUITE 410 | ROSEMONT | IL | 60018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | MILLBURY | MA | 01527 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAPA ELECTRIC | 1173 LINCON RD | ALLEGAN | MI | 49010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAPSON REFRIGERATION | 309 S HANSELMAN | BAD AXE | MI | 48413 | |
| RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | BROWNSVILLE | TX | 78521 | |
| RARE IMPORT-EXPORT,LLC | 1705 BILLY MITCHELL | BROWNSVILLE | TX | 78521 | |
| RASMUSSEN DICKEY MOORE, LLC | 1001 EAST 101ST TERR, SUITE 300 | KANSAS CITY | MO | 64131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAVAL ACS LTD | 1939 NORTHFIELD DR | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAYCONNECT INC | 2350 AUSTIN AVENUE | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CONCEPTS CORPORATION | 22 SOUTH CANAL STREET | GREENE | NY | 13778 | |
| RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | EAST SYRACUSE | NY | 13057 | |
| RAYMOND LEASING CORPORATION | 22 S CANAL ST | GREENE | NY | 13778 | |
| RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | 22 SOUTH CANAL STREET | GREENE | NY | 13778 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RBC | ATTN: FARAZ AHMED, ROYAL BANK PLAZA, 200 BAY STREET | TORONTO | ON | M5J 2J0 | CANADA |
| RCT GLOBAL, INC. | 1520 GOODYEAR DR., SUITE S | EL PASO | TX | 79936 | |
| RD RUBBER PRODUCTS, INC. | 1600 SOUTH ROAD, P.O. BOX 149 | GARRETT | IN | 46738 | |
| RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | ONTARIO | CA | 91761 | |
| RDM SALES & SERVICE | DBA RDM WHOLESALE, 1250 MAIN STREET | FERDINAND | IN | 47532 | |
| RDN MFG.CO.,INC. | 160 COVINETON DRIVE | BLOOMINEDALE | IL | 60108 | |
| REA MAGNET WIRE CO., INC | 3600 E. PONTIAC ST | FT. WAYNE | IN | 46815 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | COVENTRY | RI | 02816-8909 | |
| REBUILDERS AUTO SUPPLY | 1650 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| REBUILDERS AUTO SUPPLY | ATTN: PRESIDENT OR GENERAL COUNSEL, 1650 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | RIVERSIDE | CA | 92517-2390 | |
| RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY, SOLUTINS, INC., 325 S. MAIN STREET | FINLAY | OH | 45840 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11, 2 | HUTTO | TX | 78634 | |
| REDFISH RECYCLING | 5250 COFFEE PORT RD | BROWNSVILLE | TX | 78521 | |
| REDFISH RECYCLING(DBA) | (DBA) REDFISH RECYCLING, 5250 COFFEE PORT RD. | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REECE FLUID POWER COMPANY | 52245 SECOR RD, UNIT 1, P O BOX 8751 | TOLEDO | OH | 43623 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REEDSMITH LLP | 101 SECOND STREET, SUITE 1800 | SAN FRANCISCO | CA | 94105 | |
| REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | ST PAUL | MN | 55110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | INDIANAPOLIS | IN | 46214 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REGIONAL INCOME TAX AGENCY | ATTN: REGIONAL INCOME TAX AGENCY, PO BOX 94582 | CLEVELAND | OH | 44101 | |
| REGIONAL RUBBER | P.O. BOX 1143 | LILBURN | GA | 30048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517, DEPT 5021 | CHICAGO | IL | 60674-0517 | |
| REGITAR USA INC. | PO BOX 11407 | BIRMINGHAM | AL | 35246-1363 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD, SUITE 1850 | TROY | MI | 48084 | |
| REISING ETHINGTON PC | P O BOX 4390 | TROY | MI | 48099-4390 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | BRIGHTON | MI | 48116 | |
| RELIABLE PLATING WORKS INC | 5230 S 13TH ST, PO BOX 210500 | MILWAUKEE | WI | 53221 | |
| RELIANCE CRANE&HOIST IN | 1447 WEST ORANGE STREET | YORK | PA | 17404 | |
| RELIANCE TOOL & MANUFACTURING COMPANY | 1333 DAVIS ROAD | ELGIN | IL | 60123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RENNCO AUTOMATION SYSTEMS, INC. | 971 HAMILTON DRIVE | HOLLAND | OH | 43528 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RENSENHOUSE | 510 FUNSTON | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RENT COM, INC. | 2634 DELTA LANE | ELK GROVE VILLAGE | IL | 60007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REPI LLC | 2825 REPI COURT | DALLAS | NC | 28034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REPUBLIC | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES OF INDIANA LP | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC-ALLIED WASTE SERVICES | DBA REPUBLIC WASTE SERVICES, PO BOX 9001099 | LOUISVILLE | KY | 40290 | |
| REPUTATION DEFENDER LLC | 60 E RIO SALADO PKWY, SUITE 1000 | TEMPE | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RESCO CANADA INC | 265 BOULEVARD D ANJOU STE 302 | CHATEAUGUAY | QC | J6J 5J9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RESIN ENTERPRISE, INC. | 607 W. SWEDESFORD RD. | MALVERN | PA | 19355 | |
| RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD, SUITE# 400 | IRVING | TX | 75039 | |
| RESMART LLC | P.O. BOX 6195 | FORT WORTH | TX | 76107 | |
| RESOLVE MEDIATION SERVICES, INC. | 730 THIRD AVENUE | NEW YORK | NY | 10017 | |
| RESORTES Y PRODUCTOS | METALICOS S.DE R.DE C.V., AV.D VIRREY #3 COL.PARQUE | QUERETARO | | 76246 | MEXICO |
| RESORTES Y PRODUCTOS METALICOS | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL, MARQUES | EL MARQUES QUERETARO | | 76246 | MEXICO |
| RESORTES Y PRODUCTOS METALICOS | 21200 TELEGRPAPH RD | SOUTHFIELD | MI | 48033 | |
| RESORTES Y PRODUCTOS METALICOS | ATTN: PRESIDENT OR GENERAL COUNSEL, 21200 TELEGRPAPH RD | SOUTHFIELD | MI | 48033 | |
| RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL, MARQUES | EL MARQUES QUERETARO | | 76246 | MEXICO |
| RESOURCE MATERIAL HANDL'G | & RECYCLING, 14970 BERKSHIRE INDUST. | MIDDLEFIELD | OH | 44062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3, PARQUE INDUSTRIAL CUAUTLA | CD AYALA, MORELOS | | 62715 | MEXICO |
| REVATI WELLNESS | 29001 CEDAR ROAD, SUITE 655 | LYNDHURST | OH | 44124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | MCPHERSON | KS | 67460 | |
| REVITAL POLYMERS, INC. | 1271 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA |
| REXEL USA INC | PO BOX 742833 | ATLANTA | GA | 30374-2833 | |
| REXFORD INDUSTRIAL -14421 BONELLI, LLC | HOWARD SCHWIMMER, CO-CEO, C/O REXFORD INDUSTRIAL, 11620 WILSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90025 | |
| REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE, STE 107 | EL CAJON | CA | 92020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | NEW BERLIN | WI | 53151 | |
| RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | NEW BERLIN | WI | 53151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHOADES MCKEE | ATTN: HULST, STEPHEN J., 55 CAMPAU AVENUE NW, SUITE 300 | GRAND RAPIDS | MI | 49503 | |
| RHOADES MCKEE ATTORNEYS | 55 CAMPAU AVENUE NW, SUITE 300 | GRAND RAPIDS | MI | 49503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | PROVIDENCE | RI | 02904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | LIBERTYVILLE | IL | 60048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | SCOTTSDALE | AZ | 85260 | |
| RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | YORKTOWN | IN | 47396 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | COLUMBIA | SC | 29201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE, RUANSHI TOWN ZHUJI | ZHEJIANG | | 311802 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICHLAND CO. & ASSOCIATES | 101 CLINTON STREET, STE 2200 | DEFIANCE | OH | 43512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RICOH | PO BOX 802815 | CHICAGO | IL | 60680-2815 | |
| RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | MACON | GA | 31210 | |
| RICOH USA INC. | PO BOX 827577 | PHILADELPHIA | PA | 19182-7577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST. | ANDERSON | SC | 29624 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIECK MECHANICAL SERVICES INC | PO BOX 13565 | DAYTON | OH | 45413-0565 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | NORTH KANSAS CITY | MO | 64116 | |
| RIEKES EQUIPMENT COMPANY | 6703 L STREET | OMAHA | NE | 68117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RILEY WELDING AND FABRICATION | AND FABRICATING INC., 234 POPLAR STREET | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY | LAS VEGAS | NV | 89169 | |
| RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | LAS VEGAS | NV | 89128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX, 13 | MUMBAI | | 400064 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | EL PASO | TX | 79936 | |
| RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | D/B/A RSCIA IN NH, UT & VT, CA SURPLUS LINES LICENSE #: 0G29322, 500 WEST MADISON STREET, SUITE 3000 | CHICAGO | IL | 60661-4576 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RITUS CORPORATION | 7900 N 73RD STREET | MILWAUKEE | WI | 53223 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | ROCKY RIVER | OH | 44116 | |
| RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | ROCKY RIVER | OH | 44116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RLI INSURANCE COMPANY | DALLAS BRANCH OFFICE, 500 W. MADISON ST., SUITE 2700 | CHICAGO | IL | 60661 | |
| RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR | PEORIA | IL | 61615 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | SPARTENBURG | SC | 29301 | |
| ROADWAY MOVERS INC | 845 3RD AVE, 6 FL | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROBERT BOSCH LLC | DYKEMA GOSSETT, PLLC, MELANIE CHICO, 10 SOUTH WACKER DRIVE, SUITE 2300 | CHICAGO | IL | 60606 | |
| ROBERT BOSCH LLC | 38000 HILLS TECH DR | FARMINGTON HILLS | MI | 48331-3417 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROBERT BOSCH LLC | PO BOX 95092 | CHICAGO | IL | 60694-5092 | |
| ROBERT DIETRICH CO INC | P.O. BOX 773010 | CHICAGO | IN | 60677-3010 | |
| ROBERT DIETRICK CO., INC. | P.O. BOX 6457, DEPT 279 | INDIANAPOLIS | IN | 46206-6457 | |
| ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | FISHERS | IN | 46038-0605 | |
| ROBERT HALF | P O BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF FINANCE & ACCOUNTING | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | LEXINGTON | NC | 27295 | |
| ROBERTS OXYGEN | 3150 HEMPLAND ROAD | LANCASTER | PA | 17601 | |
| ROBERTS SINTO | 3001 WEST MAIN STREET, PO BOX 40760 | LANSING | MI | 48901-7960 | |
| ROBERTS SINTO CORPORATION | DEPARTMENT 23401, PO BOX 67000 | DETROIT | MI | 48267-0234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROBINSON FANS, INC. | P.O. BOX 72541 | CLEVELAND | OH | 44192 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC, 2929 PEACH RIDGE AVE. | GRAND RAPIDS | MI | 49534 | |
| ROBO-TOOL INC. | 2929 PEACH RIDGE AVE | GRAND RAPIDS | MI | 49534 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | EL PASO | TX | 79902 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCHESTER HILLS TREASURER OFFICE | 1000 ROCHESTER HILLS DR. | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER SENSORS LLC | PO BOX 225165 | DALLAS | TX | 75222-5165 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCKCREST TECHNOLOGY SEARCH, INC. | 1434 SPRUCE STREET, SUITE 100 | BOULDER | CO | 80302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | WALTHAM | MA | 02451 | |
| ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | WALTHAM | MA | 02451 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RODAN TRANSPORTATION | PO BOX 235 | CARMI | IL | 62821 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RODI MONSANTOS | 541 W MAPLE STREET | HAZELTON | PA | 18201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROGELIO RIVERA ROJAS | CALLE 10 PONIENTE NO 506-C, PUE | SAN PEDRO CHOLULA | | 72760 | MEXICO |
| ROGER L. BRUMMETT | 1919 ROAD R | EMPORIA | KS | 66801 | |
| ROGERS CORPORATION | 2225 W. CHANDLER BVLD. | CHANDLER | AZ | 85224 | |
| ROGERS FOAM AUTOMOTIVE CORPORATION | 120 CLARENCE DRIVE | MT. STERLING | KY | 40353 | |
| ROGERS FOAM CORPORATION | 20 VERNON | SOMERVILLE | MA | 02145 | |
| ROGERS FOAM CORPORATION | 20 VERNON STREET | SOMERVILLE | MA | 02145 | |
| ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC), 239 VAN RENSSELAER STREET | BUFFALO | NY | 14210 | |
| ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC), 239 RENSSELAER ST | BUFFALO | NY | 14210 | |
| ROGERS FOAM CORPORATION | 501 W. KEARSLEY ROAD | FLINT | MI | 48503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROHRER CORPORATION | 717 SEVILLE ROAD PO BOX 1009 | WADSWORTH | OH | 44282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROLER MACHINE SHOP INC | 1238 E. MADISON, P O BOX 8318 | BROWNSVILLE | TX | 78526 | |
| ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | FAYETTEVILLE | TN | 37334 | |
| ROLES ELECTRIC AND PLUMBING, LLC | 31 TEAL HOLLOW RD | KELSO | TN | 37348 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROLLIE WILLIAMS | P.O. BOX 1385 | ELKHART | IN | 46515 | |
| ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | BROOK PARK | OH | 44142-2020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | EL PASO | TX | 79905 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROMERO LAW, APC | 251 S. LAKE AVENUE | PASADENA | CA | 91101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | BATTLE CREEK | MI | 49015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | OXNARD | CA | 93030 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROTHKOPF & ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | CHESTERFIELD | MO | 63005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | WAUSAU | WI | 54401 | |
| ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | BOLTON | ON | L7E 1G9 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROTOR CLIP | 187 DAVIDSON AVE. | SOMERSET | NJ | 08873 | |
| ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | SOMERSET | NJ | 08873 | |
| ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | VISTA | CA | 92081 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROUSH INDUSTRIES INC | 12447 LEVAN RD | LIVONIA | MI | 48150 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | JACKSON | TN | 38301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROY METAL FINISHING | 112 CONESTEE RD | GREENVILLE | SC | 29607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROYAL PLASTICS INC | P O BOX 880, 200 32ND AVENUE | BROOKINGS | SD | 57006 | |
| ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | CAMBRIDGE | ON | N1T 2B7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE, INDUSTRIAL SIGLO XXI, AG | AGUASCALIENTES | | 20283 | MEXICO |
| R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO, 122, AGUASCALIENTES | AGUASCALIENTES | | 20283 | MEXICO |
| RR DONNELLY | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601 | |
| RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | MCALLEN | TX | 78501 | |
| RS | 10985 CODY STREET | OVERLAND PARK | KS | 66210 | |
| RS AMERICAS INC [ALLIED ELECTR | DALLAS LOCKBOX, P.O. BOX 841811, CARMEL | DALLAS | TX | 75284-1811 | |
| RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | FORT WORTH | TX | 76118-7037 | |
| RS HUGHES CO, INC | 2624 LORD BALTIMORE DR STE H | BALTIMORE | MD | 21244 | |
| RSG SPECIALTY LLC | 540 WEST MADISON STREET, 9TH FLOOR | CHICAGO | IL | 60661 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | ROSSFORD | OH | 43460 | |
| RTS INC. | 263 CEDAR CREEK DR. | BATTLE CREEK | MI | 49015 | |
| RTS PACKAGING LLC | 1000 ABERNATHY RD NE | ATLANTA | GA | 30328 | |
| RTS PACKAGING LLC | PO BOX 102484 | ATLANTA | GA | 30368-2484 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | NORTH LITTLE ROCK | AR | 72114 | |
| RUBBER CITY MACHINERY | P.O. BOX 2043 | AKRON | OH | 44309-2043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN, 130 | WENZHOU | | 325204 | CHINA |
| RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | RUJAN | | 325299 | CHINA |
| RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE, 130 | RUIAN ZHEJIANG | | 325204 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RU-MAR MFG. CORP. | 925, MAYVILLE | MAYVILLE | WI | 53050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUMPKE | PO BOX 538710 | CINCINNATI | OH | 45253 | |
| RUMPKE | 3990 GENERATION DR | CINCINNATI | OH | 45251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | EAST RUTHERFORD | NJ | 07073 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RUXER FORD LINCOLN | MERCURY, INC., HWY 231 SOUTH | JASPER | IN | 47546 | |
| RWK TOOL, INC. | 200 CORPORATE ROW | TROY | MI | 48083 | |
| RXO CAPACITY SOLUTIONS, LLC | ILLINOIS CORPORATION SERVICE COMPANY, 801 ADLAI STEVENSON DRIVE | SPRINGFIELD | IL | 62703-4261 | |
| RXO CAPACITY SOLUTIONS, LLC | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | CHARLOTTE | NC | 28277 | |
| RXO CAPACITY SOLUTIONS, LLC | COYOTE LOGISTICS, LLC, 2545 W DIVERSEY AVE., 3RD FLOOR | CHICAGO | IL | 60647 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | DALLAS | TX | 75320 | |
| RYDER TRANSPORTATION | SERVICES, INC. | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | TORONTO | ON | M2H 254 | CANADA |
| S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA |
| S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | AKRON | OH | 44305 | |
| S&A INDUSTRIES CORP. | 1462 ROAD | AKRON | OH | 44306 | |
| S&A INDUSTRIES CORP. | 1462 EXETER ROAD | AKRON | OH | 44306 | |
| S&A INDUSTRIES CORP. | 1500 EXETER ROAD | AKRON | OH | 44306 | |
| S.I.A.R.R. SAS | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | BARBERRTON | OH | 44203 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SA COMUNALE COMPANY INC | 2900 NEWPOARK DRIVE | BARBERTON | OH | 44203 | |
| SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT, 201 FAIRVIEW ST EXTENSION | FOUNTAIN INV | SC | 29644 | |
| SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPT, 201 FAIRVIEW ST EXTENSION | FOUNTAIN INN | SC | 29644 | |
| SAATITECH DIV. OF SAATIAMERICAS | 2050 HAMMOND DRIVE | SCHAUMBURG | IL | 60173 | |
| SAATITECH DIV. OF SAATIAMERICAS | 201 FAIRVIEW ST EXT | FOUNTAIN INN | SC | 29644 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SABA INTELLECTUAL PROPERTY | PO BOX 11-9421, SAÏD FREIHA STREET, HAZMIEH | BEIRUT | | | LEBANON |
| SABILITY LP | 12545 SILVER FOX CT | ROSWELL | GA | 30075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247, LOCKBOX 229 | PHILADELPHIA | IN | 19170-0001 | |
| SAFETY KLEEN CORP | PO BOX 975201 | DALLAS | TX | 75397 | |
| SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | CAROL STREAM | IL | 60197 | |
| SAF-T-GARD INTERNATIONAL INC | 205 HUEHL ROAD | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAGARD HOLDINGS MANAGER (US) LLC, AS ADMINISTRATIVE AGENT | 161 BAY STREET, SUITE 5000 | TORONTO | ON | M5J 2S1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY, SUITE B | KENT | OH | 44240 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | DALLAS | TX | 75373-0532 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAINT GOBAIN CERAMICS AND PLASTIC I | 1 NEW BOND STREET PO BOX 15137 | NEW YORK | MA | 01606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | AURORA | OH | 44202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | TAIPEI | | 106 | TAIWAN |
| SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD, TWN | TAIPEI CITY | | 106 | TAIWAN |
| SAJONES CO. LTD | 3F.-8, NO. 138,SEC.1,DUN HUA S. RD, TWN | TAIPEI CITY | | 106 | TAIWAN |
| SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD, DA AN DIST | TAIPEI | | | TAIWAN |
| SAJONES FANFENG YUEKA | 3F.-8, NO.138, SEC.1, DUN HUA S.RD., TWN | TAIPEI CITY | | 106 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SALARY.COM LLC | 610 LINCOLN ST | WALTHAM | MA | 02451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | C/O CANOPIUS INSURANCE SERVICE, 140 BROADWAY, SUITE 2210 | NEW YORK, | NY | 10005 | |
| SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | 105 CHALLENGER ROAD, 5TH FLOOR | RIDGEFIELD PARK | NJ | 07660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | EL MONTE | CA | 91734-1970 | |
| SAN GABRIEL VALLEY WATER | 13923 E. LIVE OAK AVENUE | BALDWIN PARK | CA | 91706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAN STEEL FABRICATING | LIMITED, 250 SPARKS AVE | TORONTO | ON | M3H2S4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANDLER, TRAVIS & ROSENBERG, P.A | 5835 WATERFORD DISTRICT DRIVE, SUITE 200 | MIAMI | FL | 33126 | |
| SANDOLLAR SECURITY SERVICES, LLC | 2306 HIGHWAY 35 NORTH | ROCKPORT | TX | 78382 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | SANDUSKY | OH | 44870 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANITATION DISTRICT NO 1 | 1045 EATON DR | FORT WRIGHT | KY | 41017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD, RULIN INDUST PARK JINTAN DISTRICT, JIANGSU | CHANGZHOU | | 213224 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19973 | |
| SAP AMERICA INC. | PO BOX 7780-824024 | PHILADELPHIA | PA | 19182-4024 | |
| SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | LOS ANGELES | CA | 90189-4642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SATTERLEE | 3423 N. MAIN STREET | JOPLIN | MO | 64801 | |
| SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | HIDALGO | TX | 78557 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAVAGE GLOBAL ENTERPRISES, LLC | 4227 OAK LEAF LANE | LA VERNE | CA | 91750 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCAN TOP ENTERPRISE CO., LTD | DAVID YOSHIMURA, FAEGRE DRINKER BIDDLE & REATH LLP, 801 GRAND AVENUE, 33RD FLOOR | DES MOINES | IA | 50309 | |
| SCAN TOP ENTERPRISE CO., LTD | BROOKS WILKINS SHARKEY & TURCO PLLC, 401 S. OLD WOODWARD AVE. SUITE 400 | BIRMINGHAM | MI | 48009 | |
| SCAN TOP ENTERPRISE CO., LTD | 2F-2, NO. 33, SEC. 1, MINSHENG RD. | NEW TAIPEI CITY, BANQUIAO DIST. | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHAEFER TECHNOLOGIES, LLC | 751 RADDANT ROAD | BATAVIA | IL | 60510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHAEFFER MFG. CO. | PO BOX 87760, CAROL STREAM, IL 60188-7760 | CAROL STREAM | IN | 60188-7760 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | BRIDGMAN | MI | 49106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHLEUNIGER INC. | 87 COLIN DR. | MANCHESTER | NH | 03103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHMID CORPORATION | 140-B VENTURE BLVD | SPARTANBURG | SC | 29306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHMIDT CONTRACTING, INC. | 1111 MAURICE ST. | JASPER | IN | 47546 | |
| SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | CRANBERRY TWP | PA | 16066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | CANTON | GA | 30114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHRADER INTERNATIONAL INC | P O BOX 668, 205 FRAZIER RD | ALTAVISTA | VA | 24517 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 NLYLTH 2ND STREET | POTTSVILLE | PA | 17901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCOTLAND ENTERPRISES, INC | 5526 SCOTLAND RD | BENTONIA | MS | 39040 | |
| SCOTT GEHLHAUSEN -DBA | GEHLHAUSEN'S CHLORINATION SERVICE, 2824 E. GREENER ROAD | JASPER | IN | 47546-8013 | |
| SCOTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | DAYTON | OH | 45401 | |
| SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | SAINT CHARLES | MO | 63304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | TOLEDO | OH | 43607 | |
| SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | SYRACUSE | NY | 13211 | |
| SEAL & DESIGN,INC. | HIGBEE DIV., 6741 THOMPSON RD. | NORTH SYRACUSE | NY | 13211 | |
| SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | CHARLOTTE | NC | 28208-6899 | |
| SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | STREETSBORO | OH | 44241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEAWAY BOLT SPECIALS | P O BOX 908 | COLUMBIA STATION | OH | 44028 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SECURITAS SECURITY SERV. | 12672 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0001 | |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | ATLANTA | GA | 30384-3412 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY, 100 F ST NE | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: DAVID WOODCOCK REGIONAL DIRECTOR, BURNETT PLAZA, 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: ANTONIA APPS, REGIONAL DIRECTOR, 100 PEARL ST., SUITE 20-100 | NEW YORK | NY | 10004-2616 | |
| SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | SUN VALLEY | CA | 91352 | |
| SECURUS INSURANCE, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| SECURUS INSURANCE,LLC | 15 WEST SOUTH TEMPLE, SUITE 700 | SALT LAKE CITY | UT | 84101 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEEGROVE, LLC | 13601 N. LAMAR DRIVE, KILLAM INDUSTRIAL PARK | LAREDO | TX | 78045 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE, SUITE 5500 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEIBERTKECK INSURANCE PARTNERS | 4700 DRESSLER ROAD NW | CANTON | OH | 44718 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | INDEPENDENCE | KS | 67301 | |
| SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | INDEPENDENCE | KS | 67301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SELECT TOOL INC. | 3015 NORTH TALBOT | OLDCASTLE | ON | N0R 1L0 | CANADA |
| SELEE CORPORATION | 700 SHEPHERD STREET | HENDERSONVILLE | NC | 28792-6472 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEMBLEX CORPORATION | 900 CHURCH ROAD | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION | 900 NORTH CHURCH ROAD | ELMHURST | IL | 60126 | |
| SEMCO ENERGY | P O BOX 79001 | DETROIT | MI | 48279-1722 | |
| SEMCO ENERGY SERVICES | 1411 THIRD STREET | PORT HURON | MI | 48060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES, 19 W MARKET STREET STE C | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | MARLBOROUGH | MA | 01752 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | ATTLEBORO | MA | 02703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SENTINAL FLUID CONTROLS LLC | P.O. BOX 953672 | ST. LOUIS | MI | 63195-3672 | |
| SENTINEL FLUID CONTROLS | P.O. BOX 953672 | ST. LOUIS | IN | 63195-3672 | |
| SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | MIAMI | FL | 33269 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | WARRENDALE | PA | 15086 | |
| SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE 104 | WARRENDALE | PA | 15086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEQUOIA FINANCIAL GROUP | 3500 EMBASSY PARKWAY | AKRON | OH | 44333 | |
| SERA CO.,LTD | 274,SANGDEOK-RO,IIKSAN-, EUP SEOBUJ-GU,CHEONAN-SI,, UK | KOREA | | 331-813 | KOREA, REPUBLIC OF |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | VISALIA | CA | 93291-9639 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SERVANTS, INC. | P.O. BOX 848 | JASPER | IN | 47547-0848 | |
| SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL, NLE | GENERAL ESCOBEDO | | 66050 | MEXICO |
| SERVIACERO PLANOS S DERL | BLVD HERMANOS ALDAMA 4002, CIUDAD INDUSTRIAL | LEON,GUANJUATO | | 37490 | MEXICO |
| SERVICE CONTAINER COMPANY INC | PO BOX 41878 | MINNEAPOLIS | MN | 55441 | |
| SERVICE ELECTRIC INC | 310 E MARKET ST | WARSAW | IN | 46580 | |
| SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | P.O. BOX 483 | ARDMORE | PA | 19003 | |
| SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | ATTN: PRESIDENT OR GENERAL COUNSEL, P.O. BOX 483 | ARDMORE | PA | 19003 | |
| SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST, PO BOX 5001 | GREENFIELD | IN | 46140 | |
| SERVICE EXPRESS, INC. | PO BOX 30516, DEPT 6306 | LANSING | MI | 48909 | |
| SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | HOLLAND | MI | 49424 | |
| SERVICE RECYCLING | 1015 ILLINOIS | JOPLIN | MO | 64801 | |
| SERVICE SOLUTIONS | 605 HENLEY AVE | MIAMI | OK | 74354 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SERVIT INC. | P O BOX 2137 | KENNESAW | GA | 30156 | |
| SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC, 4695 HELENA DR. | GRANDVILLE | MI | 49418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SESCO GROUP | 5154 E 65TH STREET | INDIANAPOLIS | IN | 46220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEYFARTH SHAW LLP | 233 S. WACKER DRIVE, SUITE 8000 | CHICAGO | IL | 60606 | |
| SEYFERTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET, SUITE 310 | KANSAS CITY | MO | 64112-2546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | FLINT | MI | 48507 | |
| SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS, P.O. BOX 1287 | FORT WAYNE | IN | 46801 | |
| SHAMBAUGH & SONS, L.P. | 7614 OPPORTUNITY DRIVE | FORT WAYNE | IN | 46825 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | OVERLAND PARK | KS | 66209 | |
| SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | MCKINNEY | TX | 75071 | |
| SHANAFELT MFG. CO. | PO BOX 7040 | CANTON | OH | 44705-0040 | |
| SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO, SD | SHANDONG | | 255213 | CHINA |
| SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA, 2000 SHUNHUA RD | JINAN | | 250009 | CHINA |
| SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF, SHENGLI RD AND WEIGAO RD | DONGYING CITY | | 257335 | CHINA |
| SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | BECHTELSVILLE | PA | 19505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI, SH | SHANGHAI | | 201612 | CHINA |
| SHANGHAI BPI TRADING CO., LTD | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT, SH | SHANGHAI | | 264006 | CHINA |
| SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH, A TOWN | SHANGHAI | | 201322 | CHINA |
| SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD, LIUTUAN TOWN | PUDONG SHANGHAI | | | CHINA |
| SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD, 130 | ZHEJIANG | | 314105 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHANNON PRECISION FASTENER | 31600 STEPHENSON HWY | MADISON HEIGHTS | MI | 48071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | WHITEHOUSE | OH | 43571 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | NEWCASTLE | ME | 04553 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHELBY TOWNSHIP TREASURER'S OFFICE | 52700 VAN DYKE AVE. | SHELBY TOWNSHIP | MI | 48316 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHELLS, INC | 502 OLD US HWY 30 E | BOURBON | IN | 46504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG,, QIANYANG VILLAGE, | PROVINCE | | 312400 | CHINA |
| SHEPARD O'DONNELL LAW FIRM | 160 FEDERAL ST, 13TH FLOOR | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST, TAX WARRANT DIVISION | WARSAW | IN | 46580 | |
| SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | CARY | IL | 60013 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHERWIN-WILLIAMS | 6149 WEDEKING AVE | EVANSVILLE | IN | 47715 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | SOMERSET | NJ | 08873 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHIBAURA MACHINE COMPANY AMERICA | DEPT CH 16523 | PALATINE | IL | 6055- | |
| SHIBAURA MACHINE COMPANY AMERICA | DEPT CH 16523 | PALATINE | IL | 60055 | |
| SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | MANASSAS | VA | 20109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHIN CHIN INDUSTRIAL[HK] CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | TAINAN CITY | | 710 | TAIWAN |
| SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST.,, TW | TAINAN CITY | | 70955 | CHINA |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD.,, ANNAN DIST.,, TWN | TAINAN CITY | | 70955 | TAIWAN |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH ROAD, ANNAN DIST. | TAINAN CITY | | 70955 | TAIWAN |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL, NO.13, GONGYE 5TH ROAD, ANNAN DIST. | TAINAN CITY | | 70955 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S, UITE 320 | NEWARK | CA | 94560-5802 | |
| SHIN-ETSU SILICONES OF AMERICA INC | 1150 DAMAR DRIVE | AKRON | OH | 44305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | WATERTOWN | TN | 37184 | |
| SHIPPER TRAILER RENTAL & SALES, LLC | P.O. BOX 35 | WATERTOWN | TN | 37184 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHOCKERHITCH, INC. - | MICHAEL P. MORRIS, LAW OFFICE OF MICHAEL P. MORRIS, PLLC, PO BOX 271608 | HOUSTON | TX | 77277-1608 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | ANKENY | IA | 50021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | LINDEN | NJ | 07036-2416 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHRADER & ASSOCIATES LLP | ALLYSON M. ROMANI, 3 PROFESSIONAL PARK DR., SUITE A | MARYVILLE | IL | 62062 | |
| SHRADER TIRE & OIL | 2045 SYLVANIA AVE | TOLEDO | OH | 43613 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | SAGINAW | MI | 48604 | |
| SHREDCORP | 31751 SHERMAN AVENUE | MADISON HEIGHTS | MI | 48071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHUMAN PLASTICS, INC | 35 NEOGA STREET | DEPEW | NY | 14043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI, JS | SUQIAN | | 223800 | CHINA |
| SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020, PARQUESINDUSTRIAL VILLA | REYNOSA, TAMP. | | | MEXICO |
| SI EMPAQUES REYNOSA SA DE CV | AV DE LOS ALAMOS 2020 | REYNOSA | | 88710 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIAM FUKOKU CO.,LTD | 157 MOO 16,THEPARAK ROAD, UK | THAILAND | | 10570 | THAILAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | PLANO | TX | 75024 | |
| SIEMENS MFG CO INC | 410 W WASHINGTON | FREEBURG | IL | 62243 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIGIFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | MATAMOROS TAMPS. | | 87360 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | COLDWATER | OH | 45828 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SILT TRANSPORTATION, INC. | JORGE LOPEZ, LOPEZ MOLINAR & HIRSH PLLC, 310 N. MESA ST. STE. 900 | EL PASO | TX | 79901 | |
| SILT TRANSPORTATION, INC. | 9525 PLAZA CIR | EL PASO | TX | 79927 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIMPLE VMS | 1793 FIVE MILE ROAD | CINCINNATI | OH | 45230 | |
| SIMPSON TECHNOLOGIES | 751 SHORELINE DRIVE | AURORA | IL | 60504 | |
| SIMPSON TECHNOLOGIES CORP | 39618 TREASURY CENTER | CHICAGO | IL | 60694-9600 | |
| SIMPSON TRANSPORTATION INC | PO BOX 427 | FAIRFIELD | IL | 62837-0427 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT, TW | TAICHUNG CITY 41468 | | 41468 | TAIWAN |
| SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET, SUITE 4000 | CHICAGO | IL | 60603 | |
| SINCLAIR & RUSH, INC. | 111 MANUFACTURERS DR | ARNOLD | MO | 63010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SINOMAG TECHNOLOGY CO. | 23F,#1 BLDG,SWAN LAKE, WANDA PL.#3818 NAN ERHUAN | ANHUI | | 230011 | CHINA |
| SINO-SCENE INDUSTRIES INC. | ROOM 1310, JIN GUI BUILDING, 387, GU DUN ROAD,, 130 | HANGZHOU | | 310012 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIRVA WORLDWIDE, INC. | 101 EAST WASHINGTON BLVD., SUITE 1100 | FORT WAYNE | IN | 46802 | |
| SIRVA WORLDWIDE, INC. | C/O SUSAN L JOPLIN, 1660 WEST 2ND STREET, SUITE 1100 | CLEVELAND | OH | 44113 | |
| SIRVA WORLDWIDE, INC. | C/O AMANDA J MARTINSEK, 1100 SUPERIOR AVENUE E., SUITE 1750 | CLEVELAND | OH | 44113 | |
| SIRVA WORLDWIDE, INC. | C/O MICHAEL SCOTT TUCKER, 1660 WEST 2ND STREET, SUITE 1100 | CLEVELAND | OH | 44113 | |
| SIRVA WORLDWIDE, INC. | C'O ASHLYN SALT, 1660 WEST 2ND STREET, SUITE 1100 | CLEVELAND | OH | 44113 | |
| SIRVA WORLDWIDE, INC. | C/O ANTHONY R. SANTIAGO, 1301 E. NINTH STREET, SUITE 3500 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO, TAM | RIO BRAVO | | 88940 | MEXICO |
| SITATION LLC | 251 800 WEST WILLIAMS ST STE | APEX | NC | 27502 | |
| SIVACO QUEBEC | 800 RUE OUELLETTE | MARIEVILLE | QC | J3M 1P5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION: TRACEY CHENOWETH, ONE MANHATTAN | WEST NEW YORK | NY | 10001 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ONE MANHATTAN WEST | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | MINNEAPOLIS | MN | 55485-1039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SKYLARK MACHINE INC | 501 E ROOSEVELT AVE | ZEELAND | MI | 49464 | |
| SKYSPAN WIRELESS | 1600 SWIFT AVE | KANSAS CITY | MO | 64116-3838 | |
| SKYWORKS, LLC | SKYWORKS, LLC D/B/A SKYWORKS EQUIPMENT RENTALS, 100 THIELMAN DRIVE | BUFFALO | NY | 14206 | |
| SKYWORKS, LLC | 26501 BAKER DRIVE | PERRYSBURG | OH | 43551 | |
| SKYWORKS, LLC | 2650 BAKER DRIVE | PERRYSBURG | OH | 43551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLEEK BRAKE PRODUCTS | DEHKORA SAMPLA RD, VILL DEHKORA PO SAMPLA, JAJJAR | HARYANA | | 124501 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLIDEMATIC PRECISION | COMPONENTS, INC., 1303 SAMUELSON ROAD | ROCKFORD | IL | 61109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | NASHVILLE | TN | 37217 | |
| SLOAN FLUID ACCESSORIES, INC. | PO BOX 18776 | MEMPHIS | TN | 38181 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMART & BIGGAR LP | 55 METCALFE STREET, SUITE 900 | OTTAWA | ON | K1P 6L5 | CANADA |
| SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | OLATHE | KS | 66061 | |
| SMART SOURCE, LLC | P.O. BOX 106068 | ATLANTA | GA | 30348-6068 | |
| SMARTES ENERGY US HOLDING INC | 110 WEST FAYETTE STREET | SYRACUSE | NY | 13202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMC | P.O. BOX 2040 | PEACHTREE CITY | GA | 30269-0040 | |
| SMC ELECTRIC | 923 W 4TH ST. | JOPLIN | MO | 64801 | |
| SMC TECHNOLOGIES | P.O. BOX 18732 | OKLAHOMA CITY | OK | 73154 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMITH CREEK INC | 8991 LOUIS SMITH RD | BORDEN | IN | 47106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | PERU | IN | 46970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | CLEVELAND | OH | 44101 | |
| SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 76165 | CLEVELAND | OH | 44101-4755 | |
| SMK PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | MACUNGIE | PA | 18062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMURFIT KAPPA | 900 S PINE ISLAND ROAD, SUITE 600 | PLANTATION | FL | 33324 | |
| SMURFIT KAPPA | ATTN: PRESIDENT OR GENERAL COUNSEL, 900 S PINE ISLAND ROAD, SUITE 600 | PLANTATION | FL | 33324 | |
| SMURFIT KAPPA N. AMERICA | 125 E.JOHN W.CARPENTER, FWY, SUITE# 1500 | IRVIN | TX | 78026 | |
| SMURFIT KAPPA NORTH | 10600 FISCHER RD | VON ORMY | TX | 78073 | |
| SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | VON ORMY | TX | 78073 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | RICHFIELD | OH | 44286 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNELLMAN | P.O. BOX 7801, KUNGSTRÄDGÅRDSGATAN 20 | STOCKHOLM | | | SWEDEN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | MT | 59715 | |
| SNOW'S FIRE PROTECTION SERV | 906 E. MULBERRY ST, PO BOX 794 | BRYAN | OH | 43506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOARUS LLC | 3930 VENTURA DRIVE, SUITE 355 | ARLINGTON HEIGHTS | IL | 60004 | |
| SOARUS LLC | 3930 N VENTURA DR. #355 | ARLINGTON HEIGHTS | IL | 60004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | PARIS | | 75009 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOFAPE FABRICANTE DE FILTROS LTDA | RODOVIA PRESIDENTE DUTRA KM 213,8, SP | GUARULHOS | | 07183-904 | BRAZIL |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLCOM INC. | 558 AMAPOLA AVE. | TORRANCE | CA | 90501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | BRAMPTON | ON | L6S 0C8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | BERKELEY LAKE | GA | 30092 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | MISSION | TX | 78572 | |
| SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | SAGINAW | MI | 48602 | |
| SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | EL PASO | TX | 79927 | |
| SOLVAY FINANCE | (AMERICA), LLC, NAFTA FACTORING | CHICAGO | GA | 60673-1234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOMPO INTERNATIONAL | C/O COMMERCIAL MANAGEMENT LIABILITY, ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT, 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| SOMPO INTERNATIONAL | 155 N WACKER DRIVE, SUITE 3700 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SONSIO | PO BOX 16788 | GOLDEN | CO | 80402-6012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SORTECH LLC | 1900 SEBASTIAN DR | MISSION | TX | 78572 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOSSNER SALES CORP. | SOSSNER STEEL STAMPS, 180 JUDGE DON LEWIS BLVD | ELIZABETHTON | TN | 37643 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | SOUTH BEND | IN | 46601 | |
| SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE | SOUTH BEND | IN | 46601 | |
| SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | COLUMBIA | SC | 29211-1827 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 A OUTLET POINTE BLVD | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | 1000 ASSEMBLY STREET, REMBERT DENNIS BUILDING, SUITE 421 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | PIERRE | SD | 57501 | |
| SOUTH DAKOTA SECRETARY OF STATE | 500 EAST CAPITOL AVENUE, STE 204 | PIERRE | SD | 57501-5070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD, P.O. BOX 0116 | CONCORDVILLE | PA | 19331-0116 | |
| SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | GUNTERSVILLE | AL | 35976 | |
| SOUTHERN CALIF EDISON | 2244 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | POWAY | CA | 92064 | |
| SOUTHERN IL SCALE AND CONSTRUCTION | 430 W SOUTH AVE | NOBLE | IL | 62868 | |
| SOUTHERN INDIANA PROPANE | C/O ACKERMAN OIL, P.O. BOX 806 | JASPER | IN | 47547-0806 | |
| SOUTHERN INDIANA PROPANE | 2060 S LUBE WAY | JASPER | IN | 47546-9524 | |
| SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR, PO BOX 809 | UNION CITY | TN | 38281-0809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTHEST LANDSCAPE INC | PO BOX 15611 | SANTA ANA | CA | 92735 | |
| SOUTHSTATE BANK, N.A. | 1101 1ST. ST. S | WINTER HAVEN | FL | 33880 | |
| SOUTHSTATE BANK, N.A. | ATTN: PRESIDENT OR GENERAL COUNSEL, 1101 1ST ST. S | WINTER HAVEN | FL | 33880 | |
| SOUTHWEST MOLD INC | 740 W KNOX ROAD | TEMPE | AZ | 85284 | |
| SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | MERIDEN | CT | 06450 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | CARROLLTON | GA | 30119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | AKRON | OH | 44333 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPACE INC | 3142 E VANTAGE POINT DRIVE | MIDLAND | MI | 48642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPANTEK | 1520 5TH ST S | HOPKINS | MN | 55343-7812 | |
| SPANTEK EXPANDED METAL IN | 1520 5TH STREET SOUTH | HOPKINS | MN | 55343 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | ELKHART | IN | 46516 | |
| SPARKLIGHT | 210 E. EARLL DRIVE | PHOENIX | AZ | 85012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | GRAND RAPIDS | MI | 49546 | |
| SPARKS BELTING COMPANY | 4653 SPRING ROAD | CLEVELAND | OH | 44131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | DELPHOS | OH | 45833 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPECIALLITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | GURGAON, HARYANA | | | INDIA |
| SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DR | MACEDONIA | OH | 44056 | |
| SPECIALTY MFG CO | 5800 CENTERVILLE RD | ST PAUL, | MN | 55127 | |
| SPECIALTY PRODUCTS & | POLYMERS , INC., 2100 PROGRESSIVE DRIVE | NILES | MI | 49120 | |
| SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT, BRYAN | KOKOMO | IN | 46901 | |
| SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | ENOREE | SC | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPECTRUM | 4145 FALKENBURG RD | RIVERVIEW | FL | 33578-8652 | |
| SPECTRUM BUSINESS | 12405 POWERSCOUT DR | ST LOUIS | MO | 63131-3674 | |
| SPECTRUM ENTERPRISE | PO BOX 223085 | PITTSBURGH | PA | 15251 | |
| SPECTRUM ENTERPRISE (DBA) | CHARTER COMM.HOLDINGS,LLC, P.O. BOX 60074 | CITY OF INDUSTRY | CA | 91716 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | JASPER | IN | 47546 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPENCERFANE | 100 SOUTH FIFTH STREET, SUITE 2500 | MINNEAPOLIS | MN | 55402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET | MONTREAL ST LAURENT QUEBEC | OH | H4R 2P1 | CANADA |
| SPI AUTOMOTIVE NA INC. | 1890 STAR-BATT DRIVE | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPIROL INTERNATIONAL CORP | 30 ROCK AVENUE | DANIELSON | CT | 06239 | |
| SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | CAROL STREAM | IL | 60197-6349 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPM GROUP LTD | 46 N 4TH ST | ALBION | IL | 62806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPRAY PRODUCTS | 1000 LAKE RD | MEDINA | OH | 44256 | |
| SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE, P O BOX 215 | AUSTINBURG | OH | 44010-0215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPRINT | PO BOX 219903 | KANSAS CITY | MO | 64121-9903 | |
| SPRINT | 6360 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| SPROUSE LAW FIRM | PO BOX 92466 | AUSTIN | TX | 78709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE, 183 QUEENS ROAD, EAST WAN CHAI | HONG KONG | | 887409 PR | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPS COMMERCE | 1450 ENERGY PARK DRIVE | ST. PAUL | MN | 55108 | |
| SPS COMMERCE | 333 SOUTH 7TH STREET | MINNEAPOLIS | MN | 75320-5782 | |
| SPS COMMERCE | 333 SOUTH SEVENTH STREET, SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE INC | 333 S 7TH ST STE 1000 | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE INC. | 33 SOUTH 7TH STREET SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE, SUITE 127 | ST PAULA | MN | 55108 | |
| SPS COMMERCE, INC. | PO BOX 205782 | DALLAS | TX | 75320-5782 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPUSV5 1540 BROADWAY LLC | 5301 WISCONSIN AVENUE NW, SUITE 740 | WASHINGTON | DC | 20015 | |
| SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208, TAM | REYNOSA | | 88780 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | TONAWANDA | NY | 14150 | |
| SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | NUMBERG | | | GERMANY |
| ST CROIX ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 213 ESTATE LA REINE, KINGSHILL | ST CROIX | VI | 00850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST THOMAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 3438 KRONDPRINDSENS GADE, GERS BUILDING, 2ND FLOOR | ST THOMAS | VI | 00802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | WALLACEBURG | ON | N8A 2V5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ST. JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD, STE 1316 | SOUTH BEND | IN | 46601 | |
| ST. JOSEPH PLASTICS | PO BOX 1388 | ST. JOSEPH | MO | 64502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STACI CORP DBA VEXOS | 110 COMMERCE DRIVE | LAGRANGE | OH | 44050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STAG INDUSTRIAL | 3310 WILLIAM RICHARDSON COURT | SOUTH BEND | IN | 46628 | |
| STAG INDUSTRIAL HOLDINGS, LLC | DAVID J. JURKIEWICZ, BOSE MCKINNEY & EVANS LLP, 111 MONUMENT CIRCLE, SUITE 2700 | INDIANAPOLIS | IN | 46204 | |
| STAG INDUSTRIAL HOLDINGS, LLC | JEFF BOEHNING, SVP – REGIONAL MANAGER, STAG INDUSTRIAL, INC., ONE FEDERAL STREET, 23RD FLOOR | BOSTON | MA | 02110 | |
| STAG SOUTH BEND, LLC | ST AG SOUTH BEND, LLC, C/O STAG INDUSTRIAL, INC., ONE FEDERAL STREET, 23RD FLOOR | BOSTON | MA | 02110 | |
| STAG SOUTH BEND, LLC | JEFF BOEHNING, SVP – REGIONAL MANAGER, STAG INDUSTRIAL, INC., ONE FEDERAL STREET, 23RD FLOOR | BOSTON, MA 02110 | MA | 02110 | |
| STAG SOUTH BEND, LLC | DAVID J. JURKIEWICZ, BOSE MCKINNEY & EVANS LLP, 111 MONUMENT CIRCLE, STE 2700 | INDIANAPOLIS | IN | 46204 | |
| STAG SOUTH BEND, LLC | QUARLES & BRADY LLP, KEVIN LONG , PARTNER, 411 EAST WISCONSIN AVENUE, SUITE 2400 | MILWAUKEE | WI | 53202-4428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STAIMAN RECYCLING | PO BOX 1235, 201 HEPBURN STREET | WILLIAMSPORT | PA | 17703-1235 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | LAKEVILLE | MN | 55044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STANCO METAL PRODUCTS INC. | 301 AVENIDA ASCENCION, STE 300 | SANTA TERESA | NM | 88008 | |
| STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| STANDARD ELECTRIC | P O BOX 5289 | SAGINAW | MI | 48603-0289 | |
| STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | APPLETON | WI | 54911 | |
| STANDARD ELECTRIC SUPPLY CO. | ATTN: CREDIT DEPT, 222 N. EMMBER LANE | MILWAUKEE | WI | 53233 | |
| STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | GREENVILLE | KY | 42345 | |
| STANDARD MOTOR PRODUCTS | 1801 WATERS RIDGE DRIVE | LEWISVILLE | TX | 75057 | |
| STANDARD MOTOR PRODUCTS INC | 3733 CR 4475 | INDEPENDENCE | KS | 67301 | |
| STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| STANDARD ROOFING & REPAIR | 223 ROCBAAR DRIVE | ROMEOVILLE | IL | 60446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STANDEX ELECTRONICS INC | P O BOX 93913 | CHICAGO | IL | 60673 | |
| STANDEX ELECTRONICS INC | 4538 CAMBERWELL ROAD | CINCINNATI | OH | 45209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STANISLAUS COUNTY TAX COLLECTOR OFFICE | 1010 10TH STREET, SUITE 2500 | MODESTO | CA | 95354 | |
| STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | CERES | CA | 95307 | |
| STANLEY INDUSTRIES INC | 19120 CRANWOOD PARKWAY | WARRENSVILLE HEIGHTS | OH | 44128 | |
| STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | CHICAGO | IL | 60630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STAPLES | 2200 INDUSTRIAL ROAD | EMPORIA | KS | 66801 | |
| STAPLES | P.O. BOX 660409 | DALLAS | TX | 75266-0409 | |
| STAPLES | P.O. BOX 660409 | DALLAS | IL | 75266-0409 | |
| STAPLES ADVANTAGE | PO BOX 660409 | DALLAS | TX | 75266-0409 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STAR CLEANING SYSTEMS | 540-C INDUSTRIAL DRIVE | LEWISBERRY | PA | 17339 | |
| STAR SHINE PRO CLEANING LLC | 34 COLEMAN STREET SE | GRAND RAPIDS | MI | 49548 | |
| STAR TRAILER LEASING LLC | 1405 LAMB RD | WOODSTOCK | IL | 60098 | |
| STARK & STARK PC | 993 LENOX DRIVE, BOX 5315 | PRINCETON | NJ | 08543-5315 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STARR ADJUSTMENT SERVICES | 399 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10022 | |
| STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY, P.O. BOX 188 | CHARLOTTE | MI | 48813 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STARR SURPLUS LINES INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT, 399 PARK AVENUE | NEW YORK | NY | 10022 | |
| STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STARSTONE SPECIALTY INSURANCE COMPANY | 201 E. FIFTH STREET, SUITE 1200 | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH UNION STREET, SUITE 636 | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ALASKA DEPARTMENT OF REVENUE - TREASURY DIVISION, PO BOX 110405 | JUNEAU | AK | 99811-0405 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE, 1600 W MONROE DIVISION | PHOENIX | AZ | 85007-2650 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 1401 WEST CAPITOL AVENUE, SUITE 325 | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE, 300 CAPITOL MALL, SUITE 1850 | SACRAMENTO | CA | 95814 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, THE GREAT COLORADO PAYBACK OFFICE, 1580 LOGAN ST., STE. 500 | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, OFFICE OF THE STATE TREASURER, 165 CAPITOL AVENUE, 2ND FLOOR | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, P.O. BOX 8931 | WILMINGTON | DE | 19801-3609 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES, 200 E. GAINES STREET | TALLAHASSEE | FL | 32399-0358 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 1800 CENTURY BOULEVARD, NE | ATLANTA | GA | 30345 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING, 830 PUNCHBOWL STREET, | HONOLULU | HI | 96813-5094 | |
| STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, NO. 1 CAPITOL DISTRICT BUILDING, 250 SOUTH HOTEL STREET, ROOM 304 | HONOLULU | HI | 96813 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT, 304 N. 8TH ST., SUITE 208 | BOISE | ID | 83702-5834 | |
| STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR, PO BOX 3331 | SPRINGFIELD | IL | 62708-3331 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION, 311 WEST WASHINGTON STREET, SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL, PO BOX 2504 | GREENWOOD | IN | 46142 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT, LUCAS STATE OFFICE BUILDING, 321 E. 12TH ST., 1ST FLOOR. | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER, 900 SW JACKSON, SUITE 201 | TOPEKA | KS | 66612-1235 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY, 1050 US HIGHWAY 127 SOUTH, SUITE 100 | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, LOUISIANA STATE CAPITOL BUILDING, 900 NORTH THIRD STREET, THIRD FLOOR | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 6 STATE HOUSE STATION | AUGUSTA | ME | 04333-0000 | |
| STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 39 STATE HOUSE STATION, BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND, 301 W. PRESTON STREET | BALTIMORE | MD | 21201-2385 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER, ONE ASHBURTON PLACE, 12TH FLOOR | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST. P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, PO BOX 30756 | LANSING | MI | 48909 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE, 85 7TH PLACE EAST, SUITE 280 | ST. PAUL | MN | 55101-2198 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200 P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY, PO BOX 138 | JACKSON | MS | 39205 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE, P.O. BOX 210 | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE, P.O. BOX 5805 | HELENA | MT | 59604-5805 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 2115 STATE CAPITOL, 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | |
| STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 809 P ST | LINCOLN | NE | 68508 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 5200 | LAS VEGAS | NV | 89101 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT, 25 CAPITOL STREET, ROOM 205 | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, P.O. BOX 214 | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT, 1100 SOUTH ST. FRANCIS DRIVE | SANTA FE | NM | 87504 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET | ALBANY | NY | 12236 | |
| STATE OF NEW YORK, WORKERS' | COMPENSATION BOARD,, OFFICE OF SELF INSURANCE,, 328 STATE STREET, 3RD FL | SCHENECTADY | NY | 12305 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 1707 N 9TH ST | BISMARCK | ND | 58506-5523 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| STATE OF OHIO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 77 SOUTH HIGH STREET, 20TH FLOOR | COLUMBUS | OH | 43215-6108 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 9520 N. MAY AVE, LOWER LEVEL | OKLAHOMA CITY | OK | 73120 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| STATE OF OREGON UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, DIVISION OF STATE LANDS, 775 SUMMER ST. NE SUITE #100 | SALEM | OR | 97301-1279 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 4TH FLOOR, RIVERFRONT OFFICE CENTER, 1101 SOUTH FRONT STREET | HARRISBURG | PA | 17104-2516 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 50 SERVICE AVE | WARWICK | RI | 02886 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT, 1200 SENATE STREET - SUITE 214, WADE HAMPTON BUILDING | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 124 E DAKOTA AVE | PIERRE | SD | 57501 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 190693 | NASHVILLE | TN | 37219-0693 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 12046 | AUSTIN | TX | 78711 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 168 N 1950 W, SUITE 102 | SALT LAKE CITY | UT | 84116 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |
| STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 109 STATE STREET, 4TH FLOOR | MONTPELIER | VT | 05609-6200 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, GENERAL FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | |
| STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, P.O. BOX 2478 | RICHMOND | VA | 23218-2478 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE, PO BOX 47477 | OLYMPIA | WA | 98504-7477 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT, 322 70TH STREET SE, WV TREASURY BUILDING 2 | CHARLESTON | WV | 25304 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 8982 | MADISON | WI | 53708-8982 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 123 CAPITOL BUILDING, 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, HERSCHLER BUILDING EAST, 122 WEST 25TH ST., SUITE E300 | CHEYENNE | WY | 82002 | |
| STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | CHANDLER | AZ | 85226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEADFAST ENGINEER PROD LLC | 775 WOODLAWN AVE. | GRAND HAVEN | MI | 49417 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEAM LOGISTICS, LLC | 325 MARKET STREET, SUITE 204 | CHATTANOOGA | TN | 37402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | EUCLID | OH | 44117 | |
| STEEL WAREHOUSE CLEVELAND LLC | STEEL WAREHOUSE OF BURNS HARBOR LLC, 6780 WATERWAY DRIVE PORTAGE | EUCLID | IN | 46368 | |
| STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM, NLE | GENERAL ESCOBEDO | | 66052 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | PITTSBURGH | PA | 15222 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | RED BANK | NJ | 07701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | LOS ANGELES | CA | 90074-1284 | |
| STELLAR INDUSTRIAL SUPPLY | PO BOX 741284 | LOS ANGELES | CA | 90074-1284 | |
| STELLAR INDUSTRIAL SUPPLY | 1 PARK DRIVE | LAWRENCE | PA | 15055 | |
| STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | TACMOMA | WA | 98421 | |
| STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | TACOMA | WA | 98421 | |
| STELLAR INDUSTRIAL SUPPLY, INC | 711 E 11TH ST | TACOMA | WA | 98421 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEPHEN GOULD CORP. | P.O. BOX 419816 | BOSTON | MA | 02241-9816 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STERLING INDUSTRIAL, LLC | P.O. BOX 208 | EVANSVILLE | IN | 47702-0208 | |
| STERLING PRODUCTS, INC | DEPARTMENT 4511 | CAROL STREAM | WI | 60122-4511 | |
| STERLING SPRING LLC | 7171 W 65TH ST | BEDFORD PARK | IL | 60638 | |
| STERLING SPRINGS LLC | 7171 W 65TH STREET | BEDFORD PARK | IL | 60368 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STERN STEEL LLC | 1836 GLENVIEW RD | GELNVIEW | IL | 60025 | |
| STERNBERG | P.O. BOX 690 | JASPER | IN | 47547-0690 | |
| STERNBERG INCORPORATED | 1781 S US HWY 231, PO BOX 690 | JASPER | IN | 47547-0690 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STIMTECH LLC | 134 CYPRESS AVENUE | RICHBORO | PA | 18954 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET, SUITE 2100 | LEXINGTON | KY | 40507 | |
| STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | CANTON | OH | 44718 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STONER | P.O. BOX 65 | QUARRYVILLE | PA | 17566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STONERIDGE OHIO | 345 SOUTH MILL ST | LEXINGTON | OH | 44904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC, ATTENTION: ASSET MANAGEMENT, 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP, ATTENTION: NATHAN HUMPHREY, ESQ., 1801 CALIFORNIA STREET, SUITE 3000 | DENVER | CO | 80202 | |
| STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC, ATTN: MICHAEL T. BENNETT, EXECUTIVE VICE PRESIDENT -, OPERATIONS, 8501 E. PRINCESS DRIVE, SUITE 190 | SCOTTSDALE | AZ | 85255 | |
| STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP, ATTENTION: KELLY G. REYNOLDSON, ESQ., 1801 CALIFORNIA STREET, SUITE 3000 | DENVER | CO | 80202 | |
| STORE MASTER FUNDING XIV, LLC | STORE MASTER FUNDING XIV, LLC, ATTENTION: MICHAEL T. BENNETT EXECUTIVE VICE PRESIDENT – GENERAL COUNSEL, 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| STORE MASTER FUNDING XIV, LLC | KUTAK ROCK LLP, ATTENTION: LAUREN E. WALKER, 1801 CALIFORNIA STREET, SUITE 3000 | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STOUSE, LLC | 300 NEW CENTURY PARKWAY | NEW CENTURY | KS | 66031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | WYOMING | MI | 49519-1720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRATASYS | 28043 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| STRATASYS DIRECT INC | 29185 NETWORK PLACE | CHICAGO | IL | 60673 | |
| STRATEGIC INFORMATION GROUP | TOPCO II LLC, 157 E MAIN STREET. SUIT 300 | ROCK HILL | SC | 29730 | |
| STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | FISHERS | IN | 46037-7940 | |
| STRATOSPHERE QUALITY, LLC | ZACH KAZIMIER, 12024 EXIT 5 PARKWAY | FISHERS | IN | 46037 | |
| STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY | FISHERS | IN | 46037 | |
| STRATTEC SECURITY CORP. | 3333 WEST GOOD HOPE RD. | MILWAUKEE | WI | 53151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | REYNOSA | | 88780 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | HORSHAM | PA | 19044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | STOW | OH | 44224-4921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRYKER, OH INCOME TAX DEPARTMENT | 200 N DEFIANCE ST | STRYKER | OH | 43557 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STUDIO LEGALE GATTAI, MINOLI, PARTNERS | VIA PRINCIPE AMEDEO 5 | MILANO | | 20121 | ITALY |
| STUDIO LEGALE GPD | VIA DI VILLA PATRIZI | ROMA | | 13-00161 | ITALY |
| STUDIO LEGALE GPD | PROF. AVV. ANDREA GEMMA, VIA DI VILLA PATRIZI, 13 - 00161 | ROMA | | | ITALY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STYRENE PRODUCTS | 5320 FULLER STREET | SCHOFIELD | WI | 54476 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUBARU OF AMERICA | ONE SUBARU DRIVE, SUBARU PLAZA | PITTSBURGH | PA | 15251 | |
| SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUBURBAN NATURAL GAS COMPANY | 211 EAST FRONT STREET | CYGNET | OH | 43413 | |
| SUBURBAN PROPANE | 240 NJ-10 PLAZA 1 | WHIPPANY | NJ | 07981 | |
| SUBURBAN PROPANE 7800 | PO BOX 290 | WHIPPANY | NJ | 07981-0290 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | REYNOSA | | 88740 | MEXICO |
| SULAIMAN LAW GROUP LTD. | 12500 S. HIGHLAND AVENUE, SUITE 2000 | LOMBARD | IL | 60148 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUJIRIKO OHIO, INC | DEPT. 781564, P.O. BOX 78000 | DETROIT | OH | 48278-1564 | |
| SUMITOMO BAKELITE NORTH A | 4400 HAGGERTY ROAD | COMMERCE TOWNSHI | MI | 48390 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUMMIT BAY GROUP | 4695 OLD KENT RD. | EXCELSIOR | MN | 55331 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SUMMIT FIRE + SECURITY | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | |
| SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | ST PAUL | MN | 55103 | |
| SUMMIT POLYMERS TECHNICAL CENTER | 6715 SOUTH SPRINKLE ROAD | PORTAGE | MI | 49002 | |
| SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | CLEARWATER | FL | 33760 | |
| SUNBELT PACKAGING LLC | P.O. BOX 748719 | ATLANTA | IN | 30374-8719 | |
| SUNBELT RENTALS | 6778 LINCOLN HIGHWAY WEST | THOMASVILLE | PA | 17364 | |
| SUNBELT RENTALS INC | P O BOX 409211 | ALANTA | GA | 30384 | |
| SUNBELT RENTALS INC | 109 WEST DUBLIN DRIVE | MADISON | AL | 35758 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUNDRAM FASTENERS LIMITED | 3080 DIXIE HIGHWAY | WATERFORD TOWNSHIP | MI | 48328 | |
| SUNDRAM FASTENERS LIMITED | 2401 LAPEER ROAD | FLINT | MI | 48503 | |
| SUNDRAM FASTENERS LIMITED | MANUFACTURERS EQUIPMENT & SUPPLY, 4470, 44TH STREET SE | GRAND RAPIDS | MI | 49512 | |
| SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | COLUMBUS | IN | 47201 | |
| SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | SAN BENITO | TX | 78586 | |
| SUPER 8 GRAYVILLE | 2060 COUNTY RD 2450 N | GRAYVILLE | IL | 62844 | |
| SUPER 8 MOUNT CARMEL | 937 ENTERPRISE LANE | MT. CARMEL | IL | 62863 | |
| SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME, TPE | CHANGHUA | | 67180 | TAIWAN |
| SUPER STEEL TREATING CO. | 6227 RINKE STREET | WARREN | MI | 48091 | |
| SUPERB TOOLING INC. | P.O. BOX 227 | FERDINAND | IN | 47532-0227 | |
| SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | HOLT | MI | 48842 | |
| SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD, UNIT B | CRYSTAL LAKE | IL | 60012 | |
| SUPPLY TECHNOLOGIES (ILS) | 4837 AZELIA AVENUE NORTH, STE 100 | MINNEAPOLIS | MN | 55429-3843 | |
| SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | HOUSTON | TX | 77033 | |
| SURFACE SPECIALTIES | P O BOX 91 | RIVERSIDE | MI | 49084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | GREEN | OH | 44720 | |
| SURGERE, INC | PO BOX 95995 | CHICAGO | IL | 60694-5995 | |
| SURGERE, LLC | 3500 MASSILLON RD | UNIONTOWN | OH | 44685 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUSMAN GODFREY LLP | 1000 LOUISIANA, SUITE 5100 | HOUSTON | TX | 77002 | |
| SUSTAINED QUALITY LLC | 431 E COLFAX AVE. SUITE 200 | SOUTH BEND | IN | 46617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUTTON GARTEN COMPANY | 901 NORTH SENATE | INDIANAPOLIS | IN | 46202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD, SUZHOU INDUSTRIAL PARK | JIANGSU | | 215000 | CHINA |
| SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG, JS | JIANGSU | | 215600 | CHINA |
| SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21, SHITIAN ROAD, YANGCHENGHU ECONOMIC DEVELOPMENT ZONE, JIANGSU | SUZHOU | | 215000 | CHINA |
| SW PERFORMANCE LTD | 9 WILTON COURT BEACONSFIELD | BUCKINGHAMSHIRE | | HP9 2 HX | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SWD INC | 910 S STILES DR | ADDISON | IL | 60101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SWECO / M-I.L.L.C. | P.O. BOX 733813 | DALLAS | TX | 75373-3813 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | NORTH HALEDON | NJ | 07508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800 | KANSAS CITY | MO | 64105 | |
| SWISS STEEL USA INC | 1180 DOUGLAS ROAD | BATAVIA | IL | 60510 | |
| SWMW LAW LLC | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SWMW LAW LLC | HOLLY DEIHL, ESQUIRE, FRICK BUILDING, 437 GRANT STREET, SUITE 600 | PITTSBURGH | PA | 15219 | |
| SWMW LAW LLC | EWERS, CHRISTINA MARIE, 115 LINCOLN ST | CARTHAGE | CA | 64836 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | BALA CYNWYD | PA | 19004-2146 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYMETRA LIFE INSURANCE CO | 777 108TH AVENUE NE, SUITE# 1200 | BELLEVUE | WA | 98004-5135 | |
| SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | BELLEVUE | WA | 98004-5135 | |
| SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | MINNEAPOLIS | MN | 55480-1491 | |
| SYMETRA LIFE INSURANCE COMPANY | ATTN: BENEFITS DIVISION - ACCOUNTING SERVICES, C/O WELLS FARGO, PO BOX 1491 | MINNEAPOLIS | MN | 55480 | |
| SYMMETRY GAS BILL | 9811 KATY FWY | HOUSTON | TX | 77024 | |
| SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | CHICAGO | IL | 60604 | |
| SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | MORRISVILLE | NC | 27560 | |
| SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401, P O BOX 67000 | DETROIT | MI | 48267 | |
| SYNVENTIVE MOLDING SOLUTIONS | 35 EMERSON AVE | GLOUCESTER | MA | 01930 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYSCON INTERNATIONAL INC | 1108 HIGH STREET | SOUTH BEND | IN | 46601 | |
| SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | SOUTH BEND | IN | 46637-1532 | |
| SYSTEM SCALES DBA | 4901 N. SAINT JOSEPH AVE | EVANSVILLE | IN | 47720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| T & L TOOL & DIE | 911 CALLA STREET | LOGANSPORT | IN | 46947 | |
| T & M RUBBER INC. | P.O. BOX 516 | GOSHEN | IN | 46527-0516 | |
| T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | NEW HAVEN | MI | 48048-1000 | |
| T I FLUID SYSTEMS | 628 COLUMBIA STREET | CARO | MI | 48723 | |
| T L ASHFORD & ASSOCIATES | PO BOX 17098 | FORT MITCHELL | KY | 41017 | |
| T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD, SUITE 110 | INDEPENDENCE | OH | 44131 | |
| T.L. SQUIRE & CO., INC | P.O. BOX 73665 | CLEVELAND | OH | 44193 | |
| T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | SHANGHAI | | 2012 | CHINA |
| TA SYSTEMS INC | 1500 W HAMLIN ROAD | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAA TOOLS, INC. | 2660 SUPERIOR DR NW, SUITE 101 | ROCHESTER | MN | 55901-8383 | |
| TAAP, LLC | 300 HOLBROOK DR. | WHEELING | IL | 60090 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | NINGGUO | | 242300 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW, 16 | BAN BUENG | | 20170 | THAILAND |
| TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9, CB | BAN BUENG | | 20220 | THAILAND |
| TAI THAI RUBBER CO., LTD | 711/16 MOO 9 KLONGKIEW | BANBUNG CHONBURI | | 20220 | THAILAND |
| TAIGENE ELECTRIC MACHINER | Y CO. LTD., 7TH.FLOOR #346 SECTION 3 | TAIPEI | | 105 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAITRON COMPONENTS | 28040 WEST HARRISON PARKWAY | VALENCIA | CA | 91355 | |
| TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE, LAS BANDERAS | RANCHO STA MARGARITA | CA | 92688 | |
| TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE, 130 | YUHUAN | | 317602 | CHINA |
| TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU, XIQINGTANG VILLAGE, YUCHENG, ZJ | YUHUAN | | 317600 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TALL SALES COMPANY | 6714 WALKER STREET | ST LOUIS PARK | MN | 55426 | |
| TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE, YAOQIA,, JS | ZHENJIANG | | 212139 | CHINA |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TANAWORKS CORP. | 20955 PATHFINDER RD SUITE 100 | DIAMOND BAR | CA | 91765 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TARIMAS HEREBIA, S.A. DE C.V. | AVE MICHIGAN 200, ENTRE PROLONGACIÓN AVE., UNIONES PARQUE INDUSTRIAL DEL NORTE, 87316 | H. MATAMOROS, TAMAULIPAS | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TARPON FIRE & SAFETY | P.O. BOX 964 | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TATA AUTOCOMP | TACO HOUSE, DAMLE PATH, OFF LAW COLLEGE ROAD | PUNE | | 411004 | INDIA |
| TATA TECHNOLOGIES | 6001 CASS AVENUE SUITE 600 | DETROIT | MI | 48202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | WEST BERLIN | NJ | 08091-9136 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TAX CREDITS GROUP, LLC | 3979 IDLEWILD DRIVE | CLEVELAND | OH | 44116 | |
| TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | TULSA | OK | 74116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | PHARR | TX | 78577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TDK ELECTRONICS INC | 10 WOODBRIDGE CENTER DRIVE, SUITE 130 | WOODBRIDGE | NJ | 07095 | |
| TDK ELECTRONICS INC. | 6985 WOODLANDS LANE | CLEVELAND | OH | 44139 | |
| TDK ELECTRONICS INC. | 186 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| TDK ELECTRONICS INC. | C/O ELECTRO REPS, 12315 HANCOCK STREET, SUITE 29 | CARMEL | IN | 46032 | |
| TDK ELECTRONICS INC. | 110 C GAITHER DRIVE | MT. LAUREL | NJ | 08054 | |
| TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | MIDDLETOWN | PA | 17057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEAGUE ELECTRIC | 12425 WEST 92ND STREET | LENEXA | KS | 66215-3869 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | GRAND RAPIDS | MI | 49505 | |
| TEAM NDT | 5434 STAGECOACH RD | SOMERSET | OH | 43783 | |
| TEAM QUALITY SERVICES, INC | NW 6405, PO BOX 1450 | MINNEPOLIS | MN | 55485 | |
| TEAM QUALITY SERVICES,INC | 108 S. JACKSON STREET | AUBURN | IN | 46706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | OXFORD | MA | 01540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TECH SUPPLY | 10601 LACKMAN ROAD | LENEXA | KS | 66219 | |
| TEC-HACKETT, INC. | 3418 CAVALIER DR | FT WAYNE | IN | 46808 | |
| TECHFLEX INC. | 104 DEMAREST ROAD | SPARTA | NJ | 07871 | |
| TECHMOLD INSURTIAL SERVIC | 2211 E MISSOURI AVE STE 2 | EL PASO | TX | 79903 | |
| TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | CLEVELAND | OH | 44146 | |
| TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | CLEVELAND | OH | 44193 | |
| TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | MOUNT PROSPECT | IL | 60056 | |
| TECHWISE (MACAO) CIRCUITS LIMITED | PRAIA GRANDE N599, ED COMERCIAL RO | MACAU | | 999078 | CHINA |
| TECNOLOGIA Y DISENOS | "HIGOH", S.A. DE C.V. | BROWNSVILLE | TX | 78521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEETER'S PAVING, LLC | PO BOX 216, 502 MAIN ST | QUAPAW | OK | 74363 | |
| TEGRANT ALLOYD BRANDS, INC. | 1 NORTH SECOND STREET | HARTSVILLE | SC | 29550 | |
| TEGRANT CORPORATION ALLOY BRANDS | 1401 PLEASANT ST | DEKALB | IL | 60115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST, LICHENG DISTRICT | JIINAN CITY | | 250000 | CHINA |
| TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION, P.O. BOX 405197 | ATLANTA | GA | 30384 | |
| TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION, 31 FULLER STREET | LEOMINSTER | MA | 01453 | |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | CIRCLEVILLE | OH | 43113 | |
| TELIS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TELIS HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | SHELBY TOWNSHIP | MI | 48315-3276 | |
| TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR. | SHELBY TWNSHIP | MI | 48315 | |
| TEMCO, INC. | P.O. BOX 632777 | CINCINNATI | OH | 45263-2777 | |
| TEMPCO | 607 NORTH CENTRAL AVENUE | WOOD DALE | IL | 60191 | |
| TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ, UE IND APODACA, NL | APODACA | | 66600 | MEXICO |
| TEMPLAR SPECIALTY | 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150, DEPT 15027 | PHOENIX | AZ | 85034-4875 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TENNANT COMPANY | P.O. BOX 71414 | CHICAGO | IL | 60694-1414 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS AVENUE, 3RD FLOOR | NASHVILLE | TN | 37243-1102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TERMAX CORPORATION | 1155 ROSE ROAD | LAKE ZURICH | IL | 60047 | |
| TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | WEST COVINA | CA | 91791 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TERMINIX | PO BOX 802155 | CHICAGO | IL | 60680 | |
| TERMINIX COMMERCIAL | PO BOX 802155 | CHICAGO | IL | 60680-2155 | |
| TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992, NLE | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO |
| TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE, 2830 NAPOLEON ROAD | FREMONT | OH | 43420 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TERWA HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TERWA INNOVATION B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TESA SCROBOS, GMBH | SICKINGENSTR 65 | GERMANY | | D-69126 | GERMANY |
| TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | BRISTOL | PA | 19007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TESTEQUITY, LLC | PO BOX 515047 | LOS ANGELES | CA | 90051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TETRA MOLD TOOL INC | 51 QUICK RD | NEW CARLISLE | OH | 45344 | |
| TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | HOUSTON | TX | 77096 | |
| TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | HOUSTON | TX | 77096 | |
| TETRA TECH INC | 710 AVIS DRIVE, SUITE 100 | ANN ARBOR | MI | 48108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEXAS CAPITAL BANK | LETTER OF CREDIT UNIT, 2350 LAKESIDE BLVD, SUITE 800 | RICHARDSON | TX | 75082 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY, SUITE 400 | AUSTIN | TX | 78746 | |
| TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | AUSTIN | TX | 78746 | |
| TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | HARLINGEN | TX | 78550 | |
| TEXAS SCALES INC. | 5450 FM 1103 | SCHERTZ | TX | 78108 | |
| TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | LAS VEGAS | NV | 89107 | |
| TFORCE FREIGHT | 1000 SEMMES AVE, PO BOX 1216 | RICHMOND | VA | 23218-1216 | |
| TFORCE FREIGHT INC | P.O. BOX 7410804 | CHICAGO | IL | 60674-0804 | |
| TH MANUFACTURING INC | 4674 CO ROAD 120 | MILLERSBURG | OH | 44654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THE ALLEN LAW GROUP | ATTN: HUNT, MONICA, 3031 WEST GRAND BOULEVARD, SUITE 525 | DETROIT | MI | 48202 | |
| THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | DETROIT | MI | 48202 | |
| THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | EDGERTON | KS | 66021 | |
| THE CHARTWELL LAW OFFICES | ATTN: HEFFRON, E. PATRICK ESQUIRE, 125 N. WASHINGTON AVENUE, SUITE 240 | SCRANTON | PA | 18503 | |
| THE CIT GROUP | 201 S TRYON ST., SUITE 600 | CHARLOTTE | NC | 28202 | |
| THE CIT GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL, 201 S TRYON ST., SUITE 600 | CHARLOTTE | NC | 28202 | |
| THE FEDELI GROUP | PO BOX 318003 | INDEPENDENCE | OH | 44131 | |
| THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC, 1036 CLEVELAND ROAD | SANDUSKY | OH | 44870 | |
| THE GOODYEAR TIRE&RUBBER | COMPANY, 200 INNOVATION WAY | AKRON | OH | 44316 0001 | |
| THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | BROWNSVILLE | TX | 78520 | |
| THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD, SUITE 100 | ST. LOUIS | MO | 63126-3013 | |
| THE HOME CITY ICE COMPANY | P.O. BOX 11116 | CINCINNATI | OH | 45211 | |
| THE LEE COMPANY | P.O. BOX 424 | WESTBROOK | CT | 06498 | |
| THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | CLEVELAND | OH | 44115 | |
| THE NOA LAW FIRM, P.A. | NOA, A. JOSEPH ESQ, P. O. BOX 941958 | MIAMI | FL | 33194 | |
| THE NUGENT SAND CO., INC. | P.O. BOX 84910 | CHICAGO | IL | 60689-4910 | |
| THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAS | PRINCETON NEW JERSEY | | 08543-5241 | |
| THE QT GROUP | 3031 TISCH WAY 110 PW | SAN JOSE | CA | 95128 | |
| THE RECYCLER CORE CO INC | 2727 KANSAS AVE | RIVERSIDE | CA | 92507 | |
| THE REPUBLIC GROUP | 8280 WILLOW OAKS CORPORATE DRIVE, S | FAIRFAX | VA | 22031 | |
| THE RESIN ENTERPRISE, INC. | 607 W. SWEDESFORD ROAD | MALVERN | PA | 19355 | |
| THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | HENRY ANDRIES, MICHAEL GELLER, STROBL PLLC, 33 BLOOMFIELD HILLS PARKWAY, SUITE 125 | BLOOMFIELD HILLS | MI | 48304 | |
| THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | NORTHWEST REGISTERED AGENT SERVICE INC., 2222 W GRAND RIVER AVE STE A | OKEMOS | MI | 48864 | |
| THE SAWYER LAW OFFICE | ATTN: SAWYER, STEPHEN ESQ., P.O. BOX 789, 801 W. 9TH STREET | MOUNT CARMEL | IL | 62863 | |
| THE SHERWIN WILLIAMS CO | 101 PROSPECT AVENUE | CLEVELAND | OH | 44115 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| THE SHERWIN WILLIAMS CO.-4200489 | PO BOX 741604 | ATLANTA | GA | 30374-1604 | |
| THE SLOCUM FIRM | 600 JEFFERSON AVENUE | SCRANTON | PA | 18510 | |
| THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | ST. PAUL | MN | 55127 | |
| THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | WARSAW | IN | 46580 | |
| THE TOP DIE CASTING CO | P O BOX 7410 | CAROL STREAM | IL | 60197-7410 | |
| THE TRAVELERS INDEMNITY | 91287 COLLECTIONS CTR DR | CHICAGO | IL | 60693-1287 | |
| THE TRAVELERS INDEMNITY COMPANY | ATTN: R. THOMAS COFFEY, CHIEF CREDIT OFFICER, CREDIT RISK MANAGEMENT, ONE TOWER SQUARE-GS05 | HARTFORD | CT | 06183 | |
| THE WFC GROUP | 621 SUNNYSLOPE AVE. | PETALUMA | CA | 94952 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS, 2729 E US HWY 224 | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | KANSAS CITY | MO | 64119 | |
| THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | CEDAR SPRINGS | MI | 49319 | |
| THERMO KING LLC | EMILY E. NILES, CYRUS MORTON, ROBINS KAPLIN LLP, 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| THERMO KING LLC | 314 WEST 90TH STREET | MINNEAPOLIS | MN | 55420 | |
| THERMO KING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC, 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | ARECIBO | PR | 00901 | |
| THERMO KING LLC | TRANE TECHNOLOGIES MANUFACTURING LLC, 800-E BEATY STREET | DAVIDSON | NC | 28036 | |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | EMILY E. NILES, CYRUS MORTON, ROBINS KAPLIN LLP, 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING LLC, 314 WEST 90TH STREET | MINNEAPOLIS | MN | 55420 | |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING PUERTO RICO MANUFACTURA, INC, 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | ARECIBO | PR | 00901 | |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | TRANE TECHNOLOGIES MANUFACTURING LLC, 800-E BEATY STREET | DAVIDSON | NC | 28036 | |
| THERM-O-LINK OF TEXAS, INC. | MELISSA MAJEWSKI, 621 DANA STREET, N.E. | WARREN | OH | 44483 | |
| THERMTROL CORPORATION | 8914 PLEASANTWOOD AVENUE, N.W. | NORTH CONTON | OH | 44720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THI GROUP SHANGHAI | 10F, KAIKAI PLAZA, NO 888, WANHANGDU ROAD, JINAN DISTRICT | SHANGHAI | | 200042 | CHINA |
| THI GROUP SHANGHAI | ATTN: PRESIDENT OR GENERAL COUNSEL, 10F, KAIKAI PLAZA, NO 888, WANHANGDU ROAD, JINAN DISTRICT | SHANGHAI | | 200042 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMAS J. MURRAY, NATHANIEL GOLDSTEIN, JESSICA MURRAY, KERN SEGAL & MURRAY | 15 SOUTHGATE AVENUE, SUITE 200 | DALY CITY | CA | 94015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMPSON BROS SUPPLIES | 2319 W 8TH ST | COFFEYVILLE | KS | 67337 | |
| THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | COFFEYVILLE | KS | 67337 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | CHARLOTTE | NC | 28277 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THREE CORD, LLC | 203 E. LUGBILL RD | ARCHBOLD | OH | 43502 | |
| THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | GRANDVILLE | MI | 49418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THUMB CELLULAR | P O BOX 650 | PIGEON | MI | 48755-0650 | |
| THUMB CELLULAR | 7585 W. PIGEON ROAD | PIGEON | MI | 48755 | |
| THUMB INDUSTRIES INC | 636 WOODWORTH STREET | BAD AXE | MI | 48413 | |
| THUMB LAWN CARE | 3745 RESCUE ROAD | CASS CITY | MI | 48726 | |
| THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | BAD AXE | MI | 48413 | |
| THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | CASS CITY | MI | 48726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TICONA | 90 MORRIS AVE. | SUMMIT | NJ | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | LAVERGNE | TN | 37086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18, P O BOX 460 | TIFFIN | OH | 44883 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TILLEKE & GIBBINS INTERNATIONAL LTD. | 1011 RAMA 3 ROAD CHONGNONSI, SUPALAI GRAND TOWER,, 20TH–26TH FLOOR, YANNAWA | BANGKOK | | 10120 | THAILAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TIMBREN INDUSTRIES | 320 HOPKINS STREET | WHITBY | ON | L1N 2B9 | CANADA |
| TIMED INC | 20675 W WESTERN AVE 112 | TORRANCE | CA | 90501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TINIUS OLSON TESTING | 1065 EASTON ROAD, PO BOX 1009 | HORSHAM | PA | 19044-8009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | BROWNSVILLE | TX | 78526 | |
| TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. COMP., #1 | BROWNSVILLE | TX | 78521 | |
| TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | NEW LENOX | IL | 60451 | |
| TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | NEW LENOX | IL | 60451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TK GROUP INT'L(HK),LTD | WORKSHOP#19 ON 9/F BLK B, HI-TECH INDUSTRIAL CTR | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| TL ASHFORD | P O BOX 17098 | FORT MITCHELL | KY | 41017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOKAI CARBON CB LTD. | P.O. BOX 674067 | DALLAS | OH | 75267-4067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TOLEDO EDISON | FIRSTENERGY, P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | |
| TOLEDO EDISON | FIRSTENERGY | AKRON | OH | 44320 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | LONG GROVE | IL | 60047 | |
| TOMAHAWK PRINTING LLC | 229 N FULTON ST | WAUSEON | OH | 43567 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TOMKEN PLASTIC TECHNOLOGIES IN | 4601 N SUPERIOR DR | MINCIE | IN | 47303-6430 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANLIANG ROAD, HENGLI TOWN,, 190 | DONGGUAN CITY | | 523460 | CHINA |
| TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | COLUMBUS | IN | 47201 | |
| TOOLEC LLC | 2935 INTERNATIONAL BLVD. | BROWNSVILLE | TX | 78521 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | CHICAGO | IL | 60674 | |
| TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP, IDE, AV LOMAS VERDES, EM | NAUCALPAN JUAREZ | | 53120 | MEXICO |
| TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2, FRACCIONAMIENTO IND ALCE BLANCO | NAUCALPAN DE JUAREZ | | 53370 | MEXICO |
| TOPBLOC LLC | 600 W. CHICAGO AVE, SUITE 275 | CHICAGO | IL | 60654 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD., SUITE 600 | RICHARDSON | TX | 75080 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TORK PRODUCTS OF LIMA | P O BOX 5370 | FORT WAYNE | IN | 46895 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| TORQUE CAPITAL GROUP, LLC | MCCOLLOM D'EMILIO SMITH UEBLER LLC, THOMAS UEBLER, 2751 CENTERVILLE ROAD, SUITE 401 | WILMINGTON | DE | 19808 | |
| TORQUE CAPITAL GROUP, LLC | C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |
| NAME IN FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | SARASOTA | FL | 34234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TORYS LLP | 79 WELLINGTON STREET W., 30TH FLOOR | TORONTO | ON | M5K 1N2 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | CHICAGO | KY | 60693 | |
| TOTAL PLASTICS | PO BOX 788866 | PHILADELPHIA | PA | 19178-8866 | |
| TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | BURTON | MI | 48529 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOWING ACCESSORIES GROUP | 2084 W. THOMPSON RD., SUITE 200 | FENTON | MI | 48430 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOYO INK AMERICA, LLC | MANUEL J. RIVAS, 1225 MICHAEL DRIVE | WOOD DALE | IL | 60191 | |
| TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE, SUITE 200 | WEST CHESTER | OH | 45011 | |
| TOYOTA FINANCIAL SERVICES | SVCS ( TOYOTA MOTOR C.C.), 19001 S. WESTERN AVENUE | TORRANCE | CA | 90501 | |
| TOYOTA LIFT OF SOUTH | TEXAS, (DBA)DOGGETT EQUIPMENT | HOUSTON | TX | 77076-1309 | |
| TOYOTA LIFT OF SOUTH TEXA | S & LIFT OF EL PASO, 916 E EXPRESSWAY 83 | PHARR | TX | 78577 | |
| TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | PO BOX 888526 | LOS ANGELES | CA | 90088-8526 | |
| TOY'S AUTO PARTS | 1002 3RD AVENUE | JASPER | IN | 47546 | |
| TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | FT WAYNE | IN | 46895 | |
| TPM PRODUCTS INC. | 1556 KIMBERLY AVE | FULLERTON | CA | 92831-5213 | |
| TPX COMMUNICATIONS | 303 COLORADO ST. | AUSTIN | TX | 78701 | |
| TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | WOODLAND HILLS | CA | 91367 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRADE FINANCE COMPANY | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| TRADE FINANCE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | CHICAGO | IL | 60689 | |
| TRAMEC SLOAN FLEET ENGINEERS DIVISI | 534 E 48TH ST | HOLLAND | MI | 49423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | MISSION | TX | 78573 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRANE | 3909 TECPORT DRIVE | HARRISBURG | PA | 17111 | |
| TRANE SERVICES INC | P O BOX 845053 | DALLAS | TX | 75284 | |
| TRANE TECHNOLOGIES MANUFACTURING LLC | EMILY E. NILES, CYRUS MORTON, ROBINS KAPLIN LLP, 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | |
| TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING LLC, 314 WEST 90TH STREET | MINNEAPOLIS | MN | 55420 | |
| TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC, 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | ARECIBO | PR | 00901 | |
| TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | DAVIDSON | NC | 28036 | |
| TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W, HT | WEST MIDLANDS | | WSS 4NY | UNITED KINGDOM |
| TRANSCAT | 35 VANTAGE POINT DR. | ROCHESTER | NY | 14624 | |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264 | |
| TRANSCAT INC | 35 VANTAGE POINT DRIVE | ROCHESTER | NY | 14624 | |
| TRANSFORM SR. BRANDS MANAGEMENT, LLC | MACDONALD, LEE & SENECHALLE, LTD., R. ANDREW SMITH, 2300 BARRINGTON ROAD, SUITE 220 | HOFFMAN ESTATES | IL | 60169 | |
| TRANSFORM SR. BRANDS MANAGEMENT, LLC | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179-0001 | |
| TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | ROYAL OAK | MI | 48073 | |
| TRANSIMPACT LLC | ADDRESS ON FILE | | | | |
| TRANSIMPACT LLC | 8921 CREW DRIVE | EMERALD ISLE | NC | 28594 | |
| TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | CHANDLER | AZ | 85226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRAVELERS | 91287 COLLECTIONS CENTER DRIVE, C/O BANK OF AMERICA, NATIONAL ACCOUNTS DEPARTMENT | CHICAGO | IL | 60693-1287 | |
| TRAVELERS | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERS, ENTERPRISE DEVELOPMENT, ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| TRAVIS COUNTY CLERK | PO BOX 149325 | AUSTIN | TX | 78714 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE, ATTN: FISCAL BO, 6606 TUSSING ROAD P O BOX 4009 | REYNOLDSBURG | OH | 43068 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRELENBERG INDUSTRIAL | P.O. BOX 321 | STEVENSVILLE | MI | 49127 | |
| TRELLEBORG SEALING SOLUTIONS | US INC., N59W13401 MANHARDT DR | MENOMONEE FALLS | WI | 53051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TREMCO CPG INC | 1451 JACOBSON AVENUE | ASHLAND | OH | 44805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRENTON GROUP | R.D. #5 | HANOVER | PA | 17331 | |
| TRESCAL INC | 7350 N TEUTONIA AVE | MILWAUKEE | WI | 53209 | |
| TRESCAL INC | P O BOX 559 | HARTLAND | MI | 48353-0559 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRI PRO GRAPHICS & | PACKAGING,LLC, 3505 TREE COURT IND. BLVD | ST. LOUIS | MO | 63122 | |
| TRI STATE SCALE SYSTEMS INC | 191 ONTARIO ST | FRANKFORT | IL | 60423 | |
| TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | VANDALIA | OH | 45377 | |
| TRIAD TECHNOLOGIES, LLC | 1275 WATERVILLE-MONCLOVA ROAD | WATERVILLE | OH | 43566 | |
| TRIAL CONCEPTS LLC | P.O. BOX 791374 | NEW ORLEANS | LA | 70179 | |
| TRIAL GROUP NORTH | 302 W. SUPERIOR STREET, SUITE 800 | DULUTH | MN | 55802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRIANGLE PACKAGING INC | 315 ASTOR ST | NEWARK | NJ | 07114 | |
| TRIANGLE SALES CO., INC. | 10896 PARROT COURT | FISHERS | IN | 46037-8936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRIBOTECC | INDUSTRIESTRASSE 23 | ARNOLDSTEIN | | 9601 | AUSTRIA |
| TRICO ANCO DISTRIBUCION DE MEXICO S. DE R.L. DE C.V | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO BELGIUM S.A. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO COMPONENTES, S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TRICO DISTRIBUIDORA S.A. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO INVESTMENTS CORPORATION | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO LATINAMERICANA DO BRASIL, LTDA. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO LATINAMERICANA S.A. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO PRODUCTS PTY. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO SUZHOU INVESTMENTS LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRICO WIPERS PLOIESTIS. R. L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| TRI-COUNTY PAINTING INC. | 4175 BRECKSVILLE ROAD | RICHFIELD | OH | 44286 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRIGO CHINA (SCSI SUZHOU)TRIGO QUALITY SUPPORT CO. LTD. | 4 AVENUE PABLO PICASSO, CS 70134 | NANTERRE CEDEX | | 92024 | FRANCE |
| TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | RAYONG | | 50132 | THAILAND |
| TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | PICKERING | ON | L1V 3P2 | CANADA |
| TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | SAN LUIS POTOSI | | 78270 | MEXICO |
| TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | PEORIA | IL | 61615 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | VOORHEES | NJ | 08043 | |
| TRIPLE CROWN ASSOCIATES LLC | 21 POINSETTIA PLACE | BROWNSVILLE | TX | 78520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRISTAR MOLDING INC | 51540 M-40 | MARCELLUS | MI | 49067-8718 | |
| TRI-STATE BEARING CO.,INC | P O BOX 4737 | EVANSVILLE | IN | 47724-0737 | |
| TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | FORT WAYNE | IN | 46802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TROJAN HEAT TREAT,INC. | 217 CENTRAL AVENUE | PONTIAC | MI | 48341 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TROSTEL LTD | PO BOX 78664 | MILWAUKEE | WI | 53278-0664 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | EATON RAPIDS | MI | 48827 | |
| TROY BEAVER REALTY, LLC | BRANDON WILSON, HONIGMAN LLP, 2290 FIRST NATIONAL BUILDING, 660 WOODWARD AVENUE | DETROIT | MI | 48226-3506 | |
| TROY BEAVER REALTY, LLC | C/O REGISTERED AGENT SOLUTIONS, INC., 40600 ANN ARBOR ROAD E STE 201 | PLYMOUTH | MI | 48170 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRUE PARTS INC. | 2304 PERSEUS COURT | BAKERSFIELD | CA | 93308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | WATERTOWN | CT | 06795 | |
| TRUGREEN | PO BOX 9001033 | LOUISVILLE | IN | 40290-1033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRUPOWER, LLC | 227 TERRACE BLUFF LANE | ALEDO | TX | 76008 | |
| TRUSTAR INCORPORTED | 2404 S GRAND BLVD | PEARLAND | TX | 77581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | FERNTREE GULLY | VIC | 3156 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD., 11F, R.O.C. | XINYI DIST. TAIPEI | | 110016 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TSD TECHNOLOGIES | 8801 YORKTOWN RD | EVANSVILLE | IN | 47725 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | CLEVELAND | OH | 44131 | |
| TTI, INC. | PO DRAWER 99111 | FORT WORTH | TX | 76199-0111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TUBE FAB SALES & MARKETING | 1715 E M68 HWY | AFTON | MI | 49705 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO, 2247 | TLALNEPANTLA DE BAZ | | 54080 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | TURLOCK | CA | 95380 | |
| TURNER HYDRAULICS | 1605 INDUSTRIAL DRIVE | CARLISLE | PA | 17013 | |
| TURNER TECH. LLC | 407 WOOD STREET, P.O. BOX 709 | WINONA LAKE | IN | 46590-0709 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | CARO | MI | 48723 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TWIN CITY FIRE INSURANCE CO. | THE HARTFORD, HARTFORD FINANCIAL LINES, ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK, 8910 PURDUE ROAD | INDIANAPOLIS | IN | 46268-0930 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TXU ENERGY RETAIL | 1601 BRYAN STREET | DALLAS | TX | 75201 | |
| TYLER CLINE | 1127 SUNSET STRIP | MIAMI | OK | 74354 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| U S HOLLAND INC | 700 S WAVERLY RD | HOLLAND | MI | 49423 | |
| U S TAPE & LABEL | 2092 WESTPORT CENTER DR | SAINT LOUIS | MO | 63146-3564 | |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: OFFICE OF ADMIN. REVENUE DIVISION, 8899 E 56TH ST | INDIANAPOLIS | IN | 46249 | |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20229 | |
| U.S. DEPARTMENT OF LABOR, OSHA | 2820 SOUTH PADRE ISLAND DRIVE, SUITE 108 | CORPUS CHRISTI | TX | 78415 | |
| U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC, 8800 AIRPORT HWY | HOLLAND | OH | 43528 | |
| U.S. PATTERN COMPANY, INC. | PO BOX 220 | RICHMOND | MI | 48062 | |
| U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | SANTA ANA | CA | 92705 | |
| UAW LOCAL 2413 | PO BOX 987 | GREENVILLE | OH | 45331 | |
| UBE MACHINERY INC. | 5700 S. STATE ROAD | ANN ARBOR | MI | 48108 | |
| UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | NEW TAIPEI | | 23876 | TAIWAN |
| UCA GROUP INC. | 412 N. STATE STREET | ELGIN | IL | 60123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UCI (BEIJING) CONSULTINGCOMPANY LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UEBELHOR & SONS | P.O. BOX 630 | JASPER | IN | 47547 | |
| UFI FILTERS USA | 110 FIRESTONE POINT E | DULUTH | GA | 30166 | |
| UFI FILTERS USA INC | 110 FIRESTONE POINT | DULUTH | GA | 30097 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UGI ENERGY SERVICES | 835 KNITTING MILLS WAY | WYOMISSING | PA | 19610 | |
| UGI UTILITIES | 1 UGI DR | DENVER | PA | 17517 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UHY ADVISORS, INC. | P.O. BOX 72217 | CLEVELAND | OH | 44192-0002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UKG INC. | 2000 ULTIMATE WAY | WESTON | FL | 33326 | |
| UL LLC | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 | |
| UL LLC | 75 REMITTANCE DRIVE, SUITE #1524, 75 REMITTANCE, SUITE #1524 | CHICAGO | IL | 60675-1524 | |
| UL VS SHANGHAI LIMITED | 188 PING FU ROAD, BUILDING 1 FR 1&2, SH | SHENZHEN | | 518057 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ULINE | 12575 ULINE DRIVE | PRAIRIE FARMS | WI | 53158 | |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ULINE INC | 2105 S LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| ULINE INC | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| ULINE INC | PO BOX 88741 | CHICAGO | IL | 60680 | |
| ULINE SHIPPING SUPPLY | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | EVANSVILLE | IN | 47711 | |
| ULTINON MOTION (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION COMMERCIAL CANADA INC. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION DELAWARE LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION GERMANY GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION HOLDING BV | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION HONK KONG CO. LIMITED | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION NETHERLANDS B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION SWEDEN AB | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTION US HOLDCO | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTINON MOTIONCOMMERCIAL FRANCE | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD, DALONG, PANYU, 511450 | GUANGZHOU | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UMB BANK, N.A. | ATTENTION: DEANN MADSEN, 6440 S. MILLROCK DRIVE, STE 400 | SALT LAKE CITY | UT | 84121 | |
| UMD AUTOMATED SYSTEMS | 9855 SALEM RD. | FREDERICKTOWN | OH | 43019 | |
| UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | CALABASAS | CA | 91302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE, SUITE #1524 | CHICAGO | IL | 60675-1524 | |
| UNGRIA INTERNATIONAL INC. | 50 TICE BLVD, SUITE 152 | WOODCLIFF LAKE | NJ | 07677-7658 | |
| UNICREDIT BANK AUSTRIA | ROTHSCHILDPLATZ 1 | VIENNA | | 1020 | AUSTRIA |
| UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | DALLAS | TX | 75265 | |
| UNIFIRST CORPORATION | PO BOX 650481 | DALLAS | TX | 75265 | |
| UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | |
| UNIFORM COLOR COMPANY | 942 BROOKS AVE | HOLLAND | MI | 49423-5337 | |
| UNIFORM COLOR COMPANY | 942 BROOKS AVENUE | HOLLAND | MI | 49423 | |
| UNIFORM COLOR COMPANY | 316 HENDRIE BLVD. | ROYAL OAK | MI | 48067 | |
| UNILOY, INC. | 5550 OCCIDENTAL HWY. | TECUMSEH | MI | 49286 | |
| UNILOY, INC. | 5550 OCCIDENTAL HWY. | TECUMSEH | MI | 49826 | |
| UNION SORTERS OF AMERICA | 59019 COBBLERS COURT | SOUTH LYON | MI | 48178 | |
| UNION SORTERS OF AMERICAN | P.O. BOX 510983 | LIVONIA | MI | 48178 | |
| UNION SORTERS OF AMERICAN | P.O. BOX 510983 | LIVONIA | MI | 48151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNITEC KOREA | 65-9,SILLYEONG-RO, DAEDEO, K-MYEON., GD | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF |
| UNITED AMERICAN SECURITY | PO BOX 843886 | KANSAS CITY | MO | 64184-3886 | |
| UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | NEW BRUNSWICK | NJ | 08901-3662 | |
| UNITED ELECTRIC SUPPLY | 1564 FRUITVILLE PIKE | LANCASTER | PA | 17601 | |
| UNITED GASKET CORPORATION | 1633 S 55TH AVE | CICERO | IL | 60804 | |
| UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | HOLLAND | MI | 49424 | |
| UNITED METALS COMPANY LTD | UNIT B5, 27 FLOOR, TML, TOWER, 3 HOI SHING ROAD, LA | TSUEN WAN | | | CHINA |
| UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | BRISTOL | PA | 19007-1622 | |
| UNITED PARCEL SERVICE | PO BOX 809488 | CHICAGO | IL | 60680-9488 | |
| UNITED REFRACTORIES | 264 VALLEYBROOK ROAD | MCMURRAY | PA | 15317 | |
| UNITED RENTALS, INC. | 11615 SOUTH ROGERS ROAD, BRANCH Q98 | OLATHE | KS | 66062 | |
| UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: CIVIL PROCESS CLERK, 1000 LOUISIANA ST., STE. 2300 | HOUSTON | TX | 77002 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | 522 MOBLEY ST. | LOGANSPORT | IN | 46957 | |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | ATTN: PRESIDENT OR GENERAL COUNSEL, 522 MOBLEY ST. | LOGANSPORT | IN | 46957 | |
| UNITED STEELWORKERS | P.O. BOX 644487 | PITTSBURGH | PA | 15264-4487 | |
| UNITED STEELWORKERS | P O BOX 644485 | PITTSBURGH | PA | 15264-4485 | |
| UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0621 | |
| UNIVERSAL DYNAMICS | 11700 SHANNON DR. | FREDERICKSBURG | VA | 22408 | |
| UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | CONKLIN | NY | 13748 | |
| UNIVERSAL POLYMER RUBBER | 15730 MADISON RD, PO BOX 767 | MIDDLEFIELD | OH | 44062 | |
| UNIVERSAL PROTECTION | 1816 HARRISON AVE STE D | HARLINGEN | TX | 78550 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | CHAMBLY | QC | J3L 2Z5 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UPS | P.O. BOX 650116 | DALLAS | TX | 75265 | |
| UPSTATE MACHINE & | MANUFACTURING | CAMPOBELLO | SC | 29322 | |
| URBANIC, JOSEPH T. | JACOBSON URBANIC, ATTORNEYS FOR KEYSTONE, 8950 CAL CENTER DRIVE, SUITE 210 | SACRAMENTO | CA | 95826 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA, PRÍNCIPE DE VERGARA | MADRID | | 28002 | SPAIN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| URIM CAD CAM CAE 3D SA DE CV | IGNACIO ALDAMA, S13, NUEVO LEON | SAN NICOLAS DE LOS GARZA | | 66400 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| US BANK | ATTN: ADAM A CONSIGLIO, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| US BANK | ATTN: TERRY R NEHER, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | ST.LOUIS | MO | 63197-9000 | |
| US CUSTOMS AND BORDER PROTECTION | ATTN: FPF OFFICE, P.O BOX 452409 | LAREDO | TX | 78045 | |
| US LOGISTICS, LLC | P.O. BOX 644831 | PITTSBURGH | PA | 15264-4831 | |
| US SILICA | 9035 NOBLE STREET | MAURICETOWN | NJ | 08329 | |
| US SILICONES | 3508 INDEPENDENCE DRIVE | FORT WAYNE | IN | 46808 | |
| US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | NEW YORK | NY | 10045 | |
| US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR, DIVISION OF BANKING AND INSURANCE, NO. 1131 KING STREET, SUITE 101 | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR, DIVISION OF BANKING AND INSURANCE, NO. 5049 KONGENS GADE | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| USA CORE SUPPLY | 89 CHIPAWAY ROAD | EAST FREETOWN | MA | 02717-1519 | |
| USA CORE SUPPLY INC | 99 BRALEY RD | EAST FREETOWN | MA | 02717 | |
| USA CORE SUPPLY, INC. | DAVID M. BAKER, ESQ., D. BAKER LAW GROUP, P.C., 10 NORTH MAIN STREET | FALL RIVER | MA | 02720 | |
| USA CORE SUPPLY, INC. | USA CORE SUPPLY, INC., 99 BRALEY ROAD | EAST FREETOWN | MA | 02717 | |
| USF HOLLAND LLC | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| USF HOLLAND LLC | YELLOW LOGISTICS, INC., 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |
| USF REDDAWAY INC | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| USF REDDAWAY INC | YELLOW LOGISTICS, INC., 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |
| USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL, GOMEZ MORIN#656,JARDINES | GUADALAJARA,JALI | | 44300 | MEXICO |
| USMFG, INC. | 1500 KALAMAZOO STREET | SOUTH HAVEN | MI | 49090 | |
| UTAC INC. | 39111 SIX MILE ROAD | LIVONIA | MI | 48152 | |
| UTAH DEPARTMENT OF INSURANCE | 4315 S 2700 W, SUITE 2300 | TAYLORSVILLE | UT | 84129 | |
| UTAH DIVISION OF CORPORATIONS | 160 E BROADWAY | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-3310 | |
| UTAH STATE TAX COMMISSION - SALES AND USE TAX SECTION | 2540 S WASHINGTON BLVD | OGDEN | UT | 84401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VACUUM ENGINEERING SERVICES | 3901 RESTECH DR UNIT 300 | YPSILANTI | MI | 48197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS., 150 STEPHENSON HWY | TROY | MI | 48083 | |
| VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS., CARRETERA MATAMOROS MAZATLAN KM 99, A P, A P 513 | RIO BRAVO, TAMAULIPAS | | 74797 | MEXICO |
| VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS., CARRETERA MATAMOROS MAZATLAN KM 99, A P, A P 153 | ROP BRAVO, TMS | | 74797 | MEXICO |
| VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS., S701-2 SOUTHWARE RD | MCALLEN | TX | 78503 | |
| VALEO NORTH AMERICA | 150 STEPHENSON HWY | TROY | MI | 48083 | |
| VALEO NORTH AMERICA, INC. | UNIMEX TRADE S LOGISTICS, LLC, 1000 W. ANAYA RD. | PHARR | TX | 78577 | |
| VALEO NORTH AMERICA, INC. | 150 STEPHENSON HWY | TROY | MI | 48083 | |
| VALEO NORTH AMERICA, INC. | AV.LA ESTACADA NO. 121, PARQUE INDUSTRIAL QUERETARO, SANTA ROSA JAUREGUI | QUERETARO | | 7 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALICOR ENVIRONMENTAL SERVICES | 1045 REED ROAD | MONROE | OH | 45050 | |
| VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | MONROE | OH | 45050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALLEY VISTA SERVICES | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748 | |
| VALLEY VISTA SERVICES INC. | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | VANDILIA | OH | 45377 | |
| VALTEC, LLC | 565 S. CEDAR ST. | IMLAY CITY | MI | 48444 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALUNET FIBER | 2914 WEST HIGHWAY 50 | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALV-TROL COMPANY | 1340 COMMERCE DRIVE | STOW | OH | 44224 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VANABRIC INC. | 12520 JON EVANS DRIVE | EL PASO | TX | 79938 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR., PILLAR 255 E | KANSAS CITY | MO | 64161-9776 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VANTAGE RISK ASSURANCE COMPANY | 123 N WACKER DR, SUITE 1300 | CHICAGO | IL | 60606 | |
| VANTEX S.A. DE C.V. | RIO BLANCO | MEXICO | | | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | CINCINNATI | OH | 45229 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VARNUM | PO BOX 352 | GRAND RAPIDS | MI | 49501 | |
| VARNUM LLP | PO BOX 352 | GRAND RAPIDS | MI | 49501-0352 | |
| VARNUM LLP | ATTN: DEFOE, BRAD S., 480 PIERCE ST., SUITE 300 | BIRMINGHAM | MI | 48009 | |
| VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | DEERFIELD | IL | 60015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VDM METALS USA, LLC | 306 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | HOUSTON | TX | 77002 | |
| VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | HOUSTON | TX | 77210-4849 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | KANSAS CITY | MO | 64163 | |
| VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD, PO BOX 909 | ROYERSFORD | PA | 19468 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK, NO. 179 BANGKOK CITY TOWER, 5TH FLOOR | SATHORN BANGKOK | | 10120 | THAILAND |
| VERITEXT, LLC | 290 WEST MT. PLEASANT AVE, STE 3200 | LIVINGSTON | NJ | 07039 | |
| VERITIV OPERATING | 1000 ABERNATHY RD. NE BLDG. 400, STE. 1700 | ATLANTA | GA | 30328 | |
| VERITIV OPERATING CO | P O BOX 849089 | DALLAS | TX | 75284-9089 | |
| VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | ATLANTA | GA | 30328 | |
| VERITIV OPERATING COMPANY | 2552 S 98 ST | EDWARDSVILLE | KS | 66111 | |
| VERITIV OPERATING COMPANY | 6839 MARKET AVE | EL PASO | TX | 60674 | |
| VERITIV OPERATING COMPANY | PO BOX 409884 | ATLANTA | GA | 30384-9884 | |
| VERITIV OPERATING COMPANY | PO BOX 677319 | DALLAS | TX | 75267 | |
| VERITIV OPERATING COMPANY | STE 1700, 1000 ABERNATHY RD NE BLDG 400 | ATLANTA | GA | 30328 | |
| VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE, BLDG 400, SUITE 1700 | ATLANTA | GA | 30328 | |
| VERITIV OPERATING COMPANY | 6839 MARKET AVE | EL PASO | TX | 79915 | |
| VERITIV SA DE CV | AERONAUTICA, 6857, CHIHUAHUA | JUAREZ | | 32695 | MEXICO |
| VERITIV SA DE CV | AERONAUTICA#6857 INT 1, COLONIA PUENTE ALTO, | CHIHUAHUA | | 32695 | MEXICO |
| VERIZON | PO BOX 489 | NEWARK | NJ | 07101-0489 | |
| VERIZON | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VERNAY LABORATORIES INC | 804 GREENBELT PKWY | GRIFFIN | GA | 30224 | |
| VERNAY LABORATORIES, INC. | DEPT 6371, P O BOX 11407 | BIRMINGHAM | AL | 35246-6371 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VERTICAL DEVELOPMENT | 1730 PARK ST., UNIT# 116 | NAPERVILLE | IL | 60563-2688 | |
| VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | NAPERVILLE | IL | 60563 | |
| VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | NAPERVILLE | IL | 60563-2688 | |
| VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | NAPERVILLE | IL | 60563 | |
| VESCO OIL CORPORATION | 16055S WEST 12 MILE RD | SOUTHFIELD | MI | 48076 | |
| VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | SOUTHFIELD | MI | 48076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VESTIS | 25259 NETWORK PLACE | CHICAGO | IN | 60673-1252 | |
| VESTIS GROUP INC DBA VEST | IS SERVICES LLC, 115 N. FIRST ST. | BURBANK | CA | 91502 | |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST, PO BOX 1290 | EVANSVILLE | IN | 47706-1290 | |
| VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | NEW YORK | NY | 60673-1252 | |
| VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | HUNTINGBURG | IN | 47542 | |
| VEXA GROUP LLC | 52500 GRAND RIVER | WIXOM | MI | 48393 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VFP FIRE SYSTEMS | 9662 OLD RT 22 | BETHEL | PA | 19507 | |
| VGP HOLDINGS LLC | GRAHMN MORGAN, KRISTEENA JOHNSON, DINSMORE & SHOHL LLP, CITY CENTER, 100 W. MAIN STREET, SUITE 900 | LEXINGTON | KY | 40507 | |
| VGP HOLDINGS LLC | 100 HOVOLINE WAY | LEXINGTON | KY | 40509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIBRANTZ CORPORATION | PARKLAND BLVD 6060, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | |
| VIBRANTZ MINERALS LLC | 15311 VANTAGE PARKWAY W STE 350 | HOUSTON | TX | 77032 | |
| VIBRATION RESEARCH | 1294 CHICAGO DRIVE | JENISON | MI | 49428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VICTOR MANUEL MEDIETA BRINGAS | PASEO SAN PEDRO 172, FRACCIONAMEINTOS SAN CARLOS | METEPEC | | 52159 | MEXICO |
| VICTOR MANUEL MENDIETA BRINGAS | 2A PRIVADA MELCHOR OCAMPO 191 | METEPEC | | 52140 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | HOUSTON | TX | 77027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | LAPEER | MI | 48446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIKING PRODUCTS, INC. | P.O. BOX 77000, DEPARTMENT 771355 | DETROIT | MI | 48277 | |
| VIKING PRODUCTS, INC. | 484 STREAMVIEW COURT | ROCHESTER HILLS | MI | 48309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VILLAGE HARDWARE INC | 855 WEST MAIN STREET | LEIPSIC | OH | 45856 | |
| VILLAGE OF CAREY UTILITIES | 127 N VANCE ST. | CAREY | OH | 43316 | |
| VILLAGE OF CASS CITY | C/O JOYCE BEMUS, P O BOX 123 | CASS CITY | MI | 48726 | |
| VILLAGE OF CASS CITY | 6575 MAIN ST | CASS CITY | MI | 48726 | |
| VILLAGE OF STRYKER | UTILITY BILLING DEPT, BOX 404 | STRYKER | OH | 43557-0404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | EL PASO | TX | 79936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VINSON & ELKINS LLP - IOLTA | 845 TEXAS AVENUE | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIP PACK (USA), LLC | 4695 JUNIPER ST. | BROWNSVILLE | TX | 78526 | |
| VIP PACK USA, LLC | 4695 JUNIPER STREET | BRWONSVILLE | TX | 78526 | |
| VIPAR HEAVY DUTY INC. | 760 MCARDLE DR. SUITE D | CRYSTAL LAKE | IL | 60014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIRGIN PULSE, INC. | DEPT 3310, PO BOX 123310 | DALLAS | TX | 75312-3310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | RICHMOND | VA | 23218 | |
| VIRGINIA STATE CORPORATIONS COMMISSION | 1300 EAST MAIN STREET, 1ST FLOOR | RICHMOND | VA | 23219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | TAYLOR | MI | 48180 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS | MI | 48326 | |
| VITESCO TECHNOLOGIES USA, LLC | 12 SIEMENSSTRASSE | REGENSBURG | | 93055 | GERMANY |
| VITESCO TECHNOLOGIES USA, LLC | 18615 SHERWOOD ST | DETROIT | MI | 48234 | |
| VITESCO TECHNOLOGIES USA, LLC | LUIS BLERIOT # 6720, PARQUE INDUSTRIAL PANAMERICANO, JUAREZ | CHIHUAHUA | | 32695 | MEXICO |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD, SUITE 200 | SANTA TERESA | NM | 88008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR, 284 | LERMA | | 52000 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VOESTALPINE KREMS GMBH | SCHMIDHUETTENSTRASSE 5,, POSTFACH 43, 3500, 3500 | KREMS | | | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VOGELZANG LAW, P.C. | CHRISTIAN L. SANTIAGO, WYATT J. BERKOVER, 401 N. MICHIGAN AVE., SUITE 350 | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VOLUNTEER INDUSTRIAL II, LLC | VOLUNTEER INDUSTRIAL II, LLC, ATTN: R. DEAN BINGHAM, 2201 NORTH WILLENBORG ST, SUITE 2, PO BOX 1107 | EFFINGHAM | IL | 62401 | |
| VOLUNTEER INDUSTRIAL II, LLC | CRAIG & CRAIG, ATTN: ROBERT G. GRIERSON, ESQ., 1807 BROADWAY A VENUE, P.O. BOX 689 | MATTOON | IL | 61938 | |
| VOLUNTEER INDUSTRIAL II, LLC | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLEAND LINCOLN COUNTY, TENNESSEE, ATTN: ELAINE MIDDLETON, EXECUTIVE DIRECTOR, 16 FRANKE BOULEVARD | FAYETTEVILLE | TN | 37334 | |
| VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET, P O BOX 1107 | EFFINGHAM | IL | 62401 | |
| VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | NASHVILLE | TN | 37202 | |
| VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | CIUDAD DE MEXICO | | 05120 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE, SUITE 1400 | CLEVELAND | OH | 44114 | |
| VOSS AUTOMOTIVE, INC. | 4640 ALLEGAS ROAD | FORT WAYNE | IN | 46818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VOYAGER | 2500 ADA DRIVE | ELKHART | IN | 46514 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VSP INSURANCE CO. | PO BOX 742788 | LOS ANGELES | CA | 90074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VULCAN FIRE PROTECTION | 2600 D, S R 568 | CAREY | OH | 43316 | |
| VULCAN SPRING AND MFG | 501 SCHOOLHOUSE RD | TELFORD | PA | 18969 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VVS660 LLC | ONE BELMONT AVE. SUITE 520 | BALA CYNWYD | PA | 19004 | |
| VVS660 LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C., DANIEL R. UTAIN, ESQ., 910 HARVEST DRIVE, P.O. BOX 3037 | BLUE BELL | PA | 19422-0765 | |
| VVS660 LLC | ONE BELMONT AVENUE, SUITE 520 | BALA CYNWYD | PA | 19004 | |
| W E CARLSON CORP | 1128 PAGNI DR | ELK GROVE VILLAGE | IL | 60007 | |
| W.A. MOYER COMPANY | 1114 EAST SIXTH | EMPORIA | KS | 66801-1173 | |
| W.S. TYLER | DEPT 781849, P.O. BOX 78000 | DETROIT | MI | 48278-1849 | |
| W.W. GRAINGER, INC | 1300 THIRD STREET | PERRYSBURG | OH | 43551 | |
| WABASH COMMUNICATIONS | PO BOX 719 | FLORA | IL | 62839-0719 | |
| WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | LOUISVILLE | IL | 62858 | |
| WABASH VALLEY SERVICE | 909 NORTH COURT STREET | GRAYVILLE | IL | 62844 | |
| WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | GRAYVILLE | IL | 62844-1007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WADE FRAUHIGER | 2300 WEST WILDWOOD TRAIL | WARSAW | IN | 46580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR, 5221 W. 164TH ST. | CLEVELAND | OH | 44142 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAFRA (WSS) | 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| WAFRA (WSS) | ATTN: PRESIDENT OR GENERAL COUNSEL, 360 MADISON AVE, 22ND FLOOR | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO., 17 CERMAK BLVD | SAINT PETERS | MO | 63376 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WALBERT USA LLC | 21625 RHODES ROAD | SPRING | TX | 77388 | |
| WALBRO (THAILAND) CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO INTERNATIONAL HOLDING B.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO ITALY S.R.L. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WALBRO SUISSE GROUP GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | JOPLIN | MI | 64804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WALMAN OPTICAL | 1201 JEFFERSON AVE | TOLEDO | OH | 43604 | |
| WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL, PO BOX 2028 | TOLEDO | OH | 43603 | |
| WALMART COMMUNITY BRC | P O BOX 60506 | CITY OF INDUSTRY | CA | 91716 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WANXIANG AUTOMOTIVE COMPONENTS LLC | 88 AIRPORT RD | ELGIN | IL | 60123 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | WARSAW | | | POLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WARE, INC | 3401 BASHFORD AVE COURT | LOUISVILLE | KY | 40218 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M, SUITE 1500 | GRAND RAPIDS | MI | 49503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | WARSAW | IN | 46581 | |
| WARSAW ENG & FABRICATING INC | 2500 E. DURBIN, P.O. BOX 1043 | WARSAW | IN | 46581-1043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WASHINGTON DC ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| WASHINGTON EXCISE TAX AUTHORITY | 3315 S 23RD ST | TACOMA | WA | 98405 | |
| WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | NIAGARA FALLS | NY | 14302-0423 | |
| WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD, PO BOX 236 | PITTSBURGH | PA | 15251-0236 | |
| WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD, PO BOX 236 | WASHINGTON | PA | 15301 | |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE DEPT OF REVEUNUE | PO BOX 34054 | SEATTLE | WA | 98124-1054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WASTE MANAGEMENT | WM CORPORATE SERVICES, INC., PO BOX 4648 | CAROL STREAM | IN | 60197-4648 | |
| WASTE MANAGEMENT | 550 CENTER AVE. | CAROL STREAM | IN | 60188 | |
| WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT SERVICES, INC | AS PAYMENT AGENT, P.O. BOX 4648 | CAROL STREAM | IL | 60197-4648 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WASTE REPURPOSING | 4845 PEARL EAST CIR, STE 118 | BOULDER | CO | 80301 | |
| WATER REVENUE BUREAU | PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | |
| WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WATTS EQUIPMENT CO | 17547 COMCONEX RD | MANTECA | CA | 95336 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAUPACA FOUNDRY INC | 29223 NETWORK PL | CHICAGO | IL | 54981 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAYNE COUNTY PRESS | 213 E MAIN ST | FAIRFIELD | IL | 62837-2028 | |
| WAYNE COUNTY TREASURER | 301 EAST MAIN STREET, SUITE 201 | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY TREASURER AND COLLECTOR | WAYNE COUNTY COURTHOUSE, 301 E MAIN STREET, SUITE 201 | FAIRFIELD | IL | 62837 | |
| WAYNE HOSPITAL | 835 SWEITZER ST | GREENVILLE | OH | 45331 | |
| WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | FT WAYNE | IN | 46818 | |
| WAYNE WHITE PROPANE | 1423 W MAIN ST, PO BOX 668 | FAIRFIELD | IL | 62837 | |
| WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | FORT WAYNE | IN | 46802 | |
| WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | FORT WAYNE | IN | 46802 | |
| WAYNE-VAUGHN EQUIPMENT CO. INC. | 716 EAST WAYNE STREET | FORT WAYNE | IN | 46802 | |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | 1501 W MAIN ST | FAIRFIELD | IL | 62837 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEBCO INDUSTRIES INC. | DEPT 77-3061 | CHICAGO | IL | 60678 | |
| WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | SHENZHEN CITY | | 60677-6006 | CHINA |
| WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005-4457 | |
| WEBER SPECIALITIES | 15230 SOUTH U.S. 131 | SCHOOLCRAFT | MI | 49087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD, NO. 1 PARK SILOM TOWER, 39TH FLOOR, SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN, 160 | ZHUZHOU | | 412000 | CHINA |
| WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | WEIFANG | | 261061 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | GRAND RAPIDS | MI | 49512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WELDSTAR COMPANY | P.O. BOX 1150 | AURORA | IL | 60507 | |
| WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | MONTEREY PARK | CA | 91754-2418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WELLS FARGO | ATTN: LINDA BROWN, 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK N A | PO BOX 563957 | CHARLOTTE | NC | 28256-3957 | |
| WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | DES MOINES | IA | 50309 | |
| WELLS FARGO EQUIPMENT FIN | ANCE MFG.SERVICES GROUP, 300 TRI STATE INTERNATION | LINCOLNSHIRE | IL | 60069-4417 | |
| WELLS FARGO FIN SERV | WELLS FARGO VENDOR FIN.SERVICES LLC, PO BOX 070241 | PHILADELPHIA | PA | 19176-0241 | |
| WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | MOBERLY | MO | 65270 | |
| WELLS FARGO VENDOR | FINANCIAL SERVICES, INC., P.O. BOX 740541 | ATLANTA | GA | 30374-0541 | |
| WELLS TECHNOLOGY, INC. | 4885 WINDSOR CT. NW | BEMIDJI | MN | 56601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEM NEWCO, LLC | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK,, CN | ZHEJIANG | | 90051-1148 | CHINA |
| WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD, 130 | RUIAN | | 325207 | CHINA |
| WENZHOU LIBANG ENTERPRISE CO LTD. | NO 1001 HUANZHEN EAST RD, TANGXIA TOWN | RUIAN CITY | | 325204 | CHINA |
| WENZHOU LIBANG ENTERPRISE CO. LTD | 997 HUANZHEN RD, TANGXIA TOWN | RUIAN | | 325200 | CHINA |
| WENZHOU TOPWEST IMPORT & EXPORT CO LTD | FL 2 BLDG 117 KAIXUAN RD 2, INTERNATIONAL AUTO PARTS INDUSTRIAL ZONE | RUIAN CITY | | 75766 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WESCO INSURANCE COMPANY | A EXEC, 233 N MICHIGAN AVE, SUITE 1200 | CHICAGO | IL | 60601 | |
| WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | LITTLE ROCK | AR | 72202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEST COAST GASKET | 300 RANGER AVE | BREA | CA | 92821 | |
| WEST MICHIGAN COMPOUNDING | WMC LLC, 1300 MOORE STREET | GREENVILLE | MI | 48838 | |
| WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | HOLLAND | MI | 49423 | |
| WEST VIRGINIA SECRETARY OF STATE | 1543 FAIRMONT AVENUE, SUITE 205 | FAIRMONT | WV | 26554 | |
| WEST VIRGINIA STATE TAX APARTMENT | 1124 SMITH STREET | CHARLESTON | WV | 25301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE, STROTHER FIELD INDUSTRIAL PARK | WINFIELD | KS | 67156 | |
| WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | AKRON | OH | 44305 | |
| WESTERN SURETY COMPANY | 6 MILL RIDGE LANE | CHESTER | NJ | 07930-2486 | |
| WESTFALIA NORDIC AB | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WESTFALIA-AUTOMOTIVE GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE WESTFIELD CENTER | WESTFIELD CENTER | OH | 44251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | ATLANTA | GA | 30328 | |
| WESTROCK CP, LLC | 14079 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEX HEALTH, INC. | P.O. BOX 9528 | FARGO | ND | 58106-9528 | |
| WEXXAR PACKAGING INC | 13471 VULCAN WAY | RICHMOND | BC | V6V1K4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WFX FIRE LOCK&SECURITY | 173 MCALLISTER ST, 173 MCALLISTER ST | HANOVER | PA | 17331 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHEATON BANK AND TRUST COMPANY N.A. | C/O WINTRUST FINANCIAL CORP, INTL, SERV GRP 231 S. LASALLE ST., 13 FL | CHICAGO | IL | 60604 | |
| WHEELABRATOR | PO BOX 73987 | CHICAGO | IL | 60673-7987 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHI SOLUTIONS INC. | 26534 NETWORK PLACE | CHICAGO | IL | 60673-1265 | |
| WHIBCO OF NEW JEREY | 87 E COMMERCE STREET | BRIDGETON | NJ | 08302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHITE & CASE LLP | ATTENTION: ROB BENNETT AND VIKTOR BRAUN, 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1095 | |
| WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| WHITE INDUSTRIAL MACHINE LLC | 1903 WHITE INDUSTRIAL DRIVE | WARSAW | IN | 46580 | |
| WHITE TOOL & DIE LLC | 4801 BENETT ROAD | TOLEDO | OH | 43612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHITING CORPORATION | DEPT 4530, P.O. BOX 87618 | CHICAGO | IL | 60680-0618 | |
| WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | CENTER LINE | MI | 48015 | |
| WHITLAM LABEL | 24800 SHERWOOD | CENTERLINE | MI | 48015 | |
| WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED, 405 NORTH "T" ST STE E | HARLINGEN, | TX | 78550 | |
| WHITLEY PENN LLP | 640 TAYLOR STREET, SUITE 2200 | FORT WORTH | TX | 76102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHO'SCALLING | PO BOX 4825 | HOUSTON | TX | 77210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | ST. LOUIS | MO | 63160 | |
| WIESE USA | P.O. BOX 60106 | ST. LOUIS | MO | 63160 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WIGGIN & DANA LLP | PO BOX 1832 | NEW HAVEN | CT | 06508-1832 | |
| WIGGIN & DANA LLP | ATTN: CASSIDY, KATE, 437 MADISON AVENUE | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILFAB, INC | 623 GRAHAM | EMPORIA | KS | 66801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILKO PLASTICS INC | 160 EAST POND DRIVE | ROMEO | MI | 48065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILLIAM LEWIS | 608 LIPSCOMB ST. | MARION | SC | 29571 | |
| WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY, 100 S. MAIN ST., SUITE H | BRYAN | OH | 43506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILLIAMSON PRINTING INC | PO BOX 474 | MARION | SC | 29571 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | CHICAGO | IL | 60673-1299 | |
| WILLIS TOWERS WATSON SOUTHEAST, INC. | 26 CENTURY BOULEVARD | NASHVILLE | TN | 37214 | |
| WILLIS TOWERS WATSON SOUTHEAST, INC. | CONCOURSE CORPORATE CENTER FIVE 18TH FLOOR | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILSON TIRE COMPANY | 300 N WARPOLE STREET | UPPER SANDUSKY | OH | 43351 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINKLE INDUSTRIES | 2080 WEST MAIN STREET | ALLIANCE | OH | 44601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINNERS LAW FIRM (AIRTEX CHINA) | NO. 12 XUZHOU AVENURE, 23RD FLOOR VANTONE CENTER, HEPING DISTRICT | TIANJIN | | 300042 | CHINA |
| WINNING PLASTICS A.S. | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WINOA USA INC. | PO BOX 75217S | CHARLOTTE | NC | 28275-2175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601-9703 | |
| WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY], P.O. BOX 105525 | ATLANTA | IN | 30348-5525 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | ACTON | MA | 01720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINZER FRANCHISE CORP. | PO BOX 671482 | DALLAS | TX | 75267-1482 | |
| WIRE MESH PRODUCTS | 501 EAST KING ST. | YORK | PA | 17403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WISCO SUPPLY INC | 815 S. SAINT VRAIN | EL PASO | TX | 79901 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 2135 RIMROCK ROAD 53713 | MADISON | WI | 03713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WITTER BRASOV SRL | 127 PUBLIC SQUARE, SUITE 5300 | CLEVELAND | OH | 44114 | |
| WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | CHICAGO | IL | 60673 | |
| WIX/M&H FILTRATION TECHNOLOGY | 334 UNION STREET | MILFORD | MI | 48381 | |
| WIX/M&H FILTRATION TECHNOLOGY | 1422 WIX ROAD | DILLION | SC | 29536 | |
| WIX/M&H FILTRATION TECHNOLOGY | P.O. BOX 1967 | GASTONIA | NC | 28053 | |
| WIX/M&H FILTRATION TECHNOLOGY | 4800 CORPORATION DRIVE | FAYETTEVILLE | NC | 28306 | |
| WJ BAKER COMPANY | 120 SOUTH STREET | WILDER | KY | 41071 | |
| WLS STAMPING COMPANY | 5405 AVION PARK DR. | HIGHLAND HEIGHTS | OH | 44143-1918 | |
| WM CORPORATE SERVICES | 800 CAPITOL STREET | HOUSTON | TX | 77002 | |
| WM TONYAN & SONS INC | 1400 S RT 31 | MCHENRY | IL | 60050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOLFF INDUSTRIES, INC | 107 INTERSTATE PARK | SPARTANBURG | SC | 29303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | FARMERS BRANCH | TX | 75234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOO SHIN INDUSTRIES | 68-54, SEOBU-RO 1499BEON-GIL | GYUNGNAM | | 508-770 | KOREA, REPUBLIC OF |
| WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL, JUCHON-MYUN; GYUNGNAM | GIMHAE-SI | | 50877 | SOUTH KOREA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | BOWLING GREEN | OH | 43402 | |
| WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | BOWLING GREEN | OH | 43402 | |
| WOOD LANE INDUSTRIES | 1921 EAST GYPSY LANE | BOWLING GREEN | OH | 43560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOODRIVER ENERGY | 633 17TH ST | DENVER | CO | 80202-3660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOORY INDUSTRIAL COMPANY LTD | C/O TERRY BARR SALES, ATTENTION: DON LINDSEY, 29600 NORTHWESTERN HIGHWAY SUITE 102 | SOUTHFIELD | MI | 48034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WORKDAY, INC. | 6110 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| WORKPLACE LAW PARTNERS, P.C. | 564 S. WASHINGTON STREET, SUITE 200 | NAPERVILLE | IL | 60590 | |
| WORLD WIDE EXPRESS | PO BOX 733360 | DALLAS | TX | 75373 | |
| WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY, SUITE 1050 | MINNEAPOLIS | MN | 55305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 | |
| WPF INVESTMENTS | WPF INVESTMENTS, PO BOX 415 | WARSAW | IN | 46581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WRIB MFG. INC. | P.O. BOX 246, 110 E. JACKSON ST. | VEEDERSBURG | IN | 47987-0246 | |
| WRICO STAMPING | 2717 NIAGARA LANE N | PLYMOUTH | MN | 55447 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WSF INDUSTRIES, INC | P.O. BOX 400, KENMORE BRANCH | BUFFALO | NY | 14217 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | FREDERICK | MD | 21703 | |
| WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL, PARK, YANQIAO ST. HUISHAN DISTRICT | JIANGSU | | 214100 | CHINA |
| WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG, TONGJIANG ROAD, JS | WUXI | | 214000 | CHINA |
| WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD, DONGGANG TOWN | WUXI | | 214199 | CHINA |
| WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD., WUYI COUNTY, ZJ | JINHUA CITY | | 321200 | CHINA |
| WYANDOT COUNTY TREASURER | COURT HOUSE, 109 S SANDUSKY AVE | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT INDUSTRIES, INC. | WYANDOT INDUSTRIES, INC., 2701 COUNTY HIGHWAY 96 | CAREY | OH | 43316 | |
| WYANDOT INDUSTRIES, INC. | PO BOX 135, 2701 COUNTY HIGHWAY 96 | CAREY | OH | 43316 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WYATT SEAL INC. | PO BOX 869 | IRMO | SC | 29063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WYSE REPAIR SERVICE INC | 10209 CR 23 | ARCHBOLD | OH | 43502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XALOY, LLC | 375 VICTORIA ROAD | AUSTINTOWN | OH | 44515 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XENIA MANUFACTURING INC | 1507 CHURCH ST | XENIA | IL | 62899 | |
| XEROX CORPORATION | PO BOX 202882 | DALLAS | TX | 14644 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | LANGFANG CITY | | 90084-8905 | CHINA |
| XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN, 130 | XINCHANG | | 312500 | CHINA |
| XINLIDA AUTO PARTS LLC | 308 N TERRA COTTA RD STE D | CRYSTAL LAKE | IL | 60012 | |
| XL GROUP INSURANCE | C/O ACS, INC., PO BOX 614002 | ORLANDO | FL | 32861-4002 | |
| XL PROFESSIONAL INSURANCE | 677 WASHINGTON BLVD., 10TH FLOOR, SUITE 1000 | STAMFORD | CT | 06901 | |
| XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | HARTFORD | CT | 06103 | |
| XL PROFESSIONAL INSURANCE | 505 EAGLEVIEW BLVD., STE. 100 | EXTON | PA | 19341-1120 | |
| XODE INC. | 15519 KUTZTOWN RD. | KUTZTOWN | PA | 19530-9303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | CHICAGO | IL | 60673-1559 | |
| XPO LOGISTICS FREIGHT, INC. | 5 AMERICAN LN | GREENWICH | CT | 06831 | |
| X-RITE INCORPORATED | LOCKBOX 62750, 62750 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| X-RITE INCORPORATED | 4300 44TH ST SE | GRAND RAPIDS | MI | 49512 | |
| XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | THOMASVILLE | NC | 27360 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 75 REMITANCE DRIVE, DEPT 3225 | CHICAGO | IL | 60675 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 45000 HELM STREET | PLYMOUTH | MI | 48170 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 300 S. PROGRESS DRIVE EAST | KENDALVILLE | IN | 46755 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 220 REVARD DRIVE | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 2924 EAST 126TH STREET | CHICAGO | IL | 60633 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 100 SELTZER | CROSWELL | MI | 48422 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 2233 PETIT STREET | PORT HURON | MI | 48060 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 1600 SOUTH WASHINGTON | HOLLAND | MI | 49423 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 918 SOUTH UNION STREET | BRYAN | OH | 43506 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC, 300 S PROGRESS DRIVE EAST | KENDALLVILLE | IN | 46755 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 75 REMITTANCE DRIVE DEPT. 3225 | CHICAGO | IL | 60675 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, LOCKBOX 774352, 4352 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 300 S. PROGRESS DRIVE EAST | KENDALVILLE | IN | 46755 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 220 REVARD DRIVE | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 2924 EAST 126TH STREET | CHICAO | IL | 60633 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 2924 EAST 126TH STREET | CHICAGO | IL | 60633 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 100 SELTZER | CROSWELL | MI | 48422 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 2233 PETIT STREET | PORT HURON | MI | 48060 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 1600 SOUTH WASHINGTON | HOLLAND | MI | 49423 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 918 SOUTH UNION STREET | BRYAN | OH | 43506 | |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC, 300 S PROGRESS DRIVE EAST | KENDALLVILLE | IN | 46755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG, SD | YEDA | | 264006 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YELLOW DUMPSTER | 1505 STEELE ST SW | GRAND RAPIDS | MI | 49507 | |
| YELLOW LOGISTICS, INC. | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YMCA | 180 SUMMIT STREET | TIFFIN | OH | 44883 | |
| YODER LUMBER LLC | 7579 W 1000 S | SOUTH WHITLEY | IN | 46787 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YORK REPAIR INC | 611 ANDRE STREET | BAY CITY | MI | 48706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD, TAN-TZU DISTRICT | TAICHUNG CITY 427 | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YRC ENTERPRISE SERVICES, INC. | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| YRC ENTERPRISE SERVICES, INC. | YELLOW LOGISTICS, INC., 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| YRC INC. | LAURA DAVIS JONES, PACHULSKI, STANG, ZIEHL & JONES LLP, 919 NORTH MARKET ST, 17TH FLOOR | WILMINGTON | DE | 19801 | |
| YRC INC. | YELLOW LOGISTICS, INC., 11500 OUTLOOK STREET, SUITE 400 | OVERLAND PARK | KS | 66211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YUANFANG AUTO PARTS TECHNOLOGY CO.L | NORTH LIJIANG STREET,QINGHE COUNTY, 60 | HEBEI PROVINCE | | 54800 | MEXICO |
| YUDO, INC | PO BOX 6705012 | DETROIT | MI | 48267 | |
| YUDO, INC | PO BOX 675012 | DETROIT | MI | 48267 | |
| YUET CHUNG METALWARE MFG, | LTD, 9/F CHUAN YUAN FACTORY | KWUNTONG,KOWLOON | | | HONG KONG |
| YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | YUHUAN | | 317600 | CHINA |
| YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO, CN | ZHENGJIANG | | 317600 | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YUN SHENG INDUSTRY CO | CHANG AN EAST RD, ROOM 703B 7F NO 18 SEC 1 | TAIPEI | | | TAIWAN |
| YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | WEST PALM BEACH | FL | 33411 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | CRANSTON | RI | 02920 | |
| YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | TAIPEI | | 600 | TAIWAN |
| YUSIN BRAKE CORPORATION | 5F, NO. 381, WUFENG N. RD, EAST DIST. | CHIAYI CITY | | 600 | TAIWAN |
| YUSIN BRAKE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 5F, NO. 381, WUFENG N. RD, EAST DIST. | CHIAYI CITY | | 600 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN, ZHEJIANG | YUYAO | | | CHINA |
| YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY, XUEHU VILLAGE | ZHEJIANG | | | CHINA |
| YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK, NINGBO CITY | YUYAO | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZAHORANSKY USA, INC. | 1601 ATLANTIC DR., SUITE 133 | WEST CHICAGO | IL | 60185 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZALE TELECOMUNICACIONES S | DE RL DE CV, AV GRANJERO #7346, COL OA | JUÁREZ | | 32697 | MEXICO |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZAPP PRECISION WIRE,INC. | 475 INTERNATIONAL CIRCLE | SUMMERVILLE | SC | 29483 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | SIGINAW | MI | 48604-1173 | |
| ZATKOFF SEALS PACKINGS | 5925 SHERMAN ROAD | SAGINAW | MI | 48604-1173 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZAYO GROUP | 1821 30TH ST | BOULDER | CO | 80301 | |
| ZAYO GROUP LLC | 1821 30TH ST UNIT A | BOULDER | CO | 80301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD, DASHE DIST | KAOHSIUNG CITY | | | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD., TWN | TAIPEI CITY | | 106 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK, ZHONGXIN AVE., TAIZHOU, ZHEJIANG | ZHENJIANG | | | CHINA |
| ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV, ZJ | JINHUA PT | | 321000 | CHINA |
| ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD, HUMIN STREET, ZHEJIANG | JIASHAN | | 314100 | TAIWAN |
| ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD., YONGAN INDUSTRIAL PARK | XIANJU | | 317300 | CHINA |
| ZHEJIANG HAIWEI TECHNOLIG | Y CO LTD, 758 HONGSAN MIDDLE RD, HO | HEJIANG PROVINCE | | 318014 | CHINA |
| ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD., NO.1989 DAOHANG RD, ZJ | RUIAN | | | CHINA |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., | NO.20 HARDWAE AND MACHINERY INDUSTRY, ZONE, TONGQIN,, ZJ | WUYI | | | CHINA |
| ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 17TH GUANGMING NORTH RD, SIMEN TOWN | NINGBO | | | CHINA |
| ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD, KANMEN, ZHUGANG, | YUHUAN,TAIZHOU | | | CHINA |
| ZHEJIANG KAITUO ELECTRONICS CO, LTD | 28LANE25HANGJIN WEST RDTANGXIA TOWN | RUIAN | | 325204 | CHINA |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA, 130 | HUZHOU CITY | | 313100 | CHINA |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI, ZHEJIANG | TAIZHOU | | 317200 | CHINA |
| ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE, 130 | RUIAN, WENZHOU | | 325200 | CHINA |
| ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD, 130 | ZHEJIANG | | 314200 | CHINA |
| ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD, INTERNATIONAL AUTO PARTS DISTRICT | RUI AN ZHEJIANG | | | CHINA |
| ZHEJIANG REAL SHIELD FILTRATION TEC | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | JIAXING PT | | 314015 | CHINA |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD, XINCHENG TOWN XIUZHOU DIST, CHINA | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD | NO. 40S JINHAI FIRST ROAD WENZHOU, 130 | ZHEJIANG | | 325025 | CHINA |
| ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD,, ZJ | JINHUA CITY | | 321017 | CHINA |
| ZHEJIANG SONGTIAN AUTO | MOTOR SYSTEM CO LTD | WENZHOU | | 325200 | CHINA |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD., , ZHUJI CITY,, ZJ | SHAOXING | | 313300 | CHINA |
| ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | ZHEJIANG | | | CHINA |
| ZHEJIANG ZHENHANG INDUSTRIAL GROUP COLTD | NO 349 HUIMING ST, NANMINGSHAN ST LIANDU DISTRICT | LISHUI CITY ZHEJIANG PROV | | 323000 | CHINA |
| ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS, XINFENG INDUSTRY PARK, JI | ZHEBIJIANG | | 212009 | CHINA |
| ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD, JINGKOU INDUSTRY PARK,, UK | ZHENJIANG | | 212009 | CHINA |
| ZHONGDING USA, INC. | 400 DETROIT AVENUE | MONROE | MI | 48162 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZINGA INDUSTRIES INC | 2400 ZINGA DR | REEDSBURG | WI | 53959 | |

First Brands Group, LLC, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| ZOKO MARKETING AND DISTRIBUTION LTD.(GUR FILTER) | GILAD HADASSI, 86 CARSON LOOP NW | CARTERSVILLE | GA | 30121 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZOLLER INC | 3900 RESEARCH PARK DRIVE | ANN ARBOR | MI | 48108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZORO TOOLS, INC. [R] | CUST540970, P.O. BOX 5233 | JANESVILLE | IL | 53547-5233 | |
| ZORO TOOLS, INC. [S] | CUST93286, P.O. BOX 5233 | JANESVILLE | IL | 53547-5233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZPC ENTERPRISES,INC.(DBA) | ADVANCE TECH SERV BUREAU, 44978 FORD RD, SUITE# D | CANTON | MI | 48187 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | 11 TIMES SQUARE | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| ZURICH GLOBAL, LTD. | ZGL, WELLESLEY HOSE, 90 PITTS BAY ROAD | PEMBROKE | | HM08 | BERMUDA |
| ZURICH INSURANCE COMPANY LTD | ATT: GENERAL COUNSEL, MYTHENQUAI 2 | 8002 ZURICH | | | SWITZERLAND |
| ZURICH NORTH AMERICA | 3075 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| ZURICH NORTH AMERICA | MID-WEST REGION UNDERWRITING REGIONAL MANAGER, 300 SOUTH RIVERSIDE PLAZA - 21ST FLOOR | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |