**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **First Brands Group, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Emergency Motion of Debtors for Order Directing Joint Administration of Chapter 11 Cases [Docket No. 2]

- Notice of Designation of Complex Cases [Docket No. 3]

- Emergency *Ex Parte* Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 4]

- Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (B) Redact Certain Personally Identifiable Information, (II) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information, and (III) Granting Related Relief [Docket No. 5]

- Motion of Debtors for Order Extending Time to File (I) Schedules of Assets and Liabilities, (II) Statements of Financial Affairs, and (III) Rule 2015.3 Reports [Docket No. 6]

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

- Emergency Motion of Debtors for Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections by Utility Companies, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief [Docket No. 7] (the "***Utilities Motion***")

- Emergency Motion of Debtors for Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 8] (the "***Taxes Motion***")

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 9]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Policies, Surety Bonds, and Letters of Credit and (B) Pay All Obligations with Respect Thereto, and (II) Granting Related Relief [Docket No. 10] (the "***Insurance Motion***")

- Order Granting Complex Case Treatment [Docket No. 11]

- Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 12]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Critical Vendor Claims, (B) Non-U.S. Vendor Claims, (C) Lien Claims, and (D) 503(B)(9) Claims, (II) Confirming Administrative Expense Priority of Undisputed Outstanding Prepetition Orders, and (III) Granting Related Relief [Docket No. 13]

- Emergency Motion of Debtors for Entry of Order Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541 [Docket No. 14]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Honor Certain Prepetition Obligations to Customers and Continue Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 15]

- Emergency Motion of Debtors for Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Obligations and (B) Continue Compensation and Benefits Programs in Ordinary Course, and (II) Granting Related Relief [Docket No. 16]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Using Existing Cash Management System and Bank Accounts, (B) Implement Ordinary Course Changes to Cash Management System, and (C) Honor Certain Related Prepetition Obligations, (II) Granting Administrative Expense Priority for Postpetition Intercompany Claims, (III) Extending Time to Comply With Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief [Docket No. 17] (the "***Cash Management Motion***")

- Declaration of Charles M. Moore in Support of Debtors' Chapter 11 Petitions [Docket No. 22]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims, (II) Granting Adequate Protection to the Prepetition Secured Parties, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 49]

- Declaration of Charles M. Moore in Support of Debtors' First Day Relief [Docket No. 51]

- Declaration of Tyler W. Cowan in Support of the Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 55]

- Declaration of Charles M. Moore in Support of the Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 62]

- Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Obligations and (B) Continue Compensation and Benefits Programs in Ordinary Course, and (II) Granting Related Relief [Docket No. 187]

- Interim Order (I) Authorizing Debtors to Honor Certain Prepetition Obligations to Customers and Continue Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 189]

- Interim Order (I) Authorizing Debtors to Pay (A) Critical Vendor Claims, (B) Non-U.S. Vendor Claims, (C) Lien Claims, and (D) 503(b)(9) Claims, (II) Confirming Administrative Expense Priority of Undisputed Outstanding Prepetition Orders, and (III) Granting Related Relief [Docket No. 190]

- Interim Order (I) Authorizing Debtors to (A) Continue Insurance Policies, Surety Bonds and Letters of Credit and (B) Pay All Obligations with Respect Thereto and (II) Granting Related Relief [Docket No. 191] (the "***Interim Insurance Order***")

- Order (I) Authorizing Debtors to (A) File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (B) Redact Certain Personally Identifiable Information, (II) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information, and (III) Granting Related Relief [Docket No. 193]

- Order Extending Time to File (I) Schedules of Assets and Liabilities, (II) Statements of Financial Affairs, and (III) Rule 2015.3 Reports [Docket No. 195]

- Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 196] (the "***Taxes Order***")

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections by Utility Companies, (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service, and (IV) Granting Related Relief [Docket No. 197] (the "***Utilities Order***")

- Order Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541 [Docket No. 198]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 217]

- Interim Order (I) Authorizing Debtors to (A) Continue Using Existing Cash Management System and Bank Accounts, (B) Implement Ordinary Course Changes to Cash Management System, and (C) Honor Certain Related Prepetition Obligations, (II) Granting Administrative Expense Priority for Postpetition Intercompany Claims, (III) Extending Time to Comply with Requirements of 11 U.S.C. § 345(B), and (IV) Granting Related Relief [Docket No. 222] (the "***Interim Cash Management Order***")

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Cash Management Motion and Interim Cash Management Order to be served via email on the Banks Service List attached hereto as **Exhibit B**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Insurance Motion and Interim Insurance Order to be served by the method set forth on the Insurance Service List attached hereto as **Exhibit C**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Taxes Motion and Taxes Order to be served via First-Class Mail on the Taxing Authorities Service List attached hereto as **Exhibit D**.

On October 3, 2025, at my direction and under my supervision, employees of Kroll caused the Utilities Motion and the Utilities Order to be served via First-Class Mail on the Utilities Service List attached hereto as **Exhibit E**.

Dated: October 14, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 14, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92218

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | 1977 O'Connor | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel to Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| Counsel to Ford Motor Credit Company LLC | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: Jared M. Slade<br>2200 Ross Avenue, Suite 2300<br>Dallas TX 75201 | Jared.Slade@alston.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: William Hao, Stephen M. Blank<br>90 Park Avenue<br>New York NY 10116 | William.Hao@alston.com<br>Stephen.Blank@alston.com | Email |
| Top 30 Unsecured Creditors | American Global Logistics | Attn: Chad Rosenberg, CEO<br>1400 Hembree Rd<br>Ste 120<br>Roswell GA 30076 | CROSENBERG@AMERICANGLOBALLOGISTICS.COM | Email |
| American Samoa Attorney General | American Samoa Attorney General | Attn: Gwen Tauiliili-Langkilde<br>American Samoa Gov'T, Exec. Ofc. Bldg<br>Utulei<br>Territory Of American Samoa<br>Pago Pago AS 96799 | | First Class Mail |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Eric J. Fromme<br>555 South Flower Street<br>43rd Floor<br>Los Angeles CA 90071 | Eric.Fromme@afslaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Jeffrey R. Gleit, Matthew R. Bentley<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Jeffrey.Gleit@afslaw.com<br>Matthew.Bentley@afslaw.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Blaire A. Cahn<br>452 Fifth Avenue<br>New York NY 10018 | blaire.cahn@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Courtney E. Giles<br>Bank of America Tower<br>800 Capitol Street, Suite 2100<br>Houston TX 77002 | courtney.giles@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: John R. Dodd<br>830 Brickell Plaza<br>Suite 3100<br>Miami FL 33131 | john.dodd@bakermckenzie.com | Email |
| Counsel to Volvo Penta of the Americas, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C. Mathews<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | smathews@bakerdonelson.com | Email |
| Counsel to STORE Capital Acquisitions, LLC, STORE Master Funding IV, LLC, and STORE Master Funding XIV, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Joel F. Newell<br>1 E. Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>newellj@ballardspahr.com | Email |
| Counsel to Genuine Parts Company; Motion Industries Inc.; Motion Industries (Canada) Inc.; Motion Industries (Mexico) Inc.; GPC Asia Pacific Pty Ltd.; GPC Asia Pacific Limited; UAP, (Canada) Inc.; and Alliance Automotive Group (EU) | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk<br>200 W. Madison Street, Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez<br>1155 Avenue of the Americas<br>Floor 26<br>New York NY 10036 | llopez@beneschlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Jennifer K. Malow<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | Jennifer.Malow@blankrome.com | Email |
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Kenneth J. Ottaviano, Stephanie K. Hor-Chen<br>444 West Lake Street<br>Suite 1650<br>Chicago IL 60606 | Ken.Ottaviano@blankrome.com<br>Stephanie.Horchen@blankrome.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Bounds Ellis Eppich Schafer Jones LLP | Attn: Aaron Guerrero, Bryan Prentice<br>402 Heights Blvd.<br>Houston TX 77007 | aaron.guerrero@bondsellis.com<br>bryan.prentice@bondsellis.com | Email |
| Counsel to XL Parts, LLC, OmniSource, LLC | Bradley Arant Boult Cummings LLP | Attn: Jarrod B. Martin<br>600 Travis<br>Suite 5600<br>Houston TX 77002 | jbmartin@bradley.com | Email |
| Counsel to XL Parts, LLC | Bradley Arant Boult Cummings LLP | Attn: Raneen Abdelghani<br>1445 Ross Avenue<br>Suite 3600<br>Dallas TX 75202 | rabdelghani@bradley.com | Email |
| Top 30 Unsecured Creditors | Cardone Holdco LP | Attn: Rachel Arnett, VP<br>Brookfield Place New York<br>250 Vesey Street, 15th Floor<br>New York NY 10281 | RACHEL.ARNETT@BROOKFIELD.COM | Email |
| Counsel to ING Belgium S.A./N.V. | Clifford Chance US LLP | Attn: Douglas E. Deutsch, Sarah N. Campbell<br>Two Manhattan West<br>375 9th Avenue<br>New York NY 10001-1696 | douglas.deutsch@cliffordchance.com<br>sarah.campbell@cliffordchance.com | Email |
| Commonwealth of Puerto Rico | Commonwealth of Puerto Rico | Attn Bankruptcy Dept<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.l, and certain affiliated directors and officers | Debevoise & Plimpton LLP | Attn: M. Natasha Labovitz, Erica S. Weisgerber, Matthew J. Sorensen, Christopher R. Ceresa<br>66 Hudson Boulevard<br>New York NY 10001 | nlabovitz@debevoise.com<br>eweisgerber@debevoise.com<br>mjsorensen@debevoise.com<br>crceresa@debevoise.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Dechert LLP | Attn: Allan S. Brilliant, Stephen M. Wolpert<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>stephen.wolpert@dechert.com | Email |
| Top 30 Unsecured Creditors | DSSI LLC | Attn: Suja Katarya, CEO<br>9300 Shelbyville Rd<br>Suite 910<br>Louisville KY 40222 | SUJA.KATARYA@PROCUREMENTADVISORS.COM | Email |
| Top 30 Unsecured Creditors | Evolution Credit Partners | Attn: Krum Dukin, Managing Director<br>28 State Street 28th Floor<br>Boston MA 02109 | KDUKIN@EVOLUTIONCREDITPARTNERS.COM | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry<br>2323 Ross Avenue<br>Suite 1700<br>Dallas TX 75201 | kristen.perry@faegredrinker.com | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson, Joseph N. Argentina, Jr.<br>222 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com<br>joseph.argentina@faegredrinker.com | Email |
| Top 30 Unsecured Creditors | Fasanara | Attn: John Pfisterer, Global Head of Revenue Strategy<br>285 Madison Ave<br>Suite 1402<br>New York NY 10017 | JPFISTERER@LIQUIDX.COM | Email |
| Top 30 Unsecured Creditors | Fedex Trade Networks | Attn: Patrick Moebel, President<br>3650 Hacks Cross Rd<br>Memphis TN 38103 | PATRICK.MOEBEL@FEDEX.COM | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Rebecca L. Matthews<br>2101 Cedar Springs Rd.<br>Dallas TX 75201 | rmatthews@fbtlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com | Email |
| Top 30 Unsecured Creditors | Future Electronics Corp. | Attn: Geoff Annesi, Corporate VP<br>237 Hymus Boulevard<br>Pointe Claire QC H9R 5C7 Canada | GEOFFREY.ANNESI@FUTUREELECTRONICS.COM | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: AnnElyse Scarlett Gains<br>1050 Connecticut Avenue, N.W.<br>Washington DC 20036-5306 | agains@gibsondunn.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: Scott Greenberg, AnnElyse Gains, Stephen Silverman, Jason Z. Goldstein<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>agains@gibsondunn.com<br>SSilverman@gibsondunn.com<br>JGoldstein@gibsondunn.com | Email |
| Counsel to Ad Hoc Group | Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K. Glenn<br>1185 Avenue of the Americas<br>22nd Floor<br>New York NY 10036 | aglenn@glennagre.com | Email |
| Counsel to Evolution Credit Partners | Gray Reed | Attn: Jason S. Brookner<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com | Email |
| Guam Attorney General | Guam Attorney General | Attn: Douglas B Moylan<br>Bank Of Hawaii Bldg. 134 W. Soledad Ave<br>4th Floor, Suite 412<br>Hagatna GU 96910 | dbmoylan@oagguam.org | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, and LAM TFG I SPV | Herbert Smith Freehills Kramer (US) LLP | Attn: Scott S. Balber, Adam C. Rogoff, Michael P. Jones, Andrew J. Citron<br>1177 Avenue of the Americas<br>New York NY 10036 | Scott.Balber@hsfkramer.com<br>Adam.Rogoff@hsfkramer.com<br>Michael.Jones@hsfkramer.com<br>Andrew.Citron@hsfkramer.com | Email |
| Top 30 Unsecured Creditors | HFS | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel to Ad Hoc Group of Lenders | Howley Law PLLC | Attn: Tom A. Howley, Eric Terry<br>TC Energy Center<br>700 Louisiana St., Suite 4220<br>Houston TX 77002 | tom@howley-law.com<br>eric@howley-law.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First Class Mail |
| Top 30 Unsecured Creditors | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditors | Ivy | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel for Grammer Inc. and<br>Grammer Americas LLC | Jones Day | Attn: Matthew C. Corcoran<br>325 John H. McConnell Boulevard<br>Suite 600<br>Columbus OH 43215 | mccorcoran@jonesday.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers | Jones Walker LLP | Attn: Sean T. Wilson<br>811 Main Street, Suite 2900<br>Houston TX 77002 | swilson@joneswalker.com | Email |
| Top 30 Unsecured Creditors | Katsumi Global, LLC | Attn: Tim King, CEO<br>6177 Lake Waldon Dr.<br>Clarkston MI 48346 | TKING@JAMITSUICAPITAL.COM | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Leech Tishman Fuscaldo<br>& Lampl LLC | Attn: John M. Steiner, David W. Lampl<br>525 William Penn Place<br>28th Floor<br>Pittsburgh PA 15219 | jsteiner@leechtishman.com<br>dlampl@leechtishman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Leucadia Asset Management - Trade Finance Group Jefferies | Attn: John Nesci, Senior VP<br>520 Madison Avenue<br>New York NY 10022 | JNESCI@JEFFERIES.COM | Email |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to ARC CGMARSC001, LLC and ARC CGLGNIN001, LLC | Loeb & Loeb LLP | Attn: Bethany D. Simmons<br>345 Park Avenue<br>New York NY 10154 | bsimmons@loeb.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Charles S. Kelly<br>700 Louisiana St<br>Suite 3400<br>Houston TX 77002 | ckelley@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Richard A. Stieglitz, Dabin Chung, Lauren C. Blanchard<br>1221 Avenue of the Americas<br>New York NY 10020 | rstieglitz@mayerbrown.com<br>dchung@mayerbrown.com<br>lblanchard@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Sean T. Scott, Kyle J. TumSuden<br>71 South Wacker Drive<br>Chicago IL 60606 | stscott@mayerbrown.com<br>ktumsuden@mayerbrown.com | Email |
| Top 30 Unsecured Creditors | Napier | Attn: John Pfisterer, Global Head of Revenue Strategy<br>285 Madison Ave<br>Suite 1402<br>New York NY 10017 | JPFISTERER@LIQUIDX.COM | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | | First Class Mail |
| Top 30 Unsecured Creditors | Nomura | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Northern Mariana Islands Attorney General | Northern Mariana Islands Attorney General | Attn: Edward E. Manibusan<br>Caller Box 10007<br>Saipan MP 96950 | | First Class Mail |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jayson B. Ruff<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | jayson.b.ruff@usdoj.gov | Email |
| Top 30 Unsecured Creditors | Orbian Management Limited | Attn: Delvina Kolic, Director<br>34-37 Liverpool Street<br>2nd Floor<br>London EC2M 7PP United Kingdom | DELVINA.KOLIC@ORBIAN.COM | Email |
| Counsel to creditors Raistone Capital LLC -Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Nicholas Sabatino<br>400 Capitol Mall<br>Suite 3000<br>Sacramento CA 95814-4497 | nsabatino@orrick.com | Email |
| Counsel to creditors Raistone Capital LLC -Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Richard Jacobsen, Laura Metzger, Emanuel C. Grillo, Nicholas Poli, Ari Roytenberg, Jacob R. Herz<br>51 West 52nd Street<br>New York NY 10019-6142 | rjacobsen@orrick.com<br>lmetzger@orrick.com<br>egrillo@orrick.com<br>npoli@orrick.com<br>jherz@orrick.com | Email |
| Top 30 Unsecured Creditors | Pemberton Capital Advisors LLP | Attn: Joe Boscia, Executive Director<br>5 Howick Place<br>London SW1P 1WG United Kingdom | JOE.BOSCIA@PEMBERTONAM.COM | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Porter Hedges LLP | Attn: John F. Higgins, Megan Young-John, James A. Keefe<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jhiggins@porterhedges.com<br>myoung-john@porterhedges.com<br>jkeefe@porterhedges.com | Email |
| Counsel to Evolution Credit Partners | Proskauer Rose LLP | Attn: Charles A. Dale<br>One International Place<br>Boston MA 02110-2600 | cdale@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Evolution Credit Partners | Proskauer Rose LLP | Attn: Vincent Indelicato, Matthew R. Koch<br>Eleven Times Square<br>New York NY 10036-8299 | vindelicato@proskauer.com<br>mkoch@proskauer.com | Email |
| Puerto Rico Attorney General | Puerto Rico Attorney General | Attn: Bankruptcy Department<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Top 30 Unsecured Creditors | Raistone | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Top 30 Unsecured Creditors | Randall Metals Corporation | Attn: Larry Leffingwell, Chairman<br>10275 W Higgins Road<br>Suite 410<br>Rosemont IL 60018 | LLEFFINGWELL@RANDALLMETALS.COM | Email |
| Top 30 Unsecured Creditors | Rebuilders Auto Supply | Attn: Jesse Whiteside, CEO<br>1650 Flat River Road<br>Coventry RI 02816 | JWHITESIDE@CORESUPPLY.COM | Email |
| Top 30 Unsecured Creditors | Resortes Y Productos Metalicos | Attn: Cory Harrison, Operations Manager<br>21200 Telegrpaph Rd<br>Southfield MI 48033 | CORY.HARRISON@PSPRING.COM | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St., Ste. 1900 Unit 18<br>Fort Worth TX 76102 | | First Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | Email |
| Top 30 Unsecured Creditors | Shin Yuh Cherng Industrial Co., Ltd | Attn: Mandy<br>No.13, Gongye 5th Road<br>Annan Dist.<br>Tainan City 70955 Taiwan | MANDY@SYCIND.COM | Email |
| Counsel to BPP Shiraz Park A LP | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Unsecured Creditors | Smurfit Kappa | Attn: Laurent Sellier, CEO<br>900 S Pine Island Road<br>Suite 600<br>Plantation FL 33324 | LAURENT.SELLIER@SMURFITKAPPA.COM | Email |
| Top 30 Unsecured Creditors | Southstate Bank, N.A. | Attn: John Seeds, Senior VP<br>1101 1st St. S<br>Winter Haven FL 33880 | JOHN.SEEDS@SOUTHSTATEBANK.COM | Email |
| Attorney General of the Virgin Islands | St Croix Attorney General | Attn: Bankruptcy Department<br>213 Estate La Reine<br>Kingshill<br>St Croix VI 00850 | info@usvidoj.com | Email |
| Attorney General of the Virgin Islands | St Thomas Attorney General | Attn: Bankruptcy Department<br>3438 Krondprindsens Gade<br>Gers Building, 2Nd Floor<br>St Thomas VI 00802 | info@usvidoj.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn Bankruptcy Dept<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn Bankruptcy Dept<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn Bankruptcy Dept<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>Denise.mondell@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | info@atg.in.gov | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of Maine Attorney General | State of Maine Attorney General | Attn Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St. P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn Bankruptcy Dept<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn Bankruptcy Dept<br>The Capitol<br>Albany  NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn Bankruptcy Dept<br>General Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn Bankruptcy Dept<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Top 30 Unsecured Creditors | The Cit Group | Attn: Michael Helms<br>201 S Tryon St.<br>Suite 600<br>Charlotte NC 28202 | MICHAEL.HELMS@FIRSTCITIZENS.COM | Email |
| Top 30 Unsecured Creditors | Thi Group Shanghai | Attn: Ricky He, Senior Manager<br>10F, Kaikai Plaza, No 888<br>Wanhangdu Road, Jinan District<br>Shanghai 200042 China | RICKYHE@T3EX-THI.COM | Email |
| Top 30 Unsecured Creditors | Trade Finance Company | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| U.S. Attorney for the Southern District of Texas | United States Attorney for the Southern District of Texas | Attn: Civil Process Clerk<br>1000 Louisiana St., Ste. 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First Class Mail |
| Top 30 Unsecured Creditors | Veritiv Operating | Attn: Sal Abbate, President<br>1000 Abernathy Rd. NE Bldg. 400<br>Ste. 1700<br>Atlanta GA 30328 | SAL.ABBATE@VERITIVCORP.COM | Email |
| Top 30 Unsecured Creditors | Wafra (WSS) | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Washington DC Attorney General | Washington DC Attorney General | Attn Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan, Clifford W. Carlson<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002 | gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Matthew S. Barr, Sunny Singh, Andriana Georgallas, Jason H. George<br>767 Fifth Avenue<br>New York NY 10153 | matt.barr@weil.com<br>sunny.singh@weil.com<br>andriana.georgallas@weil.com<br>jason.george@weil.com | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Daniel J. McGuire, Gregory M. Gartland, Amila Golic<br>35 West Wacker Dr.<br>Chicago IL 60601-9703 | dmcguire@winston.com<br>ggartland@winston.com<br>agolic@winston.com | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Madison K. Haueisen<br>800 Capitol St.<br>Suite 2400<br>Houston TX 77002-2925 | mhaueisen@winston.com | Email |
| Top 30 Unsecured Creditors | Yusin Brake Corporation | Attn: Paul Stewart, VP<br>5F, No. 381<br>Wufeng N. Rd, East Dist.<br>Chiayi City 600 Taiwan | PAUL@BOURNEUSA.COM | Email |

**Exhibit B**

Exhibit B
Banks Service List
Served via email

| ADRID | NAME | NOTICE NAME | EMAIL |
|-------|------|-------------|-------|
| 30718942 | BANK OF AMERICA | ATTN: ERIC N. SHAFFER | ERIC.SHAFFER@BOFA.COM |
| 30718365 | BANK UNITED | ATTN: THEONIE D. GOLDEN | TGOLDEN@BANKUNITED.COM |
| 30718382 | BMO | ATTN: AMBER PRUITT | AMBER.PRUITT@BMO.COM |
| 30718951 | CIBC | ATTN: MARNITA SULLIVAN | MARNITA.SULLIVAN@CIBC.COM |
| 30718952 | CIBC | ATTN: ROBIN LOUCA | ROBIN.LOUCA@CIBC.COM |
| 30718953 | CITIZENS | ATTN: SUE KOVACK | SUSAN.A.KOVACK@CITIZENSBANK.COM |
| 30718311 | EVOLVE BANK & TRUST | ATTN: CRYSTAL MCMAHAN | CMcMahan@getevolved.com |
| 30718970 | HSBC | ATTN: CHRIS HELMECI | CHRIS.HELMECI@US.HSBC.COM |
| 30718972 | JP MORGAN | ATTN: ADAM FERNANDEZ | ADAM.FERNANDEZ@JPMORGAN.COM |
| 30718736 | PNC | ATTN: JULY V. ULLOA | JULY.ULLOA@PNC.COM |
| 30718735 | PNC | ATTN: PATRICK M. DAVISON | PATRICK.DAVISON@PNC.COM |
| 30718993 | RBC | ATTN: FARAZ AHMED | FARAZ.AHMED@RBC.COM |
| 30719029 | US BANK | ATTN: TERRY R NEHER | TERRY.NEHER@USBANK.COM |
| 30719028 | US BANK | ATTN: ADAM A CONSIGLIO | ADAM.CONSIGLIO@USBANK.COM |
| 30719033 | WELLS FARGO | ATTN: LINDA BROWN | LINDA.BROWN2@WELLSFARGO.COM |

**Exhibit C**

Exhibit C
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718312 | 15 KINGS GRANT PARTNERS, LLC | 242 OLD NEW BRUNSWICK RD | SUITE #385 | | | PISCATAWAY | NJ | 08879 | | | First-Class Mail |
| 30718314 | 4711 ASP LLOYD'S SYNDICATE | | | | | | | | | LOYDSEUROPE.INFO@LLOYDS.COM | Email |
| 30718316 | ACE AMERICAN INSURANCE COMPANY ACE FIRE UNDERWRITERS INSURANCE COMPANY, ET. AL | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First-Class Mail |
| 30718315 | AIG PROPERTY CASUALTY | FINANCIAL LINES | PO BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | | | First-Class Mail |
| 30718323 | ALIGN CLAIMS SERVICES, INC. | ATTN: DUAL CRISIS MANAGEMENT | 350 10TH AVE, STE 1450 | | | SAN DIEGO | CA | 92101 | | | First-Class Mail |
| 30718325 | ALLIANZ GLOBAL RISKS U.S. INSURANCE COMPANY | | | | | | | | | NEWLOSS@AGCS.ALLIANZ.COM | Email |
| 30718326 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | | | First-Class Mail |
| 30718327 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 311 SOUTH WACKER DRIVE, SUITE 1800 | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718331 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ZURICH - PACE | 5445 DTC PARKWAY, SUITE 100 | | | GREENWOOD VILLA | CO | 80111 | | | First-Class Mail |
| 30745025 | AMTRUST | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 | | | First-Class Mail |
| 30745031 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | | | First-Class Mail |
| 30745044 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM | | First-Class Mail |
| 30718335 | ARCELORMITTAL WIRE FRANCE | ATTN: DURIEZ DOMINIQUE P., 00330474328122 | 25, AVENUE DE LYON 01003 BOURG-EN | | | BRESSE | | | FRANCE | | First-Class Mail |
| 30718337 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | | | | KANSAS CITY | MO | 64108 | | | First-Class Mail |
| 30718336 | ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 600 | | JERSEY CITY | NJ | 07311-1107 | | | First-Class Mail |
| 30745043 | ARGO GROUP | 501 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | First-Class Mail |
| 30718338 | ARGONAUT INSURANCE COMPANY | 711 BROADWAY | | | | SAN ANTONIO | TX | 78215 | | | First-Class Mail |
| 30718339 | ARGONAUT INSURANCE COMPANY | PO BOX 469011 | | | | SAN ANTONIO | TX | 78246 | | | First-Class Mail |
| 30718341 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30718344 | ASSOCIATED INDUSTRIES INSURANCE CO, INC | ANV GLOBAL SERVICES INC. | 10 MADISON AVENUE | 3RD FLOOR | | MORRISTON | NJ | 07960 | | | First-Class Mail |
| 30718348 | ATRI INSURANCE SERVICES, LLC | C/O BALANCE PARTNERS LLC | PO BOX 931106 | | | ATLANTA | GA | 31193-1106 | | | First-Class Mail |
| 30718347 | ATRI INSURANCE SERVICES, LLC | LOCKBOX SERVICES – 931106 | C/O BALANCE PARTNERS LLC | 3585 ATLANTA AVENUE | | HAPEVILLE | GA | 30354-1705 | | | First-Class Mail |
| 30745040 | AUW | P.O. BOX 3646 | | | | OMAHA | NE | 68103 | | | First-Class Mail |
| 30718349 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC FOR THE BENEFIT OF THE | SURITIES IT REPRESENTS | 150 NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | | | First-Class Mail |
| 30718350 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC, FOR THE BENEFIT OF THE | SURETIES IT REPRESENTS,150 | NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | | | First-Class Mail |
| 30718351 | AVANTE AEROPUERTO, S.A. DE C.V. | JOSE BENITEZ NO. 1927 | COLONIA OBISPADO, | | | COLONIA OBISPADO | | | MEXICO | | First-Class Mail |
| 30718352 | AVNET. INC. | 2211 S. 47TH ST. | PHOENIX, AZ 85034 | | | PHOENIX | AZ | 85034 | | | First-Class Mail |
| 30718354 | AXA XL INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | | | First-Class Mail |
| 30718355 | AXA XL INSURANCE | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-1120 | | | First-Class Mail |
| 30718356 | AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718357 | AXIS INSURANCE COMPANY | | | | | | | | | NOTICES@AXISCAPITAL.COM | Email |
| 30745023 | BALANCE PARTNERS | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | | | First-Class Mail |
| 30744717 | BANCO ACTINVER, S.A. DE C.V. | ATTN: LEGAL DEPARTMENT, INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | AS TRUSTEE OF THE IRREVOCABLE TRUST AGREEMENT NUMBER 1726 | 1800 WAZEE STREET, SUITE 500 | | DENVER | CO | 80202 | | | First-Class Mail |
| 30718358 | BANCO REGIONAL DE MONTERREY | AV VASCONCELOS 142 OTE COL DEL | VALLE, SAN PEDRO GARZA | | | MONTERREY | | 66220 | MEXICO | | First-Class Mail |
| 30718359 | BANCO SANTANDER | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL | | First-Class Mail |
| 30718360 | BANCO SANTANDER | AVE PRESIDENTE JUSCELINO KUBITSCHEK | 2041,E 2235 - BLOCO A, VILA OLIMPIA | | | SAO PAULO | | 04661-300 | BRAZIL | | First-Class Mail |
| 30718361 | BANCO SANTANDER MEXICO | PASEO DE LA REFORMA 500 COL. LOMAS | DE SANTA FE EDIFICIO CORP. | 3/004 888-294-5658 | MEXICO 0219, MEXICO | SANTA FE | | | MEXICO | | First-Class Mail |
| 30718362 | BANCO SANTANDER MEXICO S.A. AV. VASCO DE QUIROGA 3900, TORRE A | PISO 17,COL. LOMAS DE SANTA FE, | | | | CIUDAD DE MEXICO | | C.P. 05300 | MEXICO | | First-Class Mail |
| 30718363 | BANK OF AMERICA - CONFIDENTIAL | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | | | First-Class Mail |
| 30718364 | BANK OF AMERICA BUSINESS CAPITAL | ATTN: TISG | 701 B STREET | SUITE 1600 CA0-816-16-08 | | SAN DIEGO | CA | 92101 | | | First-Class Mail |
| 30718370 | BBVA MEXICO | AV. PASEO DE LA REFORMA 510 | | | | CUIDAD DE MEXICO | | 06600 | MEXICO | | First-Class Mail |
| 30718371 | BEAZLEY GROUP | 22 BISHOPSGATE, LONDON | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM | | First-Class Mail |
| 30718372 | BEAZLEY GROUP | | | | | | | | | HANNAH.THOMAS@BEAZLEY.COM | Email |
| 30718373 | BEAZLEY GROUP | | | | | | | | | INFO@BEAZLEY.COM | Email |
| 30744719 | BERKLEY INSURANCE CO | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First-Class Mail |
| 30718375 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First-Class Mail |
| 30718376 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | | | First-Class Mail |
| 30718377 | BERKLEY PROFESSIONAL LIABILITY | | | | | | | | | CLAIMS@BERKLEYPRO.COM | Email |
| 30718380 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | | | First-Class Mail |
| 30718378 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | | | | | | | | | EXECANDPROFNOTICES@BHSPECIALTY.COM | Email |
| 30718389 | BOWHEAD SPECIALTY | 452 FIFTH AVE, 24TH FLOOR | | | | NEW YORK | NY | 10018 | | | First-Class Mail |
| 30718388 | BOWHEAD SPECIALTY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783-0001 | | | First-Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718392 | BRI WESTPARK IV QOZB, LP | 5910 N. CENTRAL EXPRESSWAY, | STE 1425 | | | DALLAS | TX | 75206 | | | First-Class Mail |
| 30744720 | BUREAU OF CUSTOMS AND BORDER PROTECTION | | | | | | | | | CBPSERVICEINTAKE@CBP.DHS.GOV | Email |
| 30718399 | C AND U AMERICAS, LLC | 45901 FIVE MILE ROAD | PLYMOUTH, MI 48170 | | | PLYMOUTH | MI | 48170 | | | First-Class Mail |
| 30744721 | C.A. SHAE & COMPANY, INC. | | | | | | | | | BONDS@CASHEA.COM | Email |
| 30744722 | CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | CANADA BORDER SERVICES AGENCY | TOWER B 6TH FLOOR | 355 NORTH RIVER ROAD | | OTTAWA | ON | K1A 0I8 | CANADA | | First-Class Mail |
| 30745024 | CANOPIUS | 200 S. WACKER DR | SUITE 950 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30745036 | CELERITY RISK | 1185 AVENUE OF THE AMERICAS | SUITE 2310 | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30718416 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: CHUBB UNDERWRITING DEPARTMENT | CHUBB | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | | | First-Class Mail |
| 30718415 | CHUBB ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK, | NY | 10036 | | | First-Class Mail |
| 30718417 | CHUBB BERMUDA INSURANCE LTD | CHUBB BUILDING | 17 WOODBOURNE AVE | | | HAMILTON | | HM 08 | BERMUDA | | First-Class Mail |
| 30718418 | CITIBANK | TRADE DEPARTMENT | 1 NORTH WALL QUAY | | | DUBLIN | | | IRELAND (EIRE) | | First-Class Mail |
| 30718435 | CNA INSURANCE | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718436 | COBBS ALLEN CAPITAL, LLC DBA CAC | | | | | | | | | CC: LEGAL@CACSPECIALTY.COM | Email |
| 30718443 | COMERICA BANK | 411 W. LAFAYETTE MC 3341 | | | | DETROIT | MI | 48226 | | | First-Class Mail |
| 30718444 | COMMERCE AND INDUSTRY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | | | First-Class Mail |
| 30744725 | CONSUMERS GAS COMPANY | 216 INDUSTRIAL AVE | PO BOX 486 | | | CARMI | IL | 62821 | | | First-Class Mail |
| 30744724 | CONSUMERS GAS COMPANY | 30 N 4TH ST. | | | | ALBION | IL | 62806 | | | First-Class Mail |
| 30718455 | COVINGTON SPECIALTY INSURANCE COMPANY | C/O DISTINGUISHED EXECUTIVE LINE | 1180 6TH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30744726 | CRUM & FORSTER | C/O DAVID FLANNERY, CPCU | ASSIST VICE PRES, MGMT LIABILITY EXECUTIVE RISK | ONE SOUTH WACKER DRIVE, SUITE 2380 | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718463 | DEUTSCHE BANK | TAUNUSANLAGE 12 | | | | FRANKFURT | | 60325 | GERMANY | | First-Class Mail |
| 30745032 | DISTINGUISHED PROGRAMS | 1180 6TH AVE | 16TH FLOOR | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30745049 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM | | First-Class Mail |
| 30718471 | EAST WEST BANK | ATTN : STANDBY LETTER OF CREDIT UNIT | INTERNATIONAL OPERATIONS | 135 N. LOS ROBLES AVE. , 2ND FLOOR | | PASADENA | CA | 91101 | | | First-Class Mail |
| 30718475 | EMPORIA PARTNERS , LLC | ATTN: CHIEF FINANCIAL OFFICER | 1520 E . GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | | | First-Class Mail |
| 30718477 | ENCOVA MUTAL INSURANCE GROUP, INC., ET. AL | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | | | First-Class Mail |
| 30718478 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTENTION: LEGAL | 1221 AVENUE OF THE AMERICAS 18TH FLOOR | | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30718480 | ENTEC POLYMERS INC. | 1900 SUMMIT TOWER BLVD #900 | | | | ORLANDO | FL | 32810 | | | First-Class Mail |
| 30718481 | ENVIRONMENTAL RISK UNDERWRITING OFFICER | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | | | First-Class Mail |
| 30718482 | EVEREST INSURANCE* | 461 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10017-6234 | | | First-Class Mail |
| 30718483 | EVEREST NATIONAL INSURANCE COMPANY | | | | | | | | | EVERESTNATIONALNJCLAIM@EVERESTRE.COM | Email |
| 30718488 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ATRI INSURANCE SERVICES LLC | 445 E BROAD STREET | | | WEST FIELD | NJ | 07090 | | | First-Class Mail |
| 30745051 | FAST TRACK | 1545 US HIGHWAY 206 | SUITE 200 | | | BEDMINSTER | NJ | 07921 | | | First-Class Mail |
| 30718491 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | | | | INDIANAPOLIS | IN | 46282 | | | First-Class Mail |
| 30745057 | GAIC | 5260 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815 | | | First-Class Mail |
| 30718515 | GDF SUEZ MEXICO COMERCIALIZADORA, | S . DE R.L. DE C.V. BOULEVARD | MANUEL AVILA CAMACHO, 36, PISO 16 | TORRE ESMERALDA II, LOMAS DE | CHAPULTEPEC, MIGUEL HIDALGO, 11000 | CIUDAD DE MEXICO | | | MEXICO | | First-Class Mail |
| 30718517 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | OOR THE ART OF SCIENCE OF RISK | 2338 W ROYAL PALM RD | SUITE J | | PHOENIX | AZ | 85021 | | | First-Class Mail |
| 30718516 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | | | | | | | | | EPITTARD@SCOR.COM | Email |
| 30718530 | GREAT AMERICAN INSURANCE COMPANY | ATTENTION: JOHN DOUGHERTY | SPECIALTY ACCOUNTING, GAT 17N | 301 EAST 4TH STREET | | CINCINNATI | OH | 45202-4201 | | | First-Class Mail |
| 30718529 | GREAT AMERICAN INSURANCE COMPANY | EXECUTIVE LIABILITY DIVISION | P. O. BOX 66943 | | | CHICAGO | IL | 60666 | | | First-Class Mail |
| 30718531 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | | | First-Class Mail |
| 30745054 | GUY CARP - FRONTED BY ZURICH | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30745053 | HANNOVER RÜCK SE | KARL-WIECHERT-ALLEE 50 | | | | HANOVER | | 30625 | GERMANY | | First-Class Mail |
| 30718549 | HERAEUS PRECIOUS METALS GMBH + CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | 63450 | | HANAU | | | GERMANY | | First-Class Mail |
| 30745056 | HISCOX SMALL BUSINESS INSURANCE | 90 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10016 | | | First-Class Mail |
| 30718557 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441 | | | First-Class Mail |
| 30718556 | HOMELAND INSURANCE COMPANY OF NEW YORK | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE. | | | NEW YORK | NY | 10016 | | | First-Class Mail |
| 30745026 | HUDSON INSURANCE GROUP | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | | | First-Class Mail |
| 30718561 | I&G DIRECT REAL ESTATE 34, LP | C/O JP MORGAN ASSET MANAGEMENT | 277 PARK AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10712 | | | First-Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718574 | INEOS USA LLC DBA INEOS OLEFINS & | ATTN: CHRISTOPHER SCHULTZ | POLYMERS USA, 2600 SOUTH SHORE BLVD SUITE 500 | | | LEAGUE CITY | TX | 77573 | | | First-Class Mail |
| 30745046 | INIGO LTD. | 25 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM | | First-Class Mail |
| 30745041 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | | MSG 1X6 | CANADA | | First-Class Mail |
| 30718581 | INTRUST BANK, NA | PO BOX 413926 | | | | KANSAS CITY | MO | 64141 | | | First-Class Mail |
| 30718582 | INTRUST BANK, NA | | | | | | | | | CAF.PROCESSING@IPFS.COM | Email |
| 30718587 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First-Class Mail |
| 30718590 | JAMES RIVER INSURANCE COMPANY | P.O. BOX 27648 | | | | RICHMOND | VA | 23261 | | | First-Class Mail |
| 30718596 | JPMORGAN CHASE BK | 4 NEW YORK PLAZA | 15TH FLOOR | | | NEW YORK | NY | 10004 | | | First-Class Mail |
| 30718606 | KENWAL STEEL CORPORATION | 8223 W. WARREN AVENUE | | | | DEARBORN | MI | 48126 | | | First-Class Mail |
| 30718608 | KITKAT (IL) LLC, A DELAWARE | LIMITED LIABILITY COMPANY C/O W.P. | CAREY INC., 50 ROCKEFELLER PLAZA | 2ND FL | | NEW YORK | NY | 10020 | | | First-Class Mail |
| 30718609 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | 5656 AG | | | EINDHOVEN | | | NETHERLANDS | | First-Class Mail |
| 30745038 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | | BOSTON | MA | 02110-2378 | | | First-Class Mail |
| 30718616 | LIBERTY MUTAL INSURANCE | 1 N FRANKLIN ST | STE 2100 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30745042 | LLOYD'S OF LONDON CONVEX INSURANCE UK QBE UK LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | First-Class Mail |
| 30745033 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | | NEW YORK | NY | 10017 | | | First-Class Mail |
| 30718632 | MARKEL AMERICAN INSURANCE COMPANY | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718631 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | | | First-Class Mail |
| 30718633 | MARSH | TREASURY | GROVE HOUSE, NEWLAND STREET | | | ESSEX | | CM8 2UP | UNITED KINGDOM | | First-Class Mail |
| 30718635 | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30718646 | MARSH USA LLC | 1225 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | | | First-Class Mail |
| 30718638 | MARSH USA LLC | 155 N WACKER DR 15TH FL | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718639 | MARSH USA LLC | 155 N. WACKER, #1500 | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718641 | MARSH USA LLC | 155 N. WACKER, SUITE 1500 | | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30718637 | MARSH USA LLC | 155 NORTH WACKER | SUITE 1200 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718648 | MARSH USA LLC | 155 NORTH WACKER DRIVESTE 1500 | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718647 | MARSH USA LLC | 200 PUBLIC SQ STE 1000 | | | | CLEVELAND | OH | 44114-2339 | | | First-Class Mail |
| 30718642 | MARSH USA LLC | 540 W MADISON ST | | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30718643 | MARSH USA LLC | 540 W. MADISON | | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30718644 | MARSH USA LLC | 540 W. MADISON, SUITE 1200 | | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30718636 | MARSH USA LLC | C/O MARCHE YOUNG | 155 N. WACKER DR. | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718634 | MARSH USA LLC | C/O TINA WELSH | 1166 AVE OF AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30718645 | MARSH USA LLC | SEVENTEENTH STREET PLAZA | 1225 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 | | | First-Class Mail |
| 30745034 | MSIG USA | 15 INDEPENDENCE BLVD. | P.O. BOX 4602 | | | WARREN | NJ | 07059 | | | First-Class Mail |
| 30718684 | MUFG BANK, LTD. | NEW YORK BRANCH | SWIFT: BOTKUS33XXX | 1251 AVENUE OF THE AMERICAS | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | | First-Class Mail |
| 30745029 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY | | First-Class Mail |
| 30745045 | MUNICH RE UK LIFE BRANCH | 1 FEN COURT | | | | LONDON | | EC3M 5BN | UNITED KINGDOM | | First-Class Mail |
| 30718689 | NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | | | First-Class Mail |
| 30718690 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | | | First-Class Mail |
| 30718691 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. ET. AL. | ATTN : MR . MICHAL KUBINA / AIG COLLATERAL MANAGEMENT GROUP | P . O. BOX 923 | WALL STREET STATION | | NEW YORK | NY | 10268 | | | First-Class Mail |
| 30718692 | NATIONAL UNION FIRE INSURANCE COMPANY PITTSBURGH, PA | 1271 AVE OF AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | | | First-Class Mail |
| 30718721 | OLD REPUBLIC INSURANCE COMPANY | ATTN: CHIEF FINANCIAL OFFICER | C/O OLD REPUBLIC RISK MANAGEMENT | 445 SOUTH MOORLAND ROAD, SUITE 300 | | BROOKFIELD | WI | 53005 | | | First-Class Mail |
| 30718722 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718723 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718724 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | | | | | | | | | SMORRIS@OLDREPUBLICPRO.COM | Email |
| 30745030 | ORION WORLDWIDE | 100 W. 33RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | | | First-Class Mail |
| 30745035 | PANTHEON | 1801 ROBERT FULTON DR | | | | RESTON | VA | 20191 | | | First-Class Mail |
| 30745052 | PARTNER RE | 200 FIRST STAMFORD PLACE | SUITE 400 | | | STAMFORD | CT | 06902 | | | First-Class Mail |
| 30718734 | PINNACLEPOINT INSURANCE COMPANY | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301 | | | First-Class Mail |
| 30718740 | PRODUCTOS LAMINADOS DE MONTERREY, | S.A. DE C.V. | CARRETERA A COLOMBIA KM. 5.75 | | | ESCOBEDO N.L. | | C.P. 66052 | MEXICO | | First-Class Mail |
| 30745022 | QBE INSURNACE | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | | | First-Class Mail |
| 30718746 | RANDALL METALS CORPORATION | 10275 WEST HIGGINS ROAD SUITE 410 | | | | ROSEMONT | IL | 60018 | | | First-Class Mail |
| 30745020 | RESILIENCE | 3115 MERRYFIELD ROW | SUITE 200 | | | SAN DIEGO | CA | 92121 | | | First-Class Mail |
| 30718755 | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | D/B/A RSCIA IN NH, UT & VT | CA SURPLUS LINES LICENSE #: 0G29322 | 500 WEST MADISON STREET, SUITE 3000 | | CHICAGO | IL | 60661-4576 | | | First-Class Mail |
| 30744727 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR | | | | PEORIA | IL | 61615 | | | First-Class Mail |

Exhibit C
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718756 | RLI INSURANCE COMPANY | DALLAS BRANCH OFFICE | 500 W. MADISON ST., SUITE 2700 | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30718758 | RSG SPECIALTY LLC | 540 WEST MADISON STREET | 9TH FLOOR | | | CHICAGO | IL | 60661 | | | First-Class Mail |
| 30745027 | RSUI GROUP | 945 E PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | | | First-Class Mail |
| 30718765 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | 105 CHALLENGER ROAD, 5TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | | | First-Class Mail |
| 30718764 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | | | | | | | | | MGMTPRO-SERVICESUS@CANOPIUS.COM | Email |
| 30745050 | SCOR REINSURANCE | 199 WATER STREET | SUITE 2100 | | | NEW YORK | NY | 10038-3526 | | | First-Class Mail |
| 30745055 | SECURUS INSURANCE, LLC - FRONTED BY ZURICH | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | | | First-Class Mail |
| 30718773 | SECURUS INSURANCE,LLC | 15 WEST SOUTH TEMPLE, SUITE 700 | | | | SALT LAKE CITY | UT | 84101 | | | First-Class Mail |
| 30718796 | SOARUS LLC | 3930 N VENTURA DR. #355 | | | | ARLINGTON HEIGHTS | IL | 60004 | | | First-Class Mail |
| 30718797 | SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | | | | PARIS | | 75009 | FRANCE | | First-Class Mail |
| 30718799 | SOMPO INTERNATIONAL | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718798 | SOMPO INTERNATIONAL | C/O COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | | First-Class Mail |
| 30718818 | STARR ADJUSTMENT SERVICES | 399 PARK AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30718819 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30718820 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30718822 | STARSTONE SPECIALTY INSURANCE COMPANY | 201 E. FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 | | | First-Class Mail |
| 30718824 | STATE OF INDIANA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | | | First-Class Mail |
| 30718825 | STATE OF NEW YORK, WORKERS' | COMPENSATION BOARD, | OFFICE OF SELF INSURANCE, | 328 STATE STREET, 3RD FL | | SCHENECTADY | NY | 12305 | | | First-Class Mail |
| 30718832 | SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800 | | | | KANSAS CITY | MO | 64105 | | | First-Class Mail |
| 30745037 | TANGO SPECIALTY INSURANCE SERVICES LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | | | First-Class Mail |
| 30718836 | TEMPLAR SPECIALTY | 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150 | DEPT 15027 | | | PHOENIX | AZ | 85034-4875 | | | First-Class Mail |
| 30718839 | TEXAS CAPITAL BANK | LETTER OF CREDIT UNIT | 2350 LAKESIDE BLVD, SUITE 800 | | | RICHARDSON | TX | 75082 | | | First-Class Mail |
| 30745021 | THE HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | | | First-Class Mail |
| 30745048 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | | | HORSHAM | WEST SUSSEX | RH12 1XL | UNITED KINGDOM | | First-Class Mail |
| 30718843 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAS | | | | PRINCETON NEW JERSEY | | 08543-5241 | | | First-Class Mail |
| 30718844 | THE RESIN ENTERPRISE, INC. | 607 W. SWEDESFORD ROAD | | | | MALVERN | PA | 19355 | | | First-Class Mail |
| 30718845 | THE TRAVELERS INDEMNITY COMPANY | ATTN: R. THOMAS COFFEY, CHIEF CREDIT OFFICER | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE-GS05 | | HARTFORD | CT | 06183 | | | First-Class Mail |
| 30718855 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First-Class Mail |
| 30718856 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERS, ENTERPRISE DEVELOPMENT | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First-Class Mail |
| 30718862 | TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK | 8910 PURDUE ROAD | | | INDIANAPOLIS | IN | 46268-0930 | | | First-Class Mail |
| 30718861 | TWIN CITY FIRE INSURANCE CO. | | | | | | | | | HFPEXPRESS@THEHARTFORD.COM | Email |
| 30745047 | UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | First-Class Mail |
| 30718869 | UNICREDIT BANK AUSTRIA | ROTHSCHILDPLATZ 1 | | | | VIENNA | | 1020 | AUSTRIA | | First-Class Mail |
| 30718876 | VANTAGE RISK ASSURANCE COMPANY | 123 N WACKER DR | SUITE 1300 | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30718884 | VOESTALPINE KREMS GMBH | SCHMIDHUETTENSTRASSE 5, | POSTFACH 43 | 3500 | 3500 KREMS | | | | AUSTRIA | | First-Class Mail |
| 30718897 | WESCO INSURANCE COMPANY | A EXEC | 233 N MICHIGAN AVE | SUITE 1200 | | CHICAGO | IL | 60601 | | | First-Class Mail |
| 30718900 | WESTERN SURETY COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930-2486 | | | First-Class Mail |
| 30718901 | WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE WESTFIELD CENTER | | | | WESTFIELD CENTER | OH | 44251 | | | First-Class Mail |
| 30718902 | WHEATON BANK AND TRUST COMPANY N.A. | C/O WINTRUST FINANCIAL CORP, INTL | SERV GRP 231 S. LASALLE ST., 13 FL | | | CHICAGO | IL | 60604 | | | First-Class Mail |
| 30718906 | WILLIS TOWERS WATSON SOUTHEAST, INC. | 26 CENTURY BOULEVARD | | | | NASHVILLE | TN | 37214 | | | First-Class Mail |
| 30718907 | WILLIS TOWERS WATSON SOUTHEAST, INC. | CONCOURSE CORPORATE CENTER FIVE 18TH FLOOR | | | | ATLANTA | GA | 30328 | | | First-Class Mail |
| 30718922 | XL GROUP INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | | | First-Class Mail |
| 30718925 | XL PROFESSIONAL INSURANCE | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | | | First-Class Mail |
| 30718923 | XL PROFESSIONAL INSURANCE | 677 WASHINGTON BLVD. | 10TH FLOOR, SUITE 1000 | | | STAMFORD | CT | 06901 | | | First-Class Mail |
| 30718924 | XL PROFESSIONAL INSURANCE | | | | | | | | | PROCLAIMNEWNOTICES@AXAXL.COM | Email |
| 30718926 | XPO LOGISTICS FREIGHT, INC. | 5 AMERICAN LN | | | | GREENWICH | CT | 06831 | | | First-Class Mail |
| 30718932 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | | First-Class Mail |
| 30718931 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | | | First-Class Mail |
| 30718933 | ZURICH GLOBAL, LTD. | ZGL | WELLESLEY HOSE | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA | | First-Class Mail |
| 30718934 | ZURICH INSURANCE COMPANY LTD | ATT: GENERAL COUNSEL | MYTHENQUAI 2 | | | 8002 ZURICH | | | SWITZERLAND | | First-Class Mail |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 4 of 5

Exhibit C
Insurance Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718935 | ZURICH NORTH AMERICA | | | | | | | | | NCMSG@ZURICHNA.COM | Email |

**<u>Exhibit D</u>**

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718320 | ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P. O. BOX 327437 | MONTGOMERY | AL | 36132-7437 | |
| 30718321 | ALABAMA SECRETARY OF STATE | STATE CAPITOL BUILDING - SUITE S-105 | 600 DEXTER AVENUE | MONTGOMERY | AL | 36130 | |
| 30718340 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | PHOENIX | AZ | 85007 | |
| 30718341 | ARKANSAS EXCISE TAX AUTHORITY | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | LITTLE ROCK | AR | 72201 | |
| 30718342 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | 2117 E HWY 30 | | GONZALEZ | LA | 70737 | |
| 30718374 | BENTON COUNTY TAX COLLECTOR OFFICE | 215 EAST CENTRAL AVENUE | | BENTONVILLE | AR | 72712 | |
| 30718383 | BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | | BURLINGTON | KY | 41005 | |
| 30718384 | BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | 2950 WASHINGTON ST | | BURLINGTON | KY | 41005 | |
| 30718391 | BRADFORD COUNTY TAX COLLECTOR | 945 N TEMPLE AVE | STE B | STARKE | FL | 32091 | |
| 30718402 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3737 MAIN STREET, SUITE 1000 | | RIVERSIDE | CA | 92501-3395 | |
| 30718403 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94240-0040 | |
| 30718404 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | SACRAMENTO | CA | 95814 | |
| 30718406 | CAMERON COUNTY TAX OFFICE | 835 E. LEVEE ST. | 1ST FLOOR | BROWNSVILLE | TX | 78520 | |
| 30718407 | CANADA REVENUE AGENCY | 550 SUSSEX DRIVE | | OTTAWA | ON | K1N 1K4 | CANADA |
| 30718410 | CASS COUNTY TREASURER'S OFFICE | 200 COURT PARK | ROOM 104 | LOGANSPORT | IN | 46947 | |
| 30718411 | CCA - DIVISION OF TAXATION | 205 W ST CLAIR AVE | | CLEVELAND | OH | 44113 | |
| 30718426 | CITY OF GREEN, OH - INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | | GREEN | OH | 44685 | |
| 30718427 | CITY OF INDEPENDENCE, OH | 6800 BRECKSVILLE RD | | INDEPENDENCE | OH | 44131 | |
| 30718429 | CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19102 | |
| 30718431 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | TOLEDO | OH | 43604 | |
| 30718438 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | DENVER | CO | 80217-0087 | |
| 30718439 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | DENVER | CO | 80290 | |
| 30718446 | CONNECTICUT BUSINESS SERVICES | 165 CAPITOL AVENUE | SUITE 1000 | HARTFORD | CT | 06106 | |
| 30718447 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | HARTFORD | CT | 06103 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718448 | CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | 10 MIDDLE ST | | BRIDGEPORT | CT | 06604 | |
| 30718454 | CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | MCCORMACK BUILDING | ONE ASHBURTON PL 17TH FLOOR | BOSTON | MA | 02108 | |
| 30718457 | DARKE COUNTY AUDITOR OFFICE | 504 S BROADWAY | COURTHOUSE 1ST FLOOR | GREENVILLE | OH | 45331 | |
| 30718461 | DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | | DOVER | DE | 19901 | |
| 30718468 | DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | | JASPER | IN | 47546 | |
| 30718473 | EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | EDWARDS COUNTY COURTHOUSE | 50 E. MAIN ST. SUITE 2 | ALBION | IL | 62806 | |
| 30718495 | FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | P. O. BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | |
| 30718496 | FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 4030 ESPLANADE WAY | | TALLAHASSEE | FL | 32399 | |
| 30718497 | FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING | 500 S BRONOUGH ST | TALLAHASSEE | FL | 32399 | |
| 30718498 | FOSTORIA, OH DEPARTMENT OF FINANCE | 213 SOUTH MAIN STREET | | FOSTORIA | OH | 44830 | |
| 30718518 | GEORGIA CORPORATIONS DIVISION | 2 M.L.K. JR DR SE #315W | | ATLANTA | GA | 30334 | |
| 30718519 | GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| 30718520 | GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | 2595 CENTURY PARKWAY, NE | | ATLANTA | GA | 30345-3173 | |
| 30718521 | GEORGIA DEPARTMENT OF REVENUE | TRINITY-WASHINGTON BUILDING | | ATLANTA | GA | 30334 | |
| 30718526 | GIBSON COUNTY AUDITOR | GIBSON COUNTY TREASURER'S OFFICE COURTHOUSE | 101 N MAIN STREET | PRINCETON | IN | 47670 | |
| 30718533 | GREENVILLE, OH - INCOME TAX DIVISION | 100 PUBLIC SQUARE | ROOM 240 | GREENVILLE | OH | 45331 | |
| 30718544 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | 335 MERCHANT STREET | RM. 201 | HONOLULU | HI | 96813 | |
| 30718545 | HAWAII EXCISE TAX AUTHORITY | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718563 | IDAHO SECRETARY OF STATE BUSINESS SERVICES | 450 N 4TH ST | | BOISE | ID | 83702 | |
| 30718564 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | BOISE | ID | 83714 | |
| 30718565 | ILLINOIS DEPARTMENT OF BUSINESS SERVICES | 69 W. WASHINGTON ST. | SUITE 1240 | CHICAGO | IL | 60602 | |
| 30718566 | ILLINOIS DEPARTMENT OF REVENUE | 200 S WYMAN ST | | ROCKFORD | IL | 61101-1229 | |
| 30718567 | ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 19048 | | SPRINGFIELD | IL | 62794-9048 | |
| 30718569 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | | INDIANAPOLIS | IN | 46204 | |
| 30718571 | INDIANA REVENUE DEPARTMENT | 7230 ENGLE RD STE 314 | | FORT WAYNE | IN | 46804 | |
| 30718572 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | INDIANAPOLIS | IN | 46204 | |
| 30718576 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | WASHINGTON | DC | 20224 | |
| 30718583 | IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| 30718584 | IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT ST | DES MOINES | IA | 50319 | |
| 30718585 | IOWA SECRETARY OF STATE | 321 E. 12TH STREET | | DES MOINES | IA | 50319 | |
| 30718597 | KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 750260 | | TOPEKA | KS | 66699-0260 | |
| 30718598 | KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 915 SW HARRISON SAINT STE EDI | | TOPEKA | KS | 66612 | |
| 30718600 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE | | TOPEKA | KS | 66612 | |
| 30718603 | KENTUCKY DEPARTMENT OF REVENUE | STATION 67 | PO BOX 181 | FRANKFORT | KY | 40602-0181 | |
| 30718604 | KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | STATION 62 | PO BOX 1303 | ?FRANKFORT | KY | 40602-1303 | |
| 30718605 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE #152 | | FRANKFORT | KY | 40601 | |
| 30718611 | KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | 100 WEST CENTER STREET | | WARSAW | IN | 46580 | |
| 30718620 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | |
| 30718621 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| 30718622 | LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | 8585 ARCHIVES AVE | | BATON ROUGE | LA | 70809 | |
| 30718626 | MAINE REVENUE SERVICES | PO BOX 9107 | | AUGUSTA | ME | 04332-9107 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718629 | MARION COUNTY TAX COLLECTOR OFFICE | 2523 E. HWY 76, ROOM 105 P.O. BOX 389 | | MARION | SC | 29571 | |
| 30718649 | MARYLAND BUSINESS EXPRESS | 60 WEST STREET | SUITE 102 | ANNAPOLIS | MD | 21401 | |
| 30718650 | MARYLAND REVENUE ADMINISTRATION DIVISION | P.O. BOX 549 | | ANNAPOLIS | MD | 21411-0001 | |
| 30718651 | MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | | CHELSEA | MA | 02150 | |
| 30718652 | MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 100 CAMBRIDGE STREET | | BOSTON | MA | 02114 | |
| 30718655 | MAUMEE INCOME TAX COMMISSIONER | 400 CONANT ST # B | | MAUMEE | OH | 43537 | |
| 30718659 | MCHENRY COUNTY TAX ASSESSOR OFFICE | 2200 NORTH SEMINARY AVENUE | | WOODSTOCK | IL | 60098 | |
| 30718664 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | OTTAWA BUILDING | 611 W. OTTAWA | LANSING | MI | 48909 | |
| 30718665 | MICHIGAN DEPARTMENT OF TREASURY | 430 W. ALLEGAN STREET | | LANSING | MI | 48933 | |
| 30718669 | MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | MAIL STATION 1250 | 600 N ROBERT ST | PAUL | MN | 55145-1250 | |
| 30718670 | MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 600 ROBERT ST N | | ST. PAUL | MN | 55146 | |
| 30718671 | MINNESOTA SECRETARY OF STATE | 332 MINNESOTA STREET, SUITE N201 | | ST. PAUL | MN | 55101 | |
| 30718672 | MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 | | JACKSON | MS | 39205 | |
| 30718673 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST | ROOM 102 | JEFFERSON CITY | MO | 65101 | |
| 30718674 | MISSOURI DEPARTMENT OF REVENUE - TAXATION DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH ST. | JEFFERSON CITY | MO | 65101 | |
| 30718675 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | | JEFFERSON CITY | MO | 65101 | |
| 30718677 | MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | | HELENA | MT | 59601 | |
| 30718694 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718695 | NEBRASKA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| 30718696 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE | STE 1300 | LAS VEGAS | NV | 89101 | |
| 30718697 | NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET | SUITE 3 | CARSON CITY | NV | 89701 | |
| 30718698 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | CONCORD | NH | 03301 | |
| 30718699 | NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET | ROOM 204 | CONCORD | NH | 03301-4989 | |
| 30718700 | NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | PO BOX 1281 | | TRENTON | NJ | 08695-0281 | |
| 30718701 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1200 SOUTH ST. FRANCIS DRIVE | | SANTA FE | NM | 87505 | |
| 30718702 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | ALBANY | NY | 12205-0300 | |
| 30718705 | NJ DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | PO BOX 245 | TRENTON | NJ | 08695-0245 | |
| 30718708 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640-0640 | |
| 30718709 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | RALEIGH | NC | 27601 | |
| 30718710 | NORTH DAKOTA SALES AND USE TAX AUTHORITY | 600 E. BOULEVARD AVE | DEPT. 127 | BISMARCK | ND | 58505-0599 | |
| 30718711 | NORTH DAKOTA SECRETARY OF STATE | 600 E. BOULEVARD AVE. | DEPT 108 | BISMARCK | ND | 58505 | |
| 30718712 | NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER | 66 JOHN STREET, 2ND FLOOR | NEW YORK | NY | 10038 | |
| 30718713 | OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | 205 W. ST CLAIR AVE. | | CLEVELAND | OH | 44113 | |
| 30718714 | OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| 30718715 | OHIO DEPARTMENT OF TAXATION - SALES AND USE TAX SECTION | P.O. BOX 530 | | COLUMBUS | OH | 43216-0530 | |
| 30718717 | OHIO REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | | BRECKSVILLE | OH | 44141 | |
| 30718719 | OKLAHOMA SECRETARY OF STATE | 2300 NORTH LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | |
| 30718720 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | |
| 30718727 | OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | | SALEM | OR | 97301-2555 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 30718728 | OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 955 CENTER ST NE | | SALEM | OR | 97301-2555 | |
| 30718730 | PA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | | HARRISBURG | PA | 17128 | |
| 30718754 | RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | | PROVIDENCE | RI | 02904 | |
| 30718757 | ROCHESTER HILLS TREASURER OFFICE | 1000 ROCHESTER HILLS DR. | | ROCHESTER HILLS | MI | 48309 | |
| 30718771 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 NORTH 2ND STREET | | POTTSVILLE | PA | 17901 | |
| 30718778 | SHELBY TOWNSHIP TREASURER'S OFFICE | 52700 VAN DYKE AVE. | | SHELBY TOWNSHIP | MI | 48316 | |
| 30718801 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: GENERAL COUNSEL | PO BOX 125 | COLUMBIA | SC | 29214 | |
| 30718802 | SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | 1000 ASSEMBLY STREET | REMBERT DENNIS BUILDING, SUITE 421 | COLUMBIA | SC | 29201 | |
| 30718803 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| 30718804 | SOUTH DAKOTA SECRETARY OF STATE | 500 EAST CAPITOL AVENUE | STE 204 | PIERRE | SD | 57501-5070 | |
| 30718813 | ST. JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD | STE 1316 | SOUTH BEND | IN | 46601 | |
| 30718817 | STANISLAUS COUNTY TAX COLLECTOR OFFICE | 1010 10TH STREET | SUITE 2500 | MODESTO | CA | 95354 | |
| 30718823 | STATE OF HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET, | HONOLULU | HI | 96813-5094 | |
| 30718829 | STRYKER, OH INCOME TAX DEPARTMENT | 200 N DEFIANCE ST | | STRYKER | OH | 43557 | |
| 30718837 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| 30718838 | TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS AVENUE | 3RD FLOOR | NASHVILLE | TN | 37243-1102 | |
| 30718840 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| 30718864 | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20229 | |
| 30718870 | UTAH DIVISION OF CORPORATIONS | 160 E BROADWAY | | SALT LAKE CITY | UT | 84111 | |
| 30718871 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-3310 | |

Exhibit D

Taxing Authorities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 30718872 | UTAH STATE TAX COMMISSION - SALES AND USE TAX SECTION | 2540 S WASHINGTON BLVD | | OGDEN | UT | 84401 | |
| 30718883 | VIRGINIA STATE CORPORATIONS COMMISSION | 1300 EAST MAIN STREET | 1ST FLOOR | RICHMOND | VA | 23219 | |
| 30718890 | WASHINGTON EXCISE TAX AUTHORITY | 3315 S 23RD ST | | TACOMA | WA | 98405 | |
| 30718891 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | OLYMPIA | WA | 98501 | |
| 30718895 | WAYNE COUNTY TREASURER AND COLLECTOR | WAYNE COUNTY COURTHOUSE | 301 E MAIN STREET, SUITE 201 | FAIRFIELD | IL | 62837 | |
| 30718898 | WEST VIRGINIA SECRETARY OF STATE | 1543 FAIRMONT AVENUE | SUITE 205 | FAIRMONT | WV | 26554 | |
| 30718899 | WEST VIRGINIA STATE TAX APARTMENT | 1124 SMITH STREET | | CHARLESTON | WV | 25301 | |
| 30718912 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY | | MADISON | WI | 53705 | |
| 30718913 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | MADISON | WI | 53708-8949 | |
| 30718914 | WISCONSIN DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 2135 RIMROCK ROAD 53713 | | MADISON | WI | 03713 | |

**Exhibit E**

Exhibit E
Utilities Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 30718315 | ACC BUSINESS | 400 WEST AVENUE | ROCHESTER | NY | 14611 | |
| 30718317 | ACME ELECTRIC | 792 PACIFIC ST | STAMFORD | CT | 06902 | |
| 30718328 | AMEREN ILLINOIS | 300 LIBERTY | PEORIA | IL | 61602 | |
| 30718329 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | |
| 30718332 | AMERICAN RECYCLING CENTER | 655 WABASSEE DRIVE | OWOSSO | MI | 48867 | |
| 30718333 | AMERIGAS | 460 N GULPH RD | KING OF PRUSSIA | PA | 19406 | |
| 30718334 | AQUA OHIO | 870 THIRD STREET | MASSILLON | OH | 44647-4206 | |
| 30718345 | AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | |
| 30718346 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | DALLAS | TX | 75240 | |
| 30718353 | AVS BROADBAND AGRI-VALLEY | 7585 W PIGEON RD | PIGEON | MI | 48755 | |
| 30718369 | BAVARIAN | 12764 MCCOY FORK ROAD | WALTON | KY | 41094 | |
| 30718381 | BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | MODESTO | CA | 95358-6128 | |
| 30718385 | BOONE COUNTY WATER | 2475 BURLINGTON PIKE | BURLINGTON | KY | 41005 | |
| 30718387 | BOROUGH OF HANOVER | 44 FREDRICK ST. | HANOVER | PA | 17331 | |
| 30718393 | BRIGHTSPEED | 1120 S TRYON ST. | CHARLOTTE | NC | 28203-4244 | |
| 30718396 | BROWNSVILLE GMS | 2965 E 13TH ST. | BROWNSVILLE | TX | 78521 | |
| 30718397 | BUCKEYE TELESYSTEM | 2700 OREGON ROAD | NORTHWOOD | OH | 43619 | |
| 30718412 | CENTURYLINK BUSINESS | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| 30718414 | CHINA TELECOM | 31 JINRONG STREET | BEJING | | 100033 | CHINA |
| 30718419 | CITY OF ALBION | 27 W ELM ST | ALBION | IL | 62806 | |
| 30718420 | CITY OF BAD AXE | 300 E HURON AVENUE | BAD AXE | MI | 48413 | |
| 30718421 | CITY OF BG MUNICIPAL UTILITIES | 305 N MAIN ST | BOWLING GREEN | OH | 43402 | |
| 30718422 | CITY OF EDGERTON KANSAS | 404 E NELSON ST | EDGERTON | KS | 66021 | |
| 30718423 | CITY OF EMPORIA | 111 E 6TH AVE | EMPORIA | KS | 66801 | |
| 30718424 | CITY OF FAIRFIELD | 109 NE 2ND ST | FAIRFIELD | IL | 62837 | |
| 30718425 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. | GRAND RAPIDS | MI | 49503-2296 | |
| 30718428 | CITY OF JASPER | JASPER MUNICIPAL UTILITIES | JASPER | IN | 47546 | |

Exhibit E
Utilities Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30718430 | CITY OF TIFFIN SEWER REVENUE DEPT | 53 E MARKET ST. | TIFFIN | OH | 44883 | |
| 30718432 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | WARSAW | IN | 46580 | |
| 30718434 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 30718440 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| 30718442 | COMCAST | 1701 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19103 | |
| 30718445 | COMMONWEALTH EDISON | 440 SOUTH LASALLE STREET | CHICAGO | IL | 60605 | |
| 30718449 | CONSTELLATION NEWENERGY | 119 MORTON ST | NEW YORK | NY | 10014 | |
| 30718450 | CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | TRAVERSE CITY | MI | 49686 | |
| 30718451 | CONSUMERS GAS | 1 ENERGY PLAZA | JACKSON | MI | 49201 | |
| 30718458 | DAYTON POWER AND LIGHT CO | 1065 WOODMAN DRIVE | DAYTON | OH | 45432 | |
| 30718462 | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | TOLEDO | OH | 43604 | |
| 30736307 | DIRECTTV | 2260 E IMPERIAL HWY | EL SEGUNDO | CA | 90245 | |
| 30718465 | DOMINION ENERGY | 120 POINT STREET | RICHMOND | VA | 23219 | |
| 30718467 | DTE ENERGY | 1189 WCB | DETROIT | MI | 48226-1221 | |
| 30718470 | DUKE ENERGY | 525 S. TRYON STREET | CHARLOTTE | NC | 28202-1803 | |
| 30718476 | EMTERRA ENVIRONMENTAL | 567 MICHIGAN DRIVE | OAKVILLE | ON | L6L 0G4 | CANADA |
| 30718479 | ENGIE | 1360 POST OAK BLVD | HOUSTON | TX | 77056 | |
| 30718484 | EVERGY | 1200 MAIN STREET | KANSAS CITY | MO | 64105 | |
| 30718490 | FAYETTEVILLE PUBLIC UTILITIES | 408 W. COLLEGE STREET | FAYETTEVILLE | TN | 37334 | |
| 30718493 | FERRELL GAS | 7500 COLLEGE | OVERLAND PARK | KS | 66210 | |
| 30718500 | FREEPOINT ENERGY SOLUTIONS | 3050 POST OAK BOULEVARD | HOUSTON | TX | 77056 | |
| 30718503 | FRONTIER | 5050 KINGSLEY DRIVE | CINCINNATI | OH | 45227-1115 | |
| 30718505 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | JASPER | IN | 47546 | |
| 30718513 | GARRATT CALLAHAN | 50 INGOLD ROAD | BURLINGAME | CA | 94010 | |
| 30718514 | GATEWAY RECYCLING | 4223 EAST 49TH STREET | CLEVELAND | OH | 44125 | |

Exhibit E
Utilities Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30718523 | GEXPRO | 400 TECHNOLOGY COURT SE | SMYRNA | GA | 30082-5237 | |
| 30718524 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30718527 | GRAND STRAND WATER & SEWER | 510 SUPPLY RD | MARION | SC | 29571 | |
| 30718532 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | GREENVILLE | OH | 45331 | |
| 30718539 | HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | HARLINGEN | TX | 78550 | |
| 30718550 | HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | HOFFMAN ESTATES | IL | 60192 | |
| 30718553 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | ELKHART | IN | 46514-1877 | |
| 30718555 | HOLLAND ELECTRIC | 751 FREDERICK STREET | HANOVER | PA | 17331 | |
| 30718568 | INDIANA AMERICAN WATER | 2423 MIDDLE ROAD | JEFFERSONVILLE | IN | 47130 | |
| 30718570 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET | FORT WAYNE | IN | 46801 | |
| 30718573 | INDUSTRIAL WATER SERVICES | 4500 TURF RD | EL PASO | TX | 79938 | |
| 30718579 | INTERSTATE GAS SUPPLY | 6100 EMERALD PARKWAY | DUBLIN | OH | 43016 | |
| 30718580 | INTRADO | 11650 MIRACLE HILLS DR | OMAHA | NE | 68154 | |
| 30718586 | IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | CHIHUAHUA | | 32470 | MEXICO |
| 30718591 | JOHNSON COUNTY RWD | 534 W MAIN ST | GARDNER | KS | 66030 | |
| 30718594 | JORDAN WASTE | 123 METAL ST. | MARION | SC | 29571 | |
| 30718599 | KANSAS GAS | 7421 WEST 129TH STREET | OVERLAND PARK | KS | 66213 | |
| 30718612 | KOSCIUSKO REMC | 370 S 250 E | WARSAW | IN | 46582 | |
| 30718615 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | |
| 30718619 | LOGANSPORT MUNICIPAL | 601 EAST BROADWAY | LOGANSPORT | IN | 46947 | |
| 30718624 | LUMEN | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| 30718628 | MARCO RURAL WATER CO | 1935 SENATOR GASQUE RD | MARION | SC | 29571 | |
| 30736308 | MASERGY | 5757 W. CENTURY BLVD SUITE 575 | LOS ANGELES | CA | 90045 | |
| 30718660 | MET-ED | 341 WHITE POND DRIVE | AKRON | OH | 44320 | |
| 30718661 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | NEW YORK | NY | 10041 | |
| 30718662 | MIAMI PUBLIC UTILITIES | 129 5TH AVE. NW | MIAMI | OK | 74354 | |
| 30718663 | MIAMI VALLEY LIGHTING | 1065 WOODMAN DRIVE | DAYTON | OH | 45432 | |

Exhibit E
Utilities Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30718666 | MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | NEW OXFORD | PA | 17350 | |
| 30718704 | NIPSCO | 801 E. 86TH AVENUE | MERRILLVILLE | IN | 46410 | |
| 30718716 | OHIO GAS | 715 E. WILSON STREET | BRYAN | OH | 43506 | |
| 30718718 | OKLAHOMA NATURAL GAS | 100 E. PINE ST. | TULSA | OK | 74103 | |
| 30718725 | OOMA | 525 ALMANOR AVENUE | SUNNYVALE | CA | 94085 | |
| 30718733 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | PHILADELPHIA | PA | 19122 | |
| 30718738 | POTEMPA RECYCLING GROUP | 301 S RAND ROAD | WAUCONDA | IL | 60084 | |
| 30718739 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | ALLENTOWN | PA | 18101 | |
| 30718741 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | BROWNSVILLE | TX | 78523-3270 | |
| 30718749 | REDFISH RECYCLING | 5250 COFFEE PORT RD | BROWNSVILLE | TX | 78521 | |
| 30718752 | REPUBLIC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 30718761 | RUMPKE | 3990 GENERATION DR | CINCINNATI | OH | 45251 | |
| 30718766 | SAN GABRIEL VALLEY WATER | 13923 E. LIVE OAK AVENUE | BALDWIN PARK | CA | 91706 | |
| 30718767 | SANITATION DISTRICT NO 1 | 1045 EATON DR | FORT WRIGHT | KY | 41017 | |
| 30718776 | SEMCO ENERGY SERVICES | 1411 THIRD STREET | PORT HURON | MI | 48060 | |
| 30718787 | SKYSPAN WIRELESS | 1600 SWIFT AVE | KANSAS CITY | MO | 64116-3838 | |
| 30718793 | SMARTES ENERGY US HOLDING INC | 110 WEST FAYETTE STREET | SYRACUSE | NY | 13202 | |
| 30718800 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE | SOUTH BEND | IN | 46601 | |
| 30718805 | SOUTHERN CALIF EDISON | 2244 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| 30718806 | SOUTHERN INDIANA PROPANE | 2060 S LUBE WAY | JASPER | IN | 47546-9524 | |
| 30718808 | SPARKLIGHT | 210 E. EARLL DRIVE | PHOENIX | AZ | 85012 | |
| 30736309 | SPECTRUM | 4145 FALKENBURG RD | RIVERVIEW | FL | 33578-8652 | |
| 30718811 | SPRINT | 6360 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 30718830 | SUBURBAN NATURAL GAS COMPANY | 211 EAST FRONT STREET | CYGNET | OH | 43413 | |
| 30718831 | SUBURBAN PROPANE | 240 NJ-10 PLAZA 1 | WHIPPANY | NJ | 07981 | |
| 30718833 | SYMMETRY GAS BILL | 9811 KATY FWY | HOUSTON | TX | 77024 | |
| 30718841 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | AUSTIN | TX | 78746 | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit E

Utilities Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|------|-------|-------------|---------|
| 30718848 | THOMPSON BROS SUPPLIES | 2319 W 8TH ST | COFFEYVILLE | KS | 67337 | |
| 30718850 | THUMB CELLULAR | 7585 W. PIGEON ROAD | PIGEON | MI | 48755 | |
| 30718851 | TOLEDO EDISON | FIRSTENERGY | AKRON | OH | 44320 | |
| 30718853 | TPX COMMUNICATIONS | 303 COLORADO ST. | AUSTIN | TX | 78701 | |
| 30718859 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | TURLOCK | CA | 95380 | |
| 30718863 | TXU ENERGY RETAIL | 1601 BRYAN STREET | DALLAS | TX | 75201 | |
| 30718865 | UGI ENERGY SERVICES | 835 KNITTING MILLS WAY | WYOMISSING | PA | 19610 | |
| 30718866 | UGI UTILITIES | 1 UGI DR | DENVER | PA | 17517 | |
| 30718873 | VALICOR ENVIRONMENTAL SERVICES | 1045 REED ROAD | MONROE | OH | 45050 | |
| 30718874 | VALLEY VISTA SERVICES | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748 | |
| 30718875 | VALUNET FIBER | 2914 WEST HIGHWAY 50 | EMPORIA | KS | 66801 | |
| 30718877 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | HOUSTON | TX | 77002 | |
| 30718879 | VERIZON | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 30736310 | VERIZON | PO BOX 489 | NEWARK | NJ | 07101-0489 | |
| 30718880 | VILLAGE OF CAREY UTILITIES | 127 N VANCE ST. | CAREY | OH | 43316 | |
| 30718881 | VILLAGE OF CASS CITY | 6575 MAIN ST | CASS CITY | MI | 48726 | |
| 30718885 | WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | LOUISVILLE | IL | 62858 | |
| 30718886 | WABASH VALLEY SERVICE | 909 NORTH COURT STREET | GRAYVILLE | IL | 62844 | |
| 30718892 | WASTE MANAGEMENT | 550 CENTER AVE. | CAROL STREAM | IN | 60188 | |
| 30718893 | WASTE REPURPOSING | 4845 PEARL EAST CIR, STE 118 | BOULDER | CO | 80301 | |
| 30718894 | WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102 | |
| 30718896 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | 1501 W MAIN ST | FAIRFIELD | IL | 62837 | |
| 30736311 | WHO'SCALLING | PO BOX 4825 | HOUSTON | TX | 77210 | |
| 30718915 | WM CORPORATE SERVICES | 800 CAPITOL STREET | HOUSTON | TX | 77002 | |
| 30718918 | WOODRIVER ENERGY | 633 17TH ST | DENVER | CO | 80202-3660 | |
| 30718927 | YELLOW DUMPSTER | 1505 STEELE ST SW | GRAND RAPIDS | MI | 49507 | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit E
Utilities Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30718930 | ZAYO GROUP | 1821 30TH ST | BOULDER | CO | 80301 | |