**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **First Brands Group, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.[1]** | § | |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Jessica Berman, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 6, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Chapter 11 Bankruptcy Case [Docket No. 279] (the "***Notice of Commencement***")

On October 6, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement and the following documents to be served via First-Class Mail on the Employee Service List attached hereto as **<u>Exhibit B</u>**:

- Notice of Commencement Employee Cover Letter

- Order Granting Complex Chapter 11 Bankruptcy Case Treatment [Docket No. 11] (the "***Complex Case Order***")

At my direction and under my supervision, employees of Kroll caused the Notice of Commencement, Complex Case Order, and the following document to be served on the date and by the method set forth on the Master Mailing List attached hereto as **<u>Exhibit C</u>**:

- Notice of Commencement General Cover Letter

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

October 17, 2025

*/s/ Jessica Berman*
Jessica Berman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 17, 2025, by Jessica Berman, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92261 & 92315

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | 1977 O'Connor | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel to Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust, Ford Motor Credit Company LLC | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: Jared M. Slade<br>2200 Ross Avenue, Suite 2300<br>Dallas TX 75201 | Jared.Slade@alston.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: William Hao, Stephen M. Blank<br>90 Park Avenue<br>New York NY 11016 | William.Hao@alston.com<br>Stephen.Blank@alston.com | Email |
| Top 30 Unsecured Creditors | American Global Logistics | Attn: Chad Rosenberg, CEO<br>1400 Hembree Rd<br>Ste 120<br>Roswell GA 30076 | CROSENBERG@AMERICANGLOBALLOGISTICS.COM | Email |
| American Samoa Attorney General | American Samoa Attorney General | Attn: Gwen Tauiliili-Langkilde<br>American Samoa Gov'T, Exec. Ofc. Bldg<br>Utulei<br>Territory Of American Samoa<br>Pago Pago AS 96799 | | First-Class Mail |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Eric J. Fromme<br>555 South Flower Street<br>43rd Floor<br>Los Angeles CA 90071 | Eric.Fromme@afslaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Jeffrey R. Gleit, Matthew R. Bentley<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Jeffrey.Gleit@afslaw.com<br>Matthew.Bentley@afslaw.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Blaire A. Cahn<br>452 Fifth Avenue<br>New York NY 10018 | blaire.cahn@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Courtney E. Giles<br>Bank of America Tower<br>800 Capitol Street, Suite 2100<br>Houston TX 77002 | courtney.giles@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: John R. Dodd<br>830 Brickell Plaza<br>Suite 3100<br>Miami FL 33131 | john.dodd@bakermckenzie.com | Email |
| Counsel to Volvo Penta of the Americas, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C. Mathews<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | smathews@bakerdonelson.com | Email |
| Counsel to STORE Capital Acquisitions, LLC, STORE Master Funding IV, LLC, and STORE Master Funding XIV, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Joel F. Newell<br>1 E. Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>newellj@ballardspahr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Genuine Parts Company; Motion Industries Inc.; Motion Industries (Canada) Inc.; Motion Industries (Mexico) Inc.; GPC Asia Pacific Pty Ltd.; GPC Asia Pacific Limited; UAP, (Canada) Inc.; and Alliance Automotive Group (EU) | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk 200 W. Madison Street, Suite 3900 Chicago IL 60606 | nathan.rugg@bfkn.com alexander.berk@bfkn.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jhoover@beneschlaw.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez 1155 Avenue of the Americas Floor 26 New York NY 10036 | llopez@beneschlaw.com | Email |
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Jennifer K. Malow 1201 N. Market Street, Suite 800 Wilmington DE 19801 | Jennifer.Malow@blankrome.com | Email |
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Kenneth J. Ottaviano, Stephanie K. Hor-Chen 444 West Lake Street Suite 1650 Chicago IL 60606 | Ken.Ottaviano@blankrome.com Stephanie.Horchen@blankrome.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Bounds Ellis Eppich Schafer Jones LLP | Attn: Aaron Guerrero, Bryan Prentice 402 Heights Blvd. Houston TX 77007 | aaron.guerrero@bondsellis.com bryan.prentice@bondsellis.com | Email |
| Counsel to XL Parts, LLC, OmniSource, LLC | Bradley Arant Boult Cummings LLP | Attn: Jarrod B. Martin 600 Travis Suite 5600 Houston TX 77002 | jbmartin@bradley.com | Email |
| Counsel to XL Parts, LLC | Bradley Arant Boult Cummings LLP | Attn: Raneen Abdelghani 1445 Ross Avenue Suite 3600 Dallas TX 75202 | rabdelghani@bradley.com | Email |
| Top 30 Unsecured Creditors | Cardone Holdco LP | Attn: Rachel Arnett, VP Brookfield Place New York 250 Vesey Street, 15th Floor New York NY 10281 | RACHEL.ARNETT@BROOKFIELD.COM | Email |
| Counsel to ING Belgium S.A./N.V. | Clifford Chance US LLP | Attn: Douglas E. Deutsch, Sarah N. Campbell Two Manhattan West 375 9th Avenue New York NY 10001-1696 | douglas.deutsch@cliffordchance.com sarah.campbell@cliffordchance.com | Email |
| Commonwealth of Puerto Rico | Commonwealth of Puerto Rico | Attn Bankruptcy Dept Apartado 9020192 San Juan PR 00902-0192 | | First-Class Mail |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.l, and certain affiliated directors and officers | Debevoise & Plimpton LLP | Attn: M. Natasha Labovitz, Erica S. Weisgerber, Matthew J. Sorensen, Christopher R. Ceresa 66 Hudson Boulevard New York NY 10001 | nlabovitz@debevoise.com eweisgerber@debevoise.com mjsorensen@debevoise.com crceresa@debevoise.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Dechert LLP | Attn: Allan S. Brilliant, Stephen M. Wolpert 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com stephen.wolpert@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | DSSI LLC | Attn: Suja Katarya, CEO<br>9300 Shelbyville Rd<br>Suite 910<br>Louisville KY 40222 | SUJA.KATARYA@PROCUREMENTADVISORS.COM | Email |
| Top 30 Unsecured Creditors | Evolution Credit Partners | Attn: Krum Dukin, Managing Director<br>28 State Street 28th Floor<br>Boston MA 02109 | KDUKIN@EVOLUTIONCREDITPARTNERS.COM | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry<br>2323 Ross Avenue<br>Suite 1700<br>Dallas TX 75201 | kristen.perry@faegredrinker.com | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson, Joseph N. Argentina, Jr.<br>222 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com<br>joseph.argentina@faegredrinker.com | Email |
| Top 30 Unsecured Creditors | Fasanara | Attn: John Pfisterer, Global Head of Revenue Strategy<br>285 Madison Ave<br>Suite 1402<br>New York NY 10017 | JPFISTERER@LIQUIDX.COM | Email |
| Top 30 Unsecured Creditors | Fedex Trade Networks | Attn: Patrick Moebel, President<br>3650 Hacks Cross Rd<br>Memphis TN 38103 | PATRICK.MOEBEL@FEDEX.COM | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Rebecca L. Matthews<br>2101 Cedar Springs Rd.<br>Dallas TX 75201 | rmatthews@fbtlaw.com | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com | Email |
| Top 30 Unsecured Creditors | Future Electronics Corp. | Attn: Geoff Annesi, Corporate VP<br>237 Hymus Boulevard<br>Pointe Claire QC H9R 5C7 Canada | GEOFFREY.ANNESI@FUTUREELECTRONICS.COM | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: AnnElyse Scarlett Gains<br>1050 Connecticut Avenue, N.W.<br>Washington DC 20036-5306 | agains@gibsondunn.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: Scott Greenberg, AnnElyse Gains, Stephen Silverman, Jason Z. Goldstein<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>agains@gibsondunn.com<br>SSilverman@gibsondunn.com<br>JGoldstein@gibsondunn.com | Email |
| Counsel to Ad Hoc Group | Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K. Glenn<br>1185 Avenue of the Americas<br>22nd Floor<br>New York NY 10036 | aglenn@glennagre.com | Email |
| Counsel to Evolution Credit Partners | Gray Reed | Attn: Jason S. Brookner<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Guam Attorney General | Guam Attorney General | Attn: Douglas B Moylan<br>Bank Of Hawaii Bldg, 134 W. Soledad Ave<br>4th Floor, Suite 412<br>Hagatna GU 96910 | dbmoylan@oagguam.org | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, and LAM TFG I SPV | Herbert Smith Freehills Kramer (US) LLP | Attn: Scott S. Balber, Adam C. Rogoff, Michael P. Jones, Andrew J. Citron<br>1177 Avenue of the Americas<br>New York NY 10036 | Scott.Balber@hsfkramer.com<br>Adam.Rogoff@hsfkramer.com<br>Michael.Jones@hsfkramer.com<br>Andrew.Citron@hsfkramer.com | Email |
| Top 30 Unsecured Creditors | HFS | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel to Ad Hoc Group of Lenders | Howley Law PLLC | Attn: Tom A. Howley, Eric Terry<br>TC Energy Center<br>700 Louisiana St., Suite 4220<br>Houston TX 77002 | tom@howley-law.com<br>eric@howley-law.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First-Class Mail |
| Top 30 Unsecured Creditors | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First-Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First-Class Mail |
| Top 30 Unsecured Creditors | Ivy | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Counsel for Grammer Inc. and Grammer Americas LLC | Jones Day | Attn: Matthew C. Corcoran<br>325 John H. McConnell Boulevard<br>Suite 600<br>Columbus OH 43215 | mccorcoran@jonesday.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers | Jones Walker LLP | Attn: Sean T. Wilson<br>811 Main Street, Suite 2900<br>Houston TX 77002 | swilson@joneswalker.com | Email |
| Top 30 Unsecured Creditors | Katsumi Global, LLC | Attn: Tim King, CEO<br>6177 Lake Waldon Dr.<br>Clarkston MI 48346 | TKING@JAMITSUICAPITAL.COM | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Leech Tishman Fuscaldo & Lampl LLC | Attn: John M. Steiner, David W. Lampl<br>525 William Penn Place<br>28th Floor<br>Pittsburgh PA 15219 | jsteiner@leechtishman.com<br>dlampl@leechtishman.com | Email |
| Top 30 Unsecured Creditors | Leucadia Asset Management - Trade Finance Group Jefferies | Attn: John Nesci, Senior VP<br>520 Madison Avenue<br>New York NY 10022 | JNESCI@JEFFERIES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to ARC CGMARSC001, LLC and ARC CGLGNIN001, LLC | Loeb & Loeb LLP | Attn: Bethany D. Simmons<br>345 Park Avenue<br>New York NY 10154 | bsimmons@loeb.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Charles S. Kelly<br>700 Louisiana St<br>Suite 3400<br>Houston TX 77002 | ckelley@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Richard A. Stieglitz, Dabin Chung, Lauren C. Blanchard<br>1221 Avenue of the Americas<br>New York NY 10020 | rstieglitz@mayerbrown.com<br>dchung@mayerbrown.com<br>lblanchard@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Sean T. Scott, Kyle J. TumSuden<br>71 South Wacker Drive<br>Chicago IL 60606 | stscott@mayerbrown.com<br>ktumsuden@mayerbrown.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Demetra Liggins<br>Texas Tower, 845 Texas Ave.<br>24th Floor<br>Houston TX 77002 | dliggins@mcguirewoods.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Dion W. Hayes, Connor W. Symons<br>Gateway Plaza<br>800 East Canal Street<br>Richmond VA 23219 | dhayes@mcguirewoods.com<br>csymons@mcguirewoods.com | Email |
| Top 30 Unsecured Creditors | Napier | Attn: John Pfisterer, Global Head of Revenue Strategy<br>285 Madison Ave<br>Suite 1402<br>New York NY 10017 | JPFISTERER@LIQUIDX.COM | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | | First-Class Mail |
| Top 30 Unsecured Creditors | Nomura | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Northern Mariana Islands Attorney General | Northern Mariana Islands Attorney General | Attn: Edward E. Manibusan<br>Caller Box 10007<br>Saipan MP 96950 | | First-Class Mail |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jayson B. Ruff<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | jayson.b.ruff@usdoj.gov | Email |
| Top 30 Unsecured Creditors | Orbian Management Limited | Attn: Delvina Kolic, Director<br>34-37 Liverpool Street<br>2nd Floor<br>London EC2M 7PP United Kingdom | DELVINA.KOLIC@ORBIAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Nicholas Sabatino 400 Capitol Mall Suite 3000 Sacramento CA 95814-4497 | nsabatino@orrick.com | Email |
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Richard Jacobsen, Laura Metzger, Emanuel C. Grillo, Nicholas Poli, Ari Roytenberg, Jacob R. Herz 51 West 52nd Street New York NY 10019-6142 | rjacobsen@orrick.com lmetzger@orrick.com egrillo@orrick.com npoli@orrick.com jherz@orrick.com | Email |
| Top 30 Unsecured Creditors | Pemberton Capital Advisors LLP | Attn: Joe Boscia, Executive Director 5 Howick Place London SW1P 1WG United Kingdom | JOE.BOSCIA@PEMBERTONAM.COM | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez P.O. Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Porter Hedges LLP | Attn: John F. Higgins, Megan Young-John, James A. Keefe 1000 Main Street 36th Floor Houston TX 77002 | jhiggins@porterhedges.com myoung-john@porterhedges.com jkeefe@porterhedges.com | Email |
| Counsel to Evolution Credit Partners | Proskauer Rose LLP | Attn: Charles A. Dale One International Place Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to Evolution Credit Partners | Proskauer Rose LLP | Attn: Vincent Indelicato, Matthew R. Koch Eleven Times Square New York NY 10036-8299 | vindelicato@proskauer.com mkoch@proskauer.com | Email |
| Puerto Rico Attorney General | Puerto Rico Attorney General | Attn: Bankruptcy Department Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First-Class Mail |
| Top 30 Unsecured Creditors | Raistone | Attn: Juan Segundo, Sales Director 360 Madison Ave 22nd Floor New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Top 30 Unsecured Creditors | Randall Metals Corporation | Attn: Larry Leffingwell, Chairman 10275 W Higgins Road Suite 410 Rosemont IL 60018 | LLEFFINGWELL@RANDALLMETALS.COM | Email |
| Top 30 Unsecured Creditors | Rebuilders Auto Supply | Attn: Jesse Whiteside, CEO 1650 Flat River Road Coventry RI 02816 | JWHITESIDE@CORESUPPLY.COM | Email |
| Top 30 Unsecured Creditors | Resortes Y Productos Metalicos | Attn: Cory Harrison, Operations Manager 21200 Telegrpaph Rd Southfield MI 48033 | CORY.HARRISON@PSPRING.COM | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F ST NE Washington DC 20549 | secbankruptcy@sec.gov nyrobankruptcy@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St., Ste. 1900 Unit 18<br>Fort Worth TX 76102 | | First-Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | Email |
| Top 30 Unsecured Creditors | Shin Yuh Cherng Industrial Co., Ltd | Attn: Mandy<br>No.13, Gongye 5th Road<br>Annan Dist.<br>Tainan City 70955 Taiwan | MANDY@SYCIND.COM | Email |
| Counsel to BPP Shiraz Park A LP | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Unsecured Creditors | Smurfit Kappa | Attn: Laurent Sellier, CEO<br>900 S Pine Island Road<br>Suite 600<br>Plantation FL 33324 | LAURENT.SELLIER@SMURFITKAPPA.COM | Email |
| Top 30 Unsecured Creditors | Southstate Bank, N.A. | Attn: John Seeds, Senior VP<br>1101 1st St. S<br>Winter Haven FL 33880 | JOHN.SEEDS@SOUTHSTATEBANK.COM | Email |
| Attorney General of the Virgin Islands | St Croix Attorney General | Attn: Bankruptcy Department<br>213 Estate La Reine<br>Kingshill<br>St Croix VI 00850 | info@usvidoj.com | Email |
| Attorney General of the Virgin Islands | St Thomas Attorney General | Attn: Bankruptcy Department<br>3438 Krondprindsens Gade<br>Gers Building, 2Nd Floor<br>St Thomas VI 00802 | info@usvidoj.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First-Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn Bankruptcy Dept<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn Bankruptcy Dept<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First-Class Mail |
| State of California Attorney General | State of California Attorney General | Attn Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First-Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn Bankruptcy Dept<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>Denise.mondell@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First-Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First-Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First-Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | info@atg.in.gov | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First-Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First-Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of Maine Attorney General | State of Maine Attorney General | Attn Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | | First-Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | | First-Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St. P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First-Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn Bankruptcy Dept<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First-Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First-Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn Bankruptcy Dept<br>The Capitol<br>Albany  NY 12224-0341 | | First-Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First-Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First-Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First-Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First-Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First-Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First-Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | | First-Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn Bankruptcy Dept<br>General Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First-Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn Bankruptcy Dept<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East P. O. Box 7857<br>Madison WI 53707-7857 | | First-Class Mail |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First-Class Mail |
| Top 30 Unsecured Creditors | The Cit Group | Attn: Michael Helms<br>201 S Tryon St.<br>Suite 600<br>Charlotte NC 28202 | MICHAEL.HELMS@FIRSTCITIZENS.COM | Email |
| Top 30 Unsecured Creditors | Thi Group Shanghai | Attn: Ricky He, Senior Manager<br>10F, Kaikai Plaza, No 888<br>Wanhangdu Road, Jinan District<br>Shanghai 200042 China | RICKYHE@T3EX-THI.COM | Email |
| Top 30 Unsecured Creditors | Trade Finance Company | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| U.S. Attorney for the Southern District of Texas | United States Attorney for the Southern District of Texas | Attn: Civil Process Clerk<br>1000 Louisiana St., Ste. 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First-Class Mail |
| Top 30 Unsecured Creditors | Veritiv Operating | Attn: Sal Abbate, President<br>1000 Abernathy Rd. NE Bldg. 400<br>Ste. 1700<br>Atlanta GA 30328 | SAL.ABBATE@VERITIVCORP.COM | Email |
| Top 30 Unsecured Creditors | Wafra (WSS) | Attn: Juan Segundo, Sales Director<br>360 Madison Ave<br>22nd Floor<br>New York NY 10017 | JSEGUNDO@RAISTONE.COM | Email |
| Washington DC Attorney General | Washington DC Attorney General | Attn Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan, Clifford W. Carlson<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002 | gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Matthew S. Barr, Sunny Singh, Andriana Georgallas, Jason H. George<br>767 Fifth Avenue<br>New York NY 10153 | matt.barr@weil.com<br>sunny.singh@weil.com<br>andriana.georgallas@weil.com<br>jason.george@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Daniel J. McGuire, Gregory M. Gartland, Amila Golic<br>35 West Wacker Dr.<br>Chicago IL 60601-9703 | dmcguire@winston.com<br>ggartland@winston.com<br>agolic@winston.com | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Madison K. Haueisen<br>800 Capitol St.<br>Suite 2400<br>Houston TX 77002-2925 | mhaueisen@winston.com | Email |
| Top 30 Unsecured Creditors | Yusin Brake Corporation | Attn: Paul Stewart, VP<br>5F, No. 381<br>Wufeng N. Rd, East Dist.<br>Chiayi City 600 Taiwan | PAUL@BOURNEUSA.COM | Email |

## Exhibit B

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30724129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727126 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30727237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730234 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30730345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733220 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30733331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736313 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736621 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736929 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737237 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737534 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737842 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738150 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738458 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738766 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739074 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30739085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739382 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30739393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739690 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30739701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30739998 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30740009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740306 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30740317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740614 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30740625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740911 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30740922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30740999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741219 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30741230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741527 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30741538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741835 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30741846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30741989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742143 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30742154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742451 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30742462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742759 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30742770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30742990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743067 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30743078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743375 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30743386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743683 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30743694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30743991 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30744002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744299 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30744310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30744486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719246 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30719257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719556 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30719567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719867 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30719878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30719989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720178 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30720189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720489 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30720511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720788 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30720800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30720999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721099 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30721110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721399 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30721410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721710 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30721721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30721998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722021 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30722032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722331 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30722342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722642 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30722653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30722964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30722997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723264 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30723275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727588 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30723575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723874 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30723885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30723996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724185 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30724196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724496 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30724507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724807 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30724818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725129 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30725140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30724918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725439 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30725450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725739 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30725750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30725994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726050 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30726061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726338 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30726350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726649 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30726660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726960 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30726971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30726993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727260 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30727271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30727582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727881 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30727892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728192 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30728203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728503 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30728514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728814 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30728825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30728991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729125 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30729136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729435 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30729446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729746 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30729757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30729990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730057 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30730068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730368 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30730379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730679 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30730690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30730989 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30731000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731251 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30731257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731490 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30731501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727591 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30731778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30731988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732077 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30732088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732388 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30732399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732699 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30732710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30732999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733010 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30733021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733320 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30733332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733631 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30733642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733942 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30733953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30733998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734253 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30734264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734553 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30734564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734863 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30734874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30734997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735174 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30735185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735485 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30735496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735796 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30735807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30735996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736107 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736322 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736352 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736384 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736415 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30736416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736446 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736507 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736538 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736569 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736600 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736630 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736661 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736692 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736723 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736752 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736784 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736815 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736846 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736877 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736908 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736938 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736968 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30736969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30736999 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737030 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737090 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737120 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737151 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737181 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737211 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737242 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737273 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737302 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737333 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737364 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737395 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737426 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737456 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737487 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30737488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737519 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737549 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737580 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737609 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737639 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737670 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30727603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737700 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737729 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737760 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737792 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737823 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30737824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737854 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737884 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737915 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30737916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737946 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737977 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30737978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30737999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738008 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738037 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738067 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738098 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738127 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738158 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738189 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738220 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738250 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738279 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738310 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738341 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738372 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30727610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738401 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30727611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738431 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738462 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738493 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738523 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738554 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738585 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738616 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738647 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30738648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738677 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B
Employees Service List
Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30738679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738708 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit B

Employees Service List

Served via First-Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30738709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30738713 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re: First Brands Group, LLC, *et al.*

Case No. 25-90399 (CML)

**Exhibit C**

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30751665 | 10 MISSIONS MEDIA | 571 571 SNELLING AVE NORTH | | | | SAINT PAUL | MN | 55104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751664 | 10 MISSIONS MEDIA | 571 SNELLING AVE N. | | | | ST. PAUL | MN | 55104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751666 | 1000BULBS.COM | 2140 MERRITT DR | ELECTRICAL SUPPLIES | | | GARLAND | TX | 75041 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751667 | 123 NET INC. | 24700 NORTHWESTERN HWY, SUITE 700 | | | | SOUTHFIELD | MI | 48075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731474 | 127 PS FEE OWNER, LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731382 | 127 PS FEE OWNER, LLC | C/O THE MILLENNIA COMPANIES | ATTENTION: FRANK T. SINITO, PRESIDENT | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731383 | 127 PS FEE OWNER, LLC | MILLENNIA COMMERCIAL GROUP, LTD. | ATTENTION: DOUG MILLER, PRESIDENT | 2828 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731384 | 127 PS FEE OWNER, LLC | THE MILLENNIA COMPANIES | ATTENTION: GENERAL COUNSEL | 4000 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731472 | 129 PS FEE OWNER LLC | PB BOX 714592 | | | | CINCINNATI | OH | 45271 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731385 | 15 KINGS GRANT ASSOCIATES, L.P. | 15 KINGS GRANT ASSOCIATES, L.P. | C/O KEYSTONE PROPERTY GROUP, L.P. | 125 E. ELM STREET, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751668 | 15 KINGS GRANT ASSOCIATES, L.P. C/O KEYSTONE PROPERTY GROUP L.P. | 1001 CONSHOHOCKEN STATE RD. | | | | WEST CONSHOHOCKEN | PA | 19428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731475 | 15 KINGS GRANT PARTNERS LLC | 242 OLD NEW BRUNSWICK RD STE 385 | | | | PISCATAWAY | NJ | 08854 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718312 | 15 KINGS GRANT PARTNERS, LLC | 242 OLD NEW BRUNSWICK RD | SUITE #385 | | | PISCATAWAY | NJ | 08879 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731389 | 1600 INDUSTRIAL LLC | ATTENTION: MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731388 | 1600 INDUSTRIAL LLC | BOBBY MARTIN, PROPERTY MANAGER | BRENNAN INVESTMENT GROUP | 10275 W. HIGGINS RD, SUITE 810 | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731386 | 1600 INDUSTRIAL LLC | BRENNAN INVESTMENT GROUP | ATTENTION: SAMUEL A. MANDARINO | 9450 W. BRYN MAWR, SUITE 750 | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731476 | 1970 GROUP INC | 100 JERICHO QUADRUPLE | SUITE 300 | | | JERICHO | NY | 11753 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718313 | 1977 O'CONNOR | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751669 | 1977 O'CONNOR | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731477 | 1995 BILLY MITCHELL | BOULEVARD, INC. | 61 BINSCARTH ROAD | CD | | TORONTO | ON | M4W 3Y1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731390 | 1995 BILLY MITCHELL BOULEVARD, INC. | 1995 BILLY MITCHELL BOURLEVARD, INC. | C/O PAR-MED PROPERTY SERVICES INC. | ATTN: GRANT ANTHONY WEST | 301-370 QUEENS QUAY | TORONTO | ON | M5V 3J3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731478 | 19TH DISTRICT COURT | 16077 MICHIGAN AVENUE | | | | DEARBORN | MI | 48126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731480 | 1ST CHOICE PLUMBING | 704 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751670 | 1WORLDSYNC INC | 300 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751671 | 2186 DATALYTICS LLC | 300 SECRET COVE COURT | | | | LEXINGTON | SC | 29072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751673 | 21ST CENTURY GRAPHIC TECHNOLOGIES LLC | 540 N LAPEER RD 407 | | | | ORION TWP | MI | 48362 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751674 | 24 HOUR LTD | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751675 | 32 SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILL | ON | L4C 1V6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751676 | 360 RECRUITER ACCELERATOR | DBA TONG MILLER & ASSOCIATES | 104 S MAIN STREET, SUITE 800 | GRENNVILLE, SC 29601 | | GRENNVILLE | SC | 29601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731482 | 360 SOLUTIONS DBA ACE | 1431 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731482 | 36TH STREET CAPITAL PARTNERS, LLC | 161 HEADQUARTERS PLAZA | EAST TOWER 5TH FLOOR | | | MORRISTOWN | NJ | 07960 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731483 | 3G CONCEPTS LLC | 3824 SOUTH INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731484 | 3L ELECTRONIC INT'L TRADG | 3F.NO 192,CHUNG-SHIN RD | SEC.2,SHIN-DIAN DISTRICT | | | TAIWAN | | 231 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751677 | 4 IMPRINT | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731391 | 401 WALL STREET, LLC | 401 WALL STREET, LLC | 265 SIXTH AVENUE, PO BOX 129 | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751678 | 42 MILLIGRAMS, LLC | 10561 GRAND RIVER RD. | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718314 | 4711 ASP LLOYD'S SYNDICATE | BASTION | TOWER, MARSVELDPLEIN 5 , 1050 | | | BRUSSELS | | | BELGIUM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751679 | 48 FORTY SOLUTIONS, LLC | 13100 NORTHWEST FWY # 450 | | | | HOUSTON | TX | 77040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751681 | 48FORTY SOLUTIONS LLC | 3650 MANSELL RD STE 100 | | | | ALPHARETTA | GA | 30022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751680 | 48FORTY SOLUTIONS LLC | BANK OF AMERICA LOCKBOX SVS | LOCKBOX 849729 | | | DALLAS | TX | 75207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731485 | 4B COMPONENTS, LTD. | P.O. BOX 95428 | | | | CHICAGO | IL | 60694 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751682 | 4C ROBOTICS AND REPAIR LLC | 1691 DLEBLER ROAD | | | | BUCYRUS | OH | 44820 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751683 | 555 INVESTMENTS, L.L.C. | 850 STEPHENSON HIGHWAY, SUITE 509 | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751684 | 555 INVESTMENTS, L.L.C. | 320 MARTIN STREET, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731486 | 618 SUPPLY LLC | 335 INDUSTRIAL DRIVE | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731487 | 62 GREEN MOUNTAIN LLC | 100 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751685 | 6250 RIDGEWOOD RD OWNER LLC | 9450 W BRYN MAWR STE 750 | | | | ROSEMONT | IL | 60018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751686 | 705 NORTH FAYETTE STREET LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731392 | 705 NORTH FAYETTE STREET, LLC | 705 NORTH FAYETTE STREET, LLC | ATTN: SHEKHAR KUMAR | 705 NORTH FAYETTE STREET | | FAYETTE | OH | 43521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751687 | 8FIFTYONE MOTORSPORTS LLC | 16650 MIDWAY RANCH ROAD | | | | FOUNTAIN CO | CO | 80817 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718488 | A & E HOLDINGS CORP | N9477 OAK ROAD | | | | PICKETT | WI | 54964 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731489 | A & P TOOL, INC | 801 INDUSTRIAL DRIVE | PO BOX 88 | | | HICKSVILLE | OH | 43526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731491 | A & W ( HONG KONG ) LTD. | 7B, YARDLEY COMMERCIAL BUILDING | 3 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751688 | A A JANSSON INC | 2070 AIRPORT ROAD | | | | WATERFORD | MI | 48327 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751689 | A B B INC | 1250 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731493 | A BRITE COMPANY | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751690 | A I C EQUIPMENT & CON | 51100 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731493 | A L SOLUTIONS US INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751691 | A M TECH SERVICOS ESPECIALIZADO EIR | 160 CARMO IGNACIO DA SILVA ST. | SP | | | SÃO PAULO | | 08664-111 | BRAZIL | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731494 | A R S REFUSE SERVICES INC | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751692 | A SCHULMAN, INC | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751693 | A T E Q CORPORATION | 35980 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731495 | A T&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393-0170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731496 | A TO Z SERVICES GROUP, LLC | 245 PRESTON STREET | | | | RIDGEFIELD PARK | NJ | 07660 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751694 | A V L TEST SYSTEMS INC | 47603 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731497 | A&A CUSTOM AUTOMATION INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731498 | A&B FIRE SAFETY | 2984 CATHY LANE | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751695 | A&J MANUFACTORING LLC | 12071 N SR37 | | | | ELWOOD | IN | 46036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751696 | A. LANDAU CO. | 1811 STOUT DR. | | | | WARMINSTER | PA | 18974-1157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751697 | A. RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARDALE AVE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731499 | A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731500 | A.E. FLEMING COMPANY | 6811 MILLER DRIVE | | | | WARREN | MI | 48092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751698 | A.M. CASTLE & CO. | 11125 METROMONT PARKWAY | | | | CHARLOTTE | NC | 28269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751702 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | 686 PARKDALE AVENUE NORTH | | | HAMILTON | ON | L8H 5Z4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751701 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751700 | A.RAYMOND TINNERMAN MANUFACTURING | HAMILTON, INC. | PO BOX 78000 | DEPT 781624 | | DETROIT | MI | 48278-1624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731502 | A+ YARD SERVICES INC | 7249 S 1000 W | | | | CLAYPOOL | IN | 46510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731503 | A-1 AUTOMOTIVE CO. INC. | 2415 W. 5TH STREET | | | | SANTA ANA | CA | 92703-3550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744924 | A-1 Automotive Core Supplier Co., Inc | 2415 W. 5th St. | | | | Santa Ana | CA | 92703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731504 | A1 AUTOMOTIVE CORE SUPPLY | 2415 W FIFTH ST | | | | SANTA ANA | CA | 92703-3512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751703 | A1 AUTOMOTIVE CORE SUPPLY | 2420 CAPE COD WAY | | | | SANTA ANA | CA | 92703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751704 | A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751705 | A-1 SERVOMOTOR REPAIR | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751706 | A-10 COMPRESSED AIR SVS LLC | 712 ANTIOCH CHURCH RD | | | | GREENVILLE | SC | 29605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751707 | A2 INDUSTRIAL SERVICES LLC | 5885 PONTALUNA ROAD | | | | FRUITPORT | MI | 49415 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751708 | A2MAC1 LLC | 8393 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751709 | A4C-SANKIN PRECISION TUBE | AV. AMALFI #111, PARQUE INDUSTRIAL | NLE | | | PESQUERIA | | 66674 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731505 | AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | | | | BRIDGETON | MO | 63044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751710 | AALBERS TOOL & MOLD INC | 5390 BRENDAN LANE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751711 | AALBERTS SURFACE TECHNOLOGIES | 1381 RAFF ROAD SW | | | | CANTON | OH | 44710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751712 | AALBORG INSTRUMENTS & CONTRO | 20 CORPORATE DRIVE | CONTROLS INC | | | ORANGEBURG | NY | 10962 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751714 | AAPEX | 10070 WEST 190TH PLACE | | | | MOKENA | IL | 60448 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731506 | AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751715 | AASK PRECISION ENGINEERS PVT LTD | S.NO.35-A 42005 | 13 | | | PUNE | | 411037 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751717 | ABBOTT BALL CO | PO BOX 847102 | | | | BOSTON | MA | 02284-7102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751507 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | WEST HARTFORD | | | HARTFORD | CT | 06110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751720 | ABBOTT BALL COMPANY | 19 RAILROAD PLACE | | | | WEST HARTFORD | CT | 06110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751721 | ABC DOCKS, LLC | 911 DOWNS BLVD | | | | FRANKLIN | TN | 37064 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751722 | ABC EMPLOYMENT HOLDINGS LLC | 6610 N SHADELAND AVE | MS COMPANIES LLC | | | INDIANAPOLIS | IN | 46220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731508 | ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | | | | CONCORD | ON | L4K 2J8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731509 | ABC GROUP SALGA ASSOCIATES | 24133 NORTHWESTERN HWY. | | | | SOUTHFIELD | MI | 48075 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751723 | ABETECH | 12560 FLETCHER LANE | SUTIE 100 | | | ROGERS | MN | 55374 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751724 | ABINSA SA DE CV | AVE ADOLFO LOPEZ MATEOS KM 6.5 SN | | | | SAN NICOLAS DE LOS GARZA | NL | 66475 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751726 | ABLE ELECTROPOLISHING CO., INC | 2001 S. KILBOURN AVENUE | | | | CHICAGO | IL | 60623 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731510 | ABLE INDUSTRIAL PRODUCTS, INC. | 2006 SOUTH BAKER AVENUE | | | | ONTARIO | CA | 91761-7709 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 2 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731511 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | STE 200 | | | WILMINGTON | DE | 19807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731513 | ABRAMSON EMPLOYMENT LAW, LLC | 790 PENLLYN BLUE BELL PIKE | SUITE 205 | | | BELL BLUE | PA | 19422 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751727 | ABRASIVE PRODUCTS, LLC | P.O. BOX 361281 | | | | INDIANAPOLIS | IN | 46236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751728 | ABRASIVE SUPPLY CO. | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731514 | ABRESIST CORPORATION | P.O. BOX 38 | 5541 N. STATE RD. 13 | | | URBANA | IN | 46990 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751729 | ABS FRICTION INC | 55 TAGGART ST | | | | GUELPH | ON | N1L 1M6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751730 | ABSOLENT, INC. | 6541 MERIDEN DR. | SUITE# 125 | | | RALEIGH | NC | 27616 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731515 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751732 | ABSOLUTE HAITIAN CORPORATION | NINGBO HAITIAN MACHINERY CO. LTD | JIANGNAN ROAD | | | NINBGO | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751731 | ABSOLUTE HAITIAN CORPORATION | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731516 | ABSORB TECH | SOUTH BEND | BOX 88396 | | | MILWAUKEE | WI | 53288 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751733 | AC BUSINESS MEDIA INC | 201 N MAIN STREET | | | | FORT ATKINSON | WI | 53538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718315 | ACC BUSINESS | 400 WEST AVENUE | | | | ROCHESTER | NY | 14611 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751734 | ACC BUSINESS | 400 WEST AVE SUITE 200 | | | | ROCHESTER | NY | 14611 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751735 | ACCEL FIRE SYSTEMS INC. | 3365 SILICA ROAD | | | | SYLVANIA | OH | 43560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731517 | ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731052 | ACCELANCE PARTNERS, LLC | MARKUS BAYER | 600 EAGLEVIEW BLVD, SUITE #300 | | | EXTON | PA | 19341 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751736 | ACCELLA POLYURETHANE SYSTEMS LLC | 2500 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731518 | ACCENT WIRE-TIE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731537 | ACCENT WIRE-TIE | PO BOX 676029 | | | | DALLAS | TX | 75267-6029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731519 | ACCLIME | 27/F, BUILDING A, PHOENIX PLAZA | 5 SHUGUANG XITI, CHAOYANG | | | BEJING, PR | | 100028 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731520 | ACCRUENT LLC | 110 11500 ALTERRA PWKY #110 | | | | AUSTIN | TX | 78758 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731521 | ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731522 | ACCUFORM MANUFACTURING INC | 16228 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731524 | ACCURATE EMPLOYMENT SCREENING. LLC | 3800 3800 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731525 | ACCURATE PRODUCTS INC. | 4645 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60640-4573 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731526 | ACCURATE QUALITY INSPECTION | 4555 WILSON AC3E SW SUITE #2 | | | | GRANDVILLE | MI | 49418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731527 | ACCURATE TAPE & LABEL CO. | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731528 | ACCUSHRED | 1114 W. CENTRAL AVE | | | | TOLEDO | OH | 43610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718316 | ACE AMERICAN INSURANCE COMPANY ACE FIRE UNDERWRITERS INSURANCE COMPANY, ET. AL | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751739 | ACE EXTRUSION , LLC. | P.O. BOX 6587 | | | | EVANSVILLE | IN | 47712 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751740 | ACE FIRE EXTINGUISHER CO. | 1521 DOWDY FERRY ROAD | | | | HUTCHINS | TX | 75141 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731529 | ACE GLOBAL BUSINESS SERVICES LLC | 349 KINDERKAMACK ROAD | | | | WESTWOOD | NJ | 07675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751741 | ACE LOGISTICS NEW YORK CORP | 10 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751742 | ACE MEDICARE SUPPLEMENT ADMIN | P.O. BOX 10858 | | | | CLEARWATER | FL | 33757-8858 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731530 | ACEROS LEVINSON SA DE CV | RUIZ CORTINEZ | | 1824 NUEVO LEON | | MONTERREY | | 64420 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751743 | ACEROTECA TRADING SAPI DE CV | AV DEL COMERCIO | 4 EDIFICIO B | NUEVO LEON | | SAN PEDRO GARZA GARCIA | | 66267 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751744 | ACHIEVE TECHNOLOGIES | 6N245 SULKY | | | | WAYNE | IL | 60184 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718317 | ACME ELECTRIC | 792 PACIFIC ST | | | | STAMFORD | CT | 06902 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751745 | ACME ELECTRIC COMPANY | 1025 S KILROY RD | | | | TURLOCK | CA | 95380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751746 | ACME ELECTRIC COMPANY | PO BOX 766 | | | | TURLOCK | CA | 95389 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751747 | ACME HEAT TREATING CO. | 4626 HEDGE STREET | | | | PHILADELPHIA | PA | 19124-3397 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731533 | ACME MACHELL | 2000 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751748 | ACME PALLET INC | 13450 NEW HOLLAND ST | | | | HOLLAND | MI | 49424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751749 | ACME PROCESS EQUIPMENT CO. INC | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751750 | ACOSTA INC | 2130 NORTHWEST PARKWAY SUITE D | | | | MARIETTA | GA | 30067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751751 | ACOUSTICAL SYSTEMS, INC. | P O BOX 751466 | | | | DAYTON | OH | 45475 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751753 | ACQUA CLEAR INC. | 1235 FLYNN ROAD SUITE 408 | | | | CAMARILLO | CA | 93012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731362 | ACQUIOM AGENCY SERVICES LLC | ATTN: LOAN AGENCY TEAM / BETH CESARI | 950 17TH STREET, SUITE 1400 | | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731535 | ACRA CAST INC. | 1837 FIRST ST. | | | | BAY CITY | MI | 48708 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731053 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731393 | ACRI, INC. | ACRI, INC. | C/O ACCURIDE INTERNATIONAL INC. | ATTENTION: JEFF DUNLAP, CHIEF FINANCIAL OFFICER | 12311 SHOEMAKER AVENUE | FE SPRINGS | CA | 90670 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731055 | ACRI, INC. | LEGAL DEPARTMENT | ACCURIDE INTERNATIONAL INC. | ATTENTION: JANET M. KINIRY, ESQ. | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731054 | ACRI, INC. | MICHAEL J. HAYS | THK LAW, LLP | 212 EAST LASALLE AVENUE | | SOUTH BEND | IN | 46617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731394 | ACRI, INC. | THK LAW, LLP | KYLE E. CHAMERLIN, OF-COUNSEL | 212 E LASALLE AVE, SUITE 100 | | SOUTH BEND | IN | 46617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751754 | ACS GROUP | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731536 | ACS GROUP, INC. | 2900 SOUTH 160TH STREET | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751755 | ACT TEST PANELS, LLC | 273 INDUSTRIAL DRIVE | | | | HILLSDALE | MI | 49242 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751756 | ACTALENT, INC. (DBA) | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731538 | ACTALENT,INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731539 | ACTION EQUIPMENT SALES CO | 5801 S HARDING STREET | | | | INDIANAPOLIS | IN | 46217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731540 | ACTION FABRICATORS | 3760 EAST PARIS AVE NE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751757 | ACTION WELDING & MACHINING INC | 1101 WEST DAUMER ROAD | | | | KOUTS | IN | 46347 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751759 | ACTIVE PLATING, INC. | 1411 EPOMONA ST | | | | SANTA ANA | CA | 92705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731541 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751760 | ACUREN INSPECTION | 43 ARCH STREET | | | | GREENWICH | CT | 06830 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751761 | ACUREN SERVICES | P.O. BOX 846313 | | | | DALLAS | TX | 75284-6313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731542 | ADAMS & SULLIVAN, PC, LLO | 1246 GOLDEN GATE DRIVE | SUITE 1 | | | PAPILLION | NE | 68046 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731543 | ADAMS CAMPBELL CO | 15343 PROCTOR AVE | | | | HACIENDA HEIGHTS | CA | 91745 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731544 | ADAMS STEEL SERVICE & SUPPLY INC | 2022 S IL RT 31 | | | | MCHENRY | IL | 60050-8211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30738798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751762 | ADAPTIVE BUSINESS MANAGEMENT SYSTEMS LTD | 2 FERN SQUARE | | | | CHICKERELL WEYMOUTH | | DT3 4NZ | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731546 | ADAPTIVE CORPORATION | 118 W STREETSBORO ROAD SUITE 221 | | | | HUDSON | OH | 44236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751763 | ADAPTIVE DRIVING ALLIANCE, LLC | 111 STOW AVENUE- STE 103 | | | | CUYAHOGA FALLS | OH | 44221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731547 | ADDUXI INC | 2721 RESEARCH DRIVE | | | | ROCHESTER HILLS | MH | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751764 | ADECCO MEDICAL & SCIENCE STAFFING, INC. | 10151 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731548 | ADELL PLASTICS INC. | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751765 | ADELL PLASTICS, INC. | 4530 ANNAPOLIS ROAD | | | | BALTIMORE | MD | 21227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751766 | ADEONICS, INC | 10120 W FLAMINGO RD. STE 4-52 | | | | LAS VEGAS | NV | 89147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751767 | ADKEV INC. | P.O. BOX 390 | 664 S. IROQUOIS STREET | | | GOODLAND | IN | 47948 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731549 | ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751768 | ADP LLC | P.O. BOX 842875 | | | | BOSTON | MA | 02284-2875 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751550 | ADP, INC | 2575 WESTSIDE PARKWAY | SUITE 500 | | | ALPHARETTA | GA | 30004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751769 | ADT SECURITY CORP.(DBA) | P.O. BOX 872987 | PROTECTION ONE | | | KANSAS CITY | MO | 64187-2987 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731551 | ADVANCE AUTO PARTS FOUNDATION | 4200 SIX FORKS RD | | | | RALEIGH | NC | 27609 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751771 | ADVANCE ENGINEERING COMPANY | 7505 BARON DRIVE | | | | CANTON | MI | 48187 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751772 | ADVANCE INC ADVANCED PROPERTY MAINTENANCE OF SO | 2043 SOUTH BEND AVE | | | | SOUTH BEND | IN | 46637 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731552 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751773 | ADVANCED AUTOMATION GROUP, LLC | 580 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071-2428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731553 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731554 | ADVANCED BLENDING SOLUTIONS | W5649 COUNTRY ROAD 342 | | | | WALLACE | MI | 49893 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751774 | ADVANCED BLENDING SOLUTIONS, LLC | PO BOX 37 | | | | WALLACE | MI | 49893 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731563 | ADVANCED COMPOSITES | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731559 | ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DIRVE | | | NASHVILLE | TN | 37211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731560 | ADVANCED COMPOSITES | ATTN: ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751775 | ADVANCED COMPRESSOR TECHNOLOGIES | 2315 B GLENVIEW DR | | | | EVANSVILLE | IN | 47720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751776 | ADVANCED ENGINE | 12549 HWY 6 | | | | PLYMOUTH | IN | 46563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731564 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DRIVE | | | | CHAMPAIGN | IL | 61822 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751779 | ADVANCED FILTRATION SYSTEMS | 3206 FARBER DR | | | | CHAMPAIGN | IL | 61822 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731565 | ADVANCED FIRE PROTECTION & SAFETY INC | PO BOX 1291 | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751780 | ADVANCED HARNESS AND ASSEMBLY LLC | 830 SOUTH STATE ROAD 25 | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751781 | ADVANCED INDUSTRIAL MEASUREMENT SYSTEMS | 2580 KOHNLE DRIVE | | | | MIAMISBURG | OH | 45342-3669 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731566 | ADVANCED MARKETING PARTNERS | 27690 JOY RD. | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751782 | ADVANCED PACKAGING CORP | P O BOX 95487 | | | | CHICAGO | IL | 60694-5487 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751783 | ADVANCED PAPERWORKS, INC. | 525 C CANAL ROAD | | | | EL PASO | TX | 79901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751784 | ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD | P O BOX 7040 | | | AKRON | OH | 44306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751785 | ADVANCED RADIO COMMUNICATIONS | P.O. BOX 142 | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731569 | ADVANCED TECHNOLOGIES SERVICE | BUREAU | 44978 FORD ROAD | STE D | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 5 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731570 | ADVANCED TECHNOLOGIES SERVICES BURE | 44978 FORD RD STE D | | | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731571 | ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751786 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731572 | ADVANCED VALVE DESIGN, INC. | 480 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731573 | ADVANTAGE ENGINEERING,INC | 525 E. STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751787 | ADVANTAGE ENGINEERING. INC | 525 E STOP 18 ROAD | | | | GREENWOOD | IN | 46143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751788 | ADVANTAGE INDUSTRIES INC | 2196 PORT SHELDON ROAD | | | | JENISON | MI | 49428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751789 | ADVANTAGE THERMAL SERVICES,LLC | PO BOX 233 | | | | MONACA | PA | 15061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731575 | ADVANTIVE LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751790 | ADVANTIVE LLC | 4221 W BOY SCOUT BLVD | SUITE 390 | | | TAMPA | FL | 33607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751791 | ADVERTISING CHECKING BUREAU INC THE | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0288 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731581 | ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 | | | | STOCKHOLM | | SE-1196 | SWEDEN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751792 | AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751793 | AEC | PO BOX 8617 | | | | CAROL STREAM | IL | 60197-8617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751794 | AEC INC | 2900 S. 160TH STREET | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751795 | AEC, INC.(DBA) STERLING | 2900 S. 160TH ST. | PRODUCTS, INC. | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731582 | AEGIS COMPONENTS INC. | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751796 | AEP ENERGY INC | PO BOX 6329 | | | | CAROL STREAM | IL | 60197-6329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718318 | AEQUUM CAPITAL FINANCIAL II, LLC | 250 NICOLETT MALL | SUITE 800 & 900 | | | MINNEAPOLIS | MN | 55401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731583 | AEQUUM CAPITAL FINANCING II LLC | 250 NICOLLET MALL | STE 900 | | | MINNEAPOLIS | MN | 55401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731372 | AEQUUM FINANCIAL ASSET MANAGEMENT LLC | ATTN: SERVICING | 10 S. WACKER DRIVE | SUITE 1115 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731584 | AERO INC. | 1010 W. WEST MAPLE | | | | WALLED LAKE | MI | 48390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751797 | AERO METALS INC | 1201 E LINCOLN WAY | | | | LA PORTE | IN | 46350 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751798 | AERO OIL COMPANY | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731585 | AERO RUBBER COMPANY INC. | 8100 W. 185TH STREET | | | | TINLEY PARK | IL | 60487 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751799 | AERODYNAMIC PLATING | 13620 SO ST ANDREWS PL | | | | GARDENA | CA | 90249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751586 | AEROFAST INC. | 360 GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751800 | AEROMET ENGINEERING INC | 2522 E. MCCARTY | | | | JEFFERSON CITY | MO | 65101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731590 | AEROTEK COMMERICAL STAFFING | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731588 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731587 | AEROTEK COMMERICAL STAFFING | PO BOX 198531 | | | | ATLANTA | GA | 30384 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731591 | AEROTEK SERVICES INC | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751801 | AEROTEK, INC | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751802 | AFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731058 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | 150 NORTH FIELD DRIVE, SUITE 190, | | | | LAKE FOREST | IL | 60045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731059 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731057 | AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | DAVID STRUBBE | WILLIAMS, BAX & SALTZMAN PC | 221 N. LASALLE STREET / SUITE 3700 | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751803 | AFFILIATED STEAM EQUIPMENT | 12424 SOUTH LOMBARD LANE | BROWNSBURG | | | ALSIP | IL | 60803-1863 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751804 | AFFORDABLE FIRE PROTECTION LLC | 11732 NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751805 | AFLAC GROUP | 1600 WILLIAMS STREET | | | | COLUMBIA | SC | 29201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751806 | AFLAC GROUP INSURANCE | P.O. BOX 84069 | | | | COLUMBUS | GA | 31908-4069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751807 | AFSI EUROPE S.R.O.. | HAVRAN 139 | PUMYSLOVA ZONA JOSEPH | | | MOST | TX | 434 01 | CZECH REPUBLIC | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731592 | AFTERMARKET AUTO PART ALLIANCE | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731594 | AFTERMARKET AUTO PARTS | P.O. BOX 1492 | | | | SAN ANTONIO | TX | 78295-1492 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751808 | AFTERMARKET AUTO PARTS ALLIANCE INC | 2706 TREBLE CREEK, SUITE 100 | | | | SAN ANTONIO | TX | 78258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751809 | AFTERMARKET AUTO PARTS ALLIANCE, INC. | 2706 TREBLE CREEK | | | | SAN ANTONIO | TX | 78258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751810 | AFTERMARKET AUTO PARTS THE ALLIAN | 2706 TREBLE CREEK SUITE 100 | | | | SAN ANTONIO | TX | 78258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751811 | AG MANUFACTURING INC. | 319 INDUTRIAL PARKWAY | | | | HARBOR BEACH | MI | 48441 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731596 | AGE INDUSTRIES, LTD | 1701 AMISTAD DR. | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751812 | AGGRESSIVE AIR SOLUTIONS | PO BOX 2624 | | | | LONGVIEW | TX | 75606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731597 | AGMAQ GROUP INC | 2030 E. PAISANO SUITE 4 | | | | EL PASO | TX | 79905 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738834 | NAME ON. | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30751813 | AGRUPACIÓN EN CONSTRUCCIONES ELÉCTRICAS,S.A. DE C.V. | CALLE GERARDO HIGAREDA 721 | JAL | | | REYNOSA | | 88793 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751815 | AGS CHICAGO INC | 1160 N DATO LANE | | | | WAUCONDA | IL | 60084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731598 | AHLSTROM ENGINE FILTRATION LLC | 215 NEBO RD | | | | MADISONVILLE | KY | 42431 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731601 | AHLSTROM FILTRATION LLC | PO BOX 200132 | | | | PITTSBURGH | PA | 15251-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731599 | AHLSTROM FILTRATION LLC | TWO ELM ST. | | | | WINDSOR LOCKS | CT | 06096-2335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751816 | AHLSTROM MUNKSJO KOREA CO LTD | Y KEUM LI YUGA MYOUN | | | | DAEGU METROPOLITAN CITY | | 43020 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751817 | AHLSTROM-MUNKSJO ITALIA SPA CON UA | VIA STURA 98 | | | | MATHI | | 10075 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718319 | AIG PROPERTY CASUALTY | FINANCIAL LINES | PO BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751818 | AIM ELECTRONICS | 2080 HARTEL STREET | | | | LEVITTOWN | PA | 19057-4510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731602 | AIR APPLICATIONS, INC. | 101 EAST CARMEL DRIVE | SUITE 230 | | | CARMEL | IN | 46032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731603 | AIR CAPITAL EQUIPMENT, INC. | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751819 | AIR CAPITAL EQUIPMENT, INC. | 806 EAST BOSTON ST | | | | WICHITA | KS | 67211-3313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731604 | AIR CONDITIONING AND REFRIGERATION SERVICES INC | 217 TURKEY PATH RD | | | | SUGARLOAF | PA | 18249 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731605 | AIR DYNAMICS TESTING | 698 TOWER ROAD, SUITE 100 | | | | PLAINFIELD | IN | 46168 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731606 | AIR MATIC | 284 THREE TUN RD | | | | MALVERN | PA | 19355 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751820 | AIR PRODUCTS & CHEMICALS, INC | MAIL CODE: 5701 | P.O. BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731607 | AIR PRODUCTS AND CHEMICAL | PO BOX 360545M | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751821 | AIR PRODUCTS AND CHEMICALS | MAIL CODE: 5701 | P O BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731608 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751822 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 735962 | | | | DALLAS | TX | 75373-5962 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731609 | AIR TECHNOLOGIES | 160 84TH STREET SW STE 1 | | | | BYRON CENTER | MI | 49315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751823 | AIR TECHNOLOGIES | P.O. BOX 848545 | | | | DALLAS | TX | 75284-8545 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751824 | AIR TECHNOLOGIES INC | 1900 JETWAY BLVD. | | | | COLUMBUS | OH | 43219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731610 | AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731612 | AIRD & BERLIS LLC | BROOKFIELD PLACE | SUITE 1800181 | BAY STREET | | TORONTO | ON | M5J 2T9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731613 | AIREIT OPERATING PARTNERSHIP LP | 518 17TH STREET, STE 1700 | | | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751825 | AIRGAS DRY ICE | 1344 S. MAIN ST. | 5929 DISTRIBUTION | | | SAN ANTONIO | TX | 78215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751826 | AIRGAS SOUTH INC. | PO BOX 734671 | | | | DALLAS | TX | 75373-4671 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751615 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 60673-4445 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751831 | AIRGAS USA | 1050 NIMCO DR | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751828 | AIRGAS USA | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751830 | AIRGAS USA | 500 CODELL DR | | | | LEXINGTON | KY | 40509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751827 | AIRGAS USA | PO BOX 102289 | | | | PASADENA | CA | 91189-2289 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751829 | AIRGAS USA | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751617 | AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751616 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60676-4445 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751835 | AIRGAS USA LLC | 1200 FARROW ST | | | | FERNDALE | MI | 48220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751833 | AIRGAS USA LLC | 1819 BECKES DR | | | | VINCENNES | IN | 47591 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751834 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751836 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751838 | AIRGAS USA LLC DBA AIRGAS DRY ICE | 2530SERVER RD STE 300 | | | | LAWRENCEVILLE | TX | 30043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751839 | AIRGAS USA LLC NORTH DIVISION | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751840 | AIRGAS USA LLC SOUTH DIVISION | PO BOX 734672 | | | | DALLAS | TX | 75373-4672 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731618 | AIRGAS USA, LLC | 259 NORTH RADNOR-CHESTER ROAD, SUIT | | | | RADNOR | PA | 19087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751841 | AIRGAS USA, LLC | 1434 N CASHUA DR | | | | FLORENCE | SC | 29501-6941 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751842 | AIRLINE HYDRAULICS CORP. | PO BOX 782275 | | | | PHILADELPHIA | PA | 19178-2275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751843 | AIRMATIC INC. | 284 THREE TUN RD | | | | MALVERN | PA | 19355-3981 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751844 | AIROYAL COMPANY | 43 NEWARD WAY | | | | MAPLEWOOD | NJ | 07040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751845 | AIROYAL COMPANY | PO BOX 129 | | | | MAPLEWOOD | NJ | 07040-0129 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751620 | AIRSEPT INC | 743 LAMBERT DRIVE NE, SUITE #5 | | | | ATLANTA | GA | 30324 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731621 | AIRWORX | 2055 S. BELMONT AVE | SUITE B | | | INDIANAPOLIS | IN | 46221 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751846 | AIRWORX CONSTRUCTION EQUIPMENT & SUPPLY LLC | 501 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46225 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731623 | AISAN CORPORATION OF AMERICA | 24403 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731624 | AI-USA GROUP, LLC | 1701 E. US HIGHWAY 281 | | | | HIDALGO | TX | 78557 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751847 | AJ ADHESIVES, INC | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731625 | AJ ADHESIVES, INC. | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751848 | AJ DOOR, LLC | 107 LINDEN STREET | | | | WEST UNITY | OH | 43570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751849 | AJAX TOCCO | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731626 | AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVENUE, NE | | | | WARREN | OH | 44483 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751850 | AJAX TOCCO MAGNETHERMIC | DEPT 781449 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1449 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731627 | AJL ELECTRIC INC | 165 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731628 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751851 | A-JOHNSON PORTABLE | 1574 S MAXELL ROAD | | | | PIGEON | MI | 48755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731629 | AK LOGISTICS | P.O. BOX 2071 | | | | WARSAW | IN | 46581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751852 | AK PACKAGING INC. | 10 CANAL STREET #302 | | | | BRISTOL | PA | 19007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731630 | AKIN GUMP STRAUSS HAUER & FELD LLP | ROBERT S STRAUSS TOWER | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006-1037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751853 | AKROCHEM CORPORATION | 3770 EMBASSY PKWI | | | | AKRON | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731632 | AKRON BELTING & SUPPLY | 1244 HOME AVENUE | | | | AKRON | OH | 44310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731635 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 8 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30751855 | AKRON POLYMER PRODUCTS INC | 1471 EXETER ROAD | | | | AKRON | OH | 44306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751856 | AKRON RUBBER DEV LABS INC | 300 KENMORE BLVD. | | | | AKRON | OH | 44301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751857 | AKRON RUBBER DEVELOPMENT | 75 ROBINSON AVE, ATTN: DE | BORAH FLAHERTY | | | BARBERTON | OH | 44203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751858 | AKWEL | 603 W. SEVENTH ST. | | | | CADILLAC | MI | 49601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731640 | AKWEL CADILLAC USA, INC. | CADILLAC RUBBER & PLASTICS DE | MEXICO | ORIENTE 12 NO 1151 COL. CENTRO | | ORIZABA, VERACRUZ, | | CP 94300 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731641 | AKWEL CADILLAC USA, INC. | CADIMEX S.A. DE CV | AVENIDA DE LAS TORRES 1026 | PARQUE INDUSTRIAL HENEQUEN | | CD. JUAREZ, CHIHUAHUA | | CP 32 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731638 | AKWEL CADILLAC USA, INC. | 39205 COUNTRY CLUB DRIVE | SUITE C16 | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731637 | AKWEL CADILLAC USA, INC. | 603 7TH STREET | | | | CADILLAC | MI | 49601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731639 | AKWEL CADILLAC USA, INC. | 603 WEST 7TH STREET | | | | CADILLAC | MI | 49601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731642 | AKWEL CADILLAC USA, INC. | 8511 MILO ROAD | | | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751859 | AKWEL MEXICO USA, INC | 603 7TH ST | | | | CADILLAC | MI | 49601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731643 | AKZO NOBEL COATINGS INC | 62166 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751860 | AKZO NOBEL COATINGS INC | 20 CULVERT ST | INTERPON POWER COATINGS DIVISION | | | NASHVILLE | TN | 37210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751861 | AKZO NOBEL COATINGS INC. | 62166 COLLECTION CENTRE DR. | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751862 | AKZO NOBEL COATINGS, INC | 535 MARRIOTT DR. | SUITE 500 | | | NASHVILLE | TN | 37214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731645 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718320 | ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P. O. BOX 327437 | | | MONTGOMERY | AL | 36132-7437 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718321 | ALABAMA SECRETARY OF STATE | STATE CAPITOL BUILDING - SUITE S-105 | 600 DEXTER AVENUE | | | MONTGOMERY | AL | 36130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751863 | ALBA ENTERPRISES, LLC | 508 W 69TH STREET | | | | LOVELAND | CO | 80538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751864 | ALBAZAN LABELS | 71 N HAMMET ST | | | | EL PASO | TX | 79905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751865 | ALBION AUTO PARTS CARQUEST | 295 E WALNUT ST | | | | ALBION | IL | 62806-1329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731647 | ALBION REALTY, LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731395 | ALBION REALTY, LLC | BLEECKER GROUP, LLC | C/O UCI INTERNATIONAL HOLDINGS PARENT, INC. | ATTN: BRIAN TROYER | 127 PUBLIC SQUARE, SUITE 5110 | CLEVELAND | OH | 44114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731648 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751866 | ALCO MFG CORP LLC | 293 PATRIOT WAY | | | | ROCHESTER | NY | 14624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731649 | ALCORN INDUSTRIAL, INC. | P.O. BOX 68675 | | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30738936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751867 | ALECTRA UTILITIES CORPORATION | P.O. BOX 3700 | | | | CONCORD | ON | L4K 5N2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751870 | ALEPAK SA DE CV | ARIES | | | | OCOYOACAC | | 52000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751869 | ALEPAK SA DE CV | ARIES | 1 | | | OCOYOACAC | | 52740 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731650 | ALEPH AMERICA CORPORATION | 4700 AIRCENTER CIRCLE | | | | RENO | NV | 89502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731651 | ALERT MEDIA, INC. | 401 S. 1ST STREET | | | | AUSTIN | TX | 78704 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731652 | ALEXANDER HOLBURN BEAUDIN AND LANG | 700 W GEORGIA ST #2700 | | | | VANCOUVER | BC | V7Y 1B8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731653 | ALEXANDER HOLBURN LLP | 2700 - 700 WEST GEORGIA STREET | | | | VANCOUVER | BC | V7Y 1B8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718323 | ALIGN CLAIMS SERVICES, INC. | ATTN: DUAL CRISIS MANAGEMENT | 350 10TH AVE, STE 1450 | | | SAN DIEGO | CA | 92101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731654 | ALKU TECHNOLOGIES, LLC | 100 BRICKSTONE SQUARE | SUITE 400 | | | ANDOVER | MA | 01810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731656 | ALL CITY HEATING & AIR | CONDITION,INC. | 3263 HILTON RD | | | FERNDALE | MI | 48220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731657 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751871 | ALL DIGITAL REWARDS LLC | 430 LAKE HAVASU AVE S | | | | LAKE HAVASU CITY | AZ | 86403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751872 | ALL GAIN TECHNOLOGY CO. LTD | 1 F, NO. 23, ALLEY 26, LANE 313 SEC | TPE | | | NEW TAIPEI | | 23841 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731658 | ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731659 | ALL LINE INC. | 31 W 310 91ST ST. | | | | NAPERVILLE | IL | 60564 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731660 | ALL PACKAGING SOLUTIONS | 3302 KENT ST | | | | FLINT | MI | 48503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731661 | ALL PACKAGING SOLUTIONS INC | 3302 KENT ST | | | | FLINT | MI | 48503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751873 | ALL PACKAGING SOLUTIONS. INC | 3302 KENT ST | | | | FLINT | MI | 48503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731663 | ALL PART PRODUCTS AND SERVICES | 1205 E MONROE ST | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731664 | ALL PART PRODUCTS AND SERVICES | VICES | 1205 E MONROE ST | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731665 | ALL PARTS PRODUCTS AND SERVICE | 1205 E MONROE ST. | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731668 | ALL PHASE ELECTRIC SUPPLY | P.O. BOX 850660 | | | | MINNEAPOLIS | MN | 55485-0660 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751875 | ALL PRO CLEANING SYSTEMS | 5605 WASHINGTON AVE STE 7A | | | | MT PLEASANT | WI | 53406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751669 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751876 | ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731670 | ALL STATE FIRE EXTINGUISHER | PO BOX 250 | | | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751877 | ALL TASK CLEANING SERVICES | 464 N EVERGREEEN ST. | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731671 | ALL TEMP REFRIGERATION | 18996 ST RT 66 N | | | | DELPHOS | OH | 45833 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751878 | ALL WORLD MACHINERY | 6164 ALL WORLD WAY | | | | ROSCOE | IL | 61073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731672 | AL4LABELS HAMBURG GMBH & CO. KG | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731673 | ALLAN INDUSTRIAL COATINGS | 22191 HWY 3 | P.O. BOX 798 | | | ALLISON | IA | 50602-0798 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751879 | ALLDATA LLC | PO BOX 848379 | | | | DALLAS | TX | 75284-8379 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751880 | ALLEGIS GROUP HOLDINGS IN | 7437 RACE ROAD | C DBA TEKSYSTEMS INC | | | HANOVER | MD | 21076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 10 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731674 | ALLEN & OVERY LLP | KAROLINSKÁ 707/7 | KARLIN | | | PRAHA | | 18600 | CZECH REPUBLIC | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751881 | ALLEN INTERCHANGE LLC DBA | 5000 WINNETKA AVE N, STE | AIC | | | NEW HOPE | MN | 55428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731675 | ALLEN SIGN STUDIO | 307 EAST CENTRAL | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30738985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731676 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751882 | ALLIANCE CONSULTANTS | 3056 DAVIDSON RD STE 7 | | | | LAPEER | MI | 48446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731677 | ALLIANCE INDUSTRIES, INC. | 1180 COUNTY ROAD CB | | | | APPLETON | WI | 54914 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731679 | ALLIANCE PARTS WAREHOUSE | 600 FIBER OPTIC DR. | | | | N. LITTLE ROCK | AR | 72117 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751884 | ALLIANCE PARTS WAREHOUSE | AFTERMARKET AUTO PARTS 2706 TREBLE CREEK #100 | | | | SAN ANTONIO | TX | 78258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751885 | ALLIANCE PARTS WAREHOUSE LLC | 600 FIBER OPTIC DRIVE | | | | NORTH LITTLE ROCK | AR | 72117 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718325 | ALLIANZ GLOBAL RISKS U.S. INSURANCE COMPANY | ATTENTION: FINANCIAL LINES - CLAIMS DEPARTMENT | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718326 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751886 | ALLIED AUTOMATION | 5220 E. 64TH ST. | | | | INDIANAPOLIS | IN | 46220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751887 | ALLIED ELECTRONICS | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731682 | ALLIED ELECTRONICS INC | 777 DEARBORN PARK LANE | SUITE L | | | WORTHINGTON | OH | 43085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731681 | ALLIED ELECTRONICS INC | P O BOX 2325 | | | | FORT WORTH | TX | 76113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731680 | ALLIED ELECTRONICS INC | P O BOX 841811 | | | | DALLAS | TX | 75284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751888 | ALLIED ELECTRONICS INC. | 801 JONES FRANKLIN ROAD #290 | | | | RALEIGH | NC | 27606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731683 | ALLIED FIRE PROTECTION LP | 2003 MYKAWA RD. | | | | PEARLAND | TX | 77581-3211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731684 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA ROAD | | | | PEARLAND | TX | 77581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751889 | ALLIED INC | 240 METTY DR SUITE D | | | | ANN ARBOR | MI | 48103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751890 | ALLIED MINERAL PROD. INC | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751891 | ALLIED MINERAL PRODUCTS | 2700 SCIOTO PARKWAY | | | | COLUMBUS | OH | 43221-4660 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751892 | ALLIED MINERAL PRODUCTS, INC. | P.O. BOX 951410 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731060 | ALLIED UNIVERSAL | 300 EAST OCEAN BLVD. | | | | LONG BEACH | CA | 90802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731686 | ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731687 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751893 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751894 | ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751895 | ALLIED WIRE & CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731688 | ALLIED WIRE CABLE INC | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718327 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 311 SOUTH WACKER DRIVE, SUITE 1800 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30738999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30759001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731690 | ALLISONS PLUMBING & HEATING | 966 1/2 YORK STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731691 | ALCOR MFG. CO. | P.O. BOX 1540 | | | | BRIGHTON | MI | 48116-5340 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751896 | ALL-TEC MACHINERY REPAIR LLC | 1601 NORWOOD CREEK ROAD | | | | WINCHESTER | TN | 37398 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731692 | ALLTECH AUTOMOTIVE LLC | 875 E PARK AVE | | | | LIBERTYVILLE | IL | 60048 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751900 | ALLTECH AUTOMOTIVE LLC | 12000 SLAUSON AVE. UNIT 9 | | | | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751897 | ALLTECH AUTOMOTIVE LLC | 2645 CORPORATE PRKY | | | | ALGONQUIN | IL | 60102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751899 | ALLTECH AUTOMOTIVE LLC | 2646 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751898 | ALLTECH AUTOMOTIVE LLC | 6711 SANDS RD STE A | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751901 | ALLY | 200 WEST CIVIC CENTER DR. | | | | SANDY | UT | 84070 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751902 | ALLYGRAM SYSTEMS AND TECHNOLOGIES | PRIVE LIMITED | 4B, GROUND FLOOR, 1T8, BUILDING | QUBIX SEZ, BLUE-RIDGE PHASE 1 RAJIV | | PUNE,MAHARASHTRA | | 411057 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751903 | ALPHA ENERGY SOLUTIONS | 7200 DISTRIBUTION DR | | | | LOUISVILLE | KY | 40258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751904 | ALPHA INDUSTRIAL SUPPLY LLC | 10 SOUTH SUPERIOR STREET | | | | TOLEDO | OH | 43604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731693 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731694 | ALPHA STAMPING CO. | 32711 GLENDALE AVE. | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731695 | ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | | AKRON | OH | 44305-4420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751905 | ALPHA TECHOLOGIES SERV | 6279 HUDSON CROSSING | STE. 200 | | | HUDSON | AK | 44236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751906 | ALPHA USA | 32711 GLENDALE AVENUE | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731696 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751909 | ALPHAGRAPHICS CORP | 2500 NORTH COYOTE DRIVE | #110 | | | TUCSON | AZ | 85745 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751910 | ALPINE ELECTRONICS OF AMERICA, INC | NO.6,ROAD 6, VIETNAM-SINGAPORE | INDUSTRIAL PARK | | | BINH DUONG | | | VIETNAM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731701 | ALPINE ELECTRONICS OF AMERICA, INC. | JIU SHUI KEN CUN, DA LONG JIE | ALPINE/FOSTER | PANYU QU, GUANGZHOU SHI, GUANGDONG | | | | 51145 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731704 | ALPINE ELECTRONICS OF AMERICA, INC. | NO.6, ROAD 6, VIETNAM-SINGAPORE | INDUSTRIAL PARK | | | BINH DUONG | | | VIETNAM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731702 | ALPINE ELECTRONICS OF AMERICA, INC. | 1216 DON KASKINS DRIVE | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731698 | ALPINE ELECTRONICS OF AMERICA, INC. | 27101 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731703 | ALPINE ELECTRONICS OF AMERICA, INC. | 6200 S. INTERNATIONAL DRIVE | | | | COLUMBUS | IN | 47201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731705 | ALPINE ELECTRONICS OF AMERICA, INC. | 7100 INTERNATIONAL PARKWAY DR. | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731699 | ALPINE ELECTRONICS OF AMERICA, INC. | ALPINE ELECTRONICS/PMM | 800 COMMERCE PARKWAY | | | GREENWOOD | IN | 46143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731697 | ALPINE ELECTRONICS OF AMERICA, INC. | P.O. BOX 504167 | | | | ST.LOUIS | MO | 63150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751911 | ALPINE ELECTRONICS OF AMERICA,INC. | 1500 ATLANTIC BOULEVARD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731706 | ALPS ALPINE NORTH AMERICA | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731707 | ALRO STEEL CORP. | 3100 E. HIGH STREET | PO BOX 927 | | | JACKSON | MI | 49204-0927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731708 | ALRO STEEL CORPORATION | 1775 FOUNDATION DR. | | | | NILES | MI | 49120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731709 | ALRO STEEL CORPORATION | 4787 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751915 | ALRO STEEL CORPORATION | 1033 FREEMAND ST SW | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751913 | ALRO STEEL CORPORATION | 3024 FRANKS ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751914 | ALRO STEEL CORPORATION | 3125 N WATER STREET | | | | BAY CITY | MI | 48708 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731710 | ALROKO INC | 19 CLINTON ST | | | | PLEASANTVILLE | NY | 10570 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731712 | ALS TRIBILOGY | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731373 | ALSTON & BIRD LLP | ATTENTION: ANTONE J. LITLE | 1120 SOUTH TRYON STREET, SUITE 300 | | | CHARLOTE | NC | 28203-6818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751916 | ALTEK INC | 1603 E. BROADWAY | | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751917 | ALTERNATIVE SYSTEMS,INC. | 731 BIELENBERG | SUITE 202 | | | ST. PAUL | MN | 55125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731713 | ALTIOR LAW, P.C. | 401 S. OLD WOODWARD AVE | SUITE 460 | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751918 | ALTIZER JENNY | 1661 ORR ROAD | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731715 | ALTUS GROUP | PO BOX 12419 | | | | NEWARK | NJ | 07101-3519 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751919 | ALVAREZ & MARSAL | NORTH AMERICA, LLC | 755 W BIG BEAVER ROAD, SUITE 650 | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731716 | ALVAREZ & MARSAL FORENSIC TECHNOLOGY SERVICES, LLC | 700 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731717 | ALVAREZ AND MARSAL NORTH AMERICA LLC | 755 W. BIG BEAVER ROAD | SUITE 650 | | | TROY | ALVI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751920 | AMAZON CAPITAL SERVICES | P.O. BOX 035184 | | | | SEATTLE | WA | 98124-5184 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731718 | AMAZON CAPITAL SERVICES INC | P O BOX 81207 | | | | SEATTLE | WA | 98108-1207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751922 | AMAZON CAPITAL SERVICES, INC. | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751923 | AMAZON CAPITAL SERVICES. INC | P O BOX 81207 | | | | SEATTLE | WA | 98108-1207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751924 | AMBE LLC | 2800 N ALEXANDER DR | | | | BAYTOWN | TX | 77520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751925 | AMCO PRODUCTS INC. | 500 NORTH SMITHVILLE ROAD | | | | DAYTON | OH | 45431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731720 | AMERASORTING LLC | 15275 HALL ROAD | | | | MACOMB | MI | 48044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731721 | AMERASORTING LLC | 3331 GREENFIELD ROAD | | | | DEARBORN | MI | 48120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718328 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751926 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751927 | AMERICA HONDA MOTOR CO. INC. | 1919 TORRANCE BLVD. | | | | TORRANCE | CA | 90501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731723 | AMERICA SAMKWANG INC. | 6801 S 33RD ST., BLDG. M SUITE 5 | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751928 | AMERICA SAMKWANG,INC. | 6801 S.33RD ST,BLDG M. | SUITE# 5 | | | MC ALLEN | TX | 78503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731724 | AMERICAN ARBITRATION ASSOCIATION | ATTN RAFAEL CARLOS DEL ROSAL CARMONA | 120 BROADWAY | INTERNATIONAL CENTRE | 21ST FLOOR | NEW YORK | NY | 10271 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751929 | AMERICAN ASSOCIATION | FOR LABORATORY ACCREDITATION | 5202 PRESIDENTS COURT, SUITE 220 | | | FREDERICK | MD | 21703-8515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751930 | AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE | SUITE 350 | | | FREDRICK | MD | 21704 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751931 | AMERICAN AXLE AND MANUFACTURING INC | 16320 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751932 | AMERICAN BOLT CORP. | 16555 W GLENDALE DR, | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751933 | AMERICAN CASTINGS, LLC | 5265 HUNT STREET | | | | PRYOR | OK | 74361 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751934 | AMERICAN CHROME COMPANY | 518 CROSSROADS PARKWAY | | | | BOILING BROOK | IL | 60440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751935 | AMERICAN CODING AND MARKING | 1220 NORTH AVENUE | | | | PLAINFIELD | NJ | 07062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731725 | AMERICAN COLLOID | 600 LINCOLN STREET | | | | YORK | PA | 17401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731726 | AMERICAN COLLOID COMPANY | P.O. BOX 955112 | | | | ST. LOUIS | MO | 63195-5112 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751936 | AMERICAN COLLOID COMPANY | PO BOX 955112 | | | | ST LOUIS | MO | 63195 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751937 | AMERICAN CUTTING EDGE | 4455 INFIRMARY RD. | | | | MIAMISBURG | OH | 45342 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751938 | AMERICAN CUTTING EDGE INC | 4455 INFIRMARY RD. | DIV OF CB MFG. & SALES CO | | | MIAMISBURG | OH | 45342 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751939 | AMERICAN DATA SECURITY | 13070 NORTHEND | INC. | | | OAK PARK | MI | 48237 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718329 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751940 | AMERICAN ELECTRIC POWER | P O BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751941 | AMERICAN ENTERPRISES | 101 N. CHICAGO ST. | | | | ROYAL CENTER | IN | 46978 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751942 | AMERICAN EXPRESS | ATTN:EXP MAIL REMITTANCE PROCESSING | ACCOUNT #3791-288879-04003 | 20500 BELSHAW AVE | | CARSON | CA | 90746 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751943 | AMERICAN EXPRESS EMP 050080 | P O BOX 360001 | LOAD# 050080 | | | FORT LAUDERDALE | FL | 33336-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751944 | AMERICAN EXPRESS SUP 001274 | P O BOX 360001 | LOAD# 001274 | | | FT LAUDERDALE | FL | 33336-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751945 | AMERICAN FIRE & SAFETY SERVICES INC | 289 SOUTH WASHINGTON STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751946 | AMERICAN FURUKAWA INC | 47677 GALLEON | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718330 | AMERICAN GLOBAL LOGISTICS | 1400 HEMBREE RD | STE 120 | | | ROSWELL | GA | 30076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718331 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ZURICH - PACE | 5445 DTC PARKWAY, SUITE 100 | | | GREENWOOD VILLA | CO | 80111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731727 | AMERICAN INDUSTRIAL INC. | 14240 ELEVEN MILE RD | | | | WARREN | MI | 48089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751947 | AMERICAN LUBRICANTS INC | 619 BAILEY AVE. | | | | BUFFALO | NY | 14206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751948 | AMERICAN LUBRICATION EQUIPMENT CORP | 11212A MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731728 | AMERICAN LUMBER & PLYWOOD | P.O. BOX 960 | | | | GUNTERSVILLE | AL | 35976 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731729 | AMERICAN MARKING SYSTEMS | 10 GREENWOOD AVENUE, STE C | | | | WOODBURY | NJ | 08096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751949 | AMERICAN METAL & PLASTIC INC. | 450 32ND STREET SW | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731734 | AMERICAN METAL & PLASTICS INC. | 450 32ND ST. SW | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731730 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731731 | AMERICAN METAL & PLASTICS INC. | PO BOX 1588 | | | | TROY | MI | 48099 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731735 | AMERICAN METAL FIBERS INC | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751950 | AMERICAN METAL FIBERS INC | 2889 N NAGEL CT | | | | LAKE BLUFF | IL | 60044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731736 | AMERICAN MITSUBA | 2945 THREE LEAVES DR. | | | | MT. PLEASANT | MI | 48858 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731737 | AMERICAN MITSUBA CORP(AMI | 21600 MONROEVILLE RD. | | | | MONROEVILLE | IN | 46773 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751951 | AMERICAN PLASTIC MOLDING CORP | 965 S ELM | SCOTTSBUR IN | | | INDIANA | IN | 47170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731738 | AMERICAN PRESENCE | 134 5TH AVE STE 206 | PO BOX 34059 | | | INDIALANTIC | FL | 32903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30751952 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | DBA AMERICAN PURE SPR. WATER | | | LITTLE RIVER | SC | 29566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751953 | AMERICAN PURE SPRING WATER | P.O. BOX 1230 | | | | LITTLE RIVER | SC | 29566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718332 | AMERICAN RECYCLING CENTER | 655 WABASSEE DRIVE | | | | OWOSSO | MI | 48867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731740 | AMERICAN RECYCLING CENTER, INC | 655 WABASSEE DRIVE | | | | OWOSSO | MI | 48867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751954 | AMERICAN SAMOA ATTORNEY GENERAL | ATTN: GWEN TAUILIILI-LANGKILDE | AMERICAN SAMOA GOV'T, EXEC. OFC. BLDGUTULEI | TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751955 | AMERICAN SEAL & GASKET INC. | EVANS DISTRIBUTION | 6307 W. FORT ST. | | | DETROIT | MI | 48209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751956 | AMERICAN SEAL & GASKET, INC. | C/O FERBER MIDWEST | 6841 N. ROCHESTER RD. | | | ROCHESTER | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731742 | AMERICAN SEAL & GASKET, INC. | NO. 126 WUJWU ROAD | T.E.D. | | | THAIZOUH, ZHEJIANG | | 31800 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731741 | AMERICAN SEAL & GASKET, INC. | 1350 LAKE CRESCENT DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731743 | AMERICAN SEAL & GASKET, INC. | 6850 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731745 | AMERICAN SEAL & GASKET, INC. | C/O FERBER MIDWEST | 6841 N. ROCHESTER RD. | | | ROCHESTER | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731746 | AMERICAN SEALANTS, INC. | DEPT 441 | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731747 | AMERICAN SURPLUS INC. | 1 NOYES AVENUE | | | | EAST PROVIDENCE | RI | 02916 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731748 | AMERICAN TECHNOLOGY COMP. | 1147 N MICHIGAN STREET | | | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751957 | AMERICAN TOOL & ENGINEERING | 102 INDUSTRIAL PARKWAY | | | | GREENE | IA | 50636 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731749 | AMERICAN WIRE ROPE & SLING | 3122 ENGLE RD. | | | | FORT WAYNE | IN | 46809 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751958 | AMERICAS INTERNATIONAL, INC | 3517 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718333 | AMERIGAS | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751959 | AMERIGAS | 25 W DICKENSON FERRY RD | | | | MERCED | CA | 95340 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751960 | AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751961 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751963 | AMERIGAS EAGLE PROPANE LP | 10501 AIRPORT HWY | | | | SWANTON | OH | 43558 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731750 | AMERIGAS PROPANE LP | PO BOX 238 | | | | SWANTON | OH | 43558 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751964 | AMERISURE MUTUAL INSURANCE COMPANY | 26777 HALSTED RD. | | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751965 | AMERLINE ENTERPRISES | 9509 WINONA AVENUE | | | | SCHILLER PARK | IL | 60176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731751 | AMES BARCELONA SINTERING S.A.. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751966 | AMES BARCELONA SINTERING S.A.. | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | BARCELONA | | 8980 | SPAIN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751967 | AMES GROUP SINTERING S. A. | CARRETERA LAUREA' MIRO' 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751968 | AMES GROUP SINTERING S. A. | CARRETERA LAUREA?I MIR?? 388 | BARCELONA | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731753 | AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751971 | AMEX WORLD TRADE | 14601 HIGHWAY 41 NORTH SW 78TH COURT | | | | MIAMI | FL | 33157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751974 | AMEX WORLD TRADE | 18765 SW 78 COURT | | | | MIAMI | FL | 33157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731756 | AMEX WORLD TRADE CORP. | 18765 SW 78TH CT | | | | MIAMI | FL | 33157 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731757 | AMFCO BROKERAGE SERVICES, LLC | 1605 MILITARY HWY | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731758 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751975 | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751976 | AMIBERICA, INC. | 3701 SOUTH ASHLAND AVENUE | | | | CHICAGO | IL | 60609 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731759 | AMICUS US | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | SUITE#720 | | | ATLANTA | GA | 30339 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751979 | AML SYSTEMS | PARC D'ACTIVITIES DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751978 | AML SYSTEMS | ZAC DE L'EPINETTE DE L'EPINETTE | | | | HIRSON | | 02500 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751980 | AML SYSTEMS | EXCEL SUPPLY CHAIN | 41873 ECORSE ROAD SUITE 290 | | | BELLEVILLE | MI | 48111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751981 | AML SYSTEMS | PROGRESSIVE DISTRIBUTION CENTERS, | INC. | 18765 SEAWAY DRIVE | | MELVINDALE | MI | 48122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751982 | AMMEX PLASTICS | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751760 | AMMEX PLASTICS (ECHO DBA AMMEX) | 725 TERNES DRIVE | | | | MONROE | MI | 48162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731761 | AMMR SERVICES INC | 14410 LUTHE RD STE 106 | | | | HOUSTON | TX | 77039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751983 | AMOTECH CO, LTD. | CEVA LOGISTICS | 24450 GLENDALE AVENUE | | | REDFORD | MI | 48239 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751984 | AMOTECH CO. LTD | LOT CN 13 | KHAI QUANG INDUSTRIAL ZONE | | | VINN PHUC, VINN PHUC | | 15000 | VIETNAM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751985 | AMOTECH CO. LTD. | CEVA LOGISTICS | 2727 E. LONDON GROVEPORT ROAD | | | COLUMBUS | OH | 43224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751986 | AMOTECH CO. LTD. | KWE DTW WH2 8949 INKSTER | | | | TAYLOR | MI | 48180 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751987 | AMOTECH CO,,LTD | 27, PYEONGTEKHANG-RO | POSEUNG-EUP | PYEONGTACK | | GYUNGGI-DO | | 17959 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731762 | AMOTECH COL, LTD | 56 NARUTEO-RO, SEOCHO-GU, | | | | SEOUL | | 06527 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731763 | AMPACET | 24426 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731764 | AMPHENOL CANADA CORP | 5950 14TH AVE | | | | MARKHAM | ON | L3S 4M4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731765 | AMPLE INDUSTRIES INC | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751988 | AMPLE INDUSTRIES INC | P.O. BOX 737629 | AMPLE COLLECTIONS | | | DALLAS | TX | 75373-7629 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751990 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO 590 591/1 592 | ADJACENT TO SOMNATH RD | | | DAMAN | | 396 210 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751991 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO.590 | 591/1&592 | | | ADJACENT TO SOMNATH ROAD | | 396210 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751989 | AMRAPALI PLASTIC INDUSTRIES | SURVEY NO590,591/1&592, ADJACENT TO SOMNATH ROAD | | | | UT | | 396 210 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745025 | AMTRUST | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751992 | AMTRUST | 59 MAIDEN LANE | 42ND FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751993 | ANA-LAB CORPORATION | 2993 N. INDIANA AVE. | SUITE D | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751994 | ANDERSEN & ASSOCIATES INC | 30575 ANDERSEN CT. | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751995 | ANDERSEN & ASSOCIATES, INC. | ANDERSEN MATERIAL HANDLING | P.O. BOX 675405 | | | DETROIT | MI | 48267-5405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751997 | ANDERSON MERCHANDISERS LLC | 5601 GRANITE PARKWAY, SUITE 1400 | | | | PLANO | TX | 75024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731767 | ANDERSON MORI & TOMOTSUNE LPC | 1-1-1 OTEMACHI CHIYODA-KU | | | | TOKYO | | 100-8136 | JAPAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751998 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IL | 60197-7862 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751999 | ANDERTON MACHINING | ATT'N: JEANNIE PETERS | 2400 ENTERPRISE STREET #1 | | | JACKSON | MI | 49203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739061 | ANDREW J. SPAULDING, ESQUIRE, ASHLEY S. JOHNSON, ESQUIRE, EVAN CORREIA, ESQUIRE | FOWLER HIRTZEL MCNULTY & SPAULDING | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 1310 | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 16 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731769 | ANDREWS ENGINEERING INC. | 3300 GINGER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752000 | ANDROID INDUSTRIES | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752001 | ANDROID INDUSTRIES, LLC | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752002 | ANGIE LUNA PAINTING & CLEANING | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731770 | ANHUI AOGE AUTO PARTS CO LTD | FANHUA AVE AND WANFOSHAN RD | TAOHUA INDUSTRIAL PARK | | | HEFEI CITY ANHUI PROVINCE | | 230093 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731771 | ANHUI BOOM AUTO PARTS CO | LIANTI AND TAIPING CROSSR | OADS, PORT INDUSTRIAL PAR | AP | | XUANCHENG CITYC | | 242300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752004 | ANHUI BOXING MACHINERY CO LTD | NO 30 NORTH OF GUO'AN RD | GUANGDE ECONOMIC DEVELOPMENT ZONE | | | XUANCHENG CITY | | 242200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752005 | ANHUI BOXING MACHINERY CO., LTD | GUANGDE ECONOMIC DEV ZONE | 110 | | | XUANCHENG | | 242200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731772 | ANHUI DEFU STEERING SYSTEM INC. | 02 BLDG #88 EASTEN WEISI RD | 110 | | | WUHU COUNTY | | 241100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731773 | ANHUI DIERO MACHINERY CO. LTD. | ECONOMIC AND DEVELOPMENT ZONE | 110 | | | XUANCHENG | | 317602 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731774 | ANHUI GUANRUN AUTOMOBILE | ECONOMIC DEVELOPMENT ZONE | 110 | | | ANHUI | | 245200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752006 | ANHUI HUASHENG PLASTIC CO., LTD. | QIANQIU ROAD 43, NINGGUO ECONOMIC D | AH | | | XUANCHENG | | 242300 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731775 | ANHUI PHOENIX FILTER CO LTD | 8028 HUANGSHAN RD | HI TECH DEVELOPMENT ZONE | CHINA | | BENGBU ANHUI | | 233010 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731776 | ANHUI PHOENIX INTERANTIONAL CO., LT | LOPMENT #8028,HUANGSHAN ROAD,HI-TEC | 110 | | | BENGBU | | 233000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752007 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | ANHUI | | BENGBU | | 233010 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752008 | ANHUI PHOENIX INTERNATIONAL CO | #8028 HUANGSHAN RD. | HIGH-TECH INDUSTRIAL DEV ZONE | | | BENGBU | | 233010 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731779 | ANHUI TOSO IMPORT AND EXPORT TRADIN | NO. 36 DONGGANG 3RD ROAD | 130 | | | ZHEJAING | | 233000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731780 | ANJI CHANGHONG CHAIN MANUFACTURING | NO. 7 WUFU RD., TIANZI LAKE MODERN | ZJ | | | HUZHOU | | 313000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731781 | ANJI ZHITONG HARDWARE CO., LTD. | TIANHUANGPING WHITEWATER BAY INDUST | ZJ | | | HUZHOU | | 313302 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731782 | ANN & ROBERT H LURIE'S CHILDREN'S HOSPITAL OF CHICAGO | 225 E. CHICAGO AVENUE | BOX 261 | | | CHICAGO | IL | 60611 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731783 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752010 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD AVENUE | P O BOX 117 | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752009 | ANROD SCREEN CYLINDER CO | 6160 GARFIELD STREET | P O BOX 117 | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752011 | ANSYS INC | 2600 ANSYS DRIVE | | | | CANONSBURG | PA | 15317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752012 | ANTHEM INSURANCE COMPANIES, INC | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752013 | ANTHRACITE INDUSTRIES, INC | (SUBSIDIARY OF ASBURY GRAPHICS) | 610 ANTHRACITE RD | | | SUNBURY | PA | 17801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731785 | ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752014 | ANTIBUS SCALES & SYSTEMS, INC. | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745031 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752015 | ANV | 10 MADISON AVE | 3RD FLOOR | | | MORRISTOWN | NJ | 07960 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752016 | AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731787 | AON REED STENHOUSE INC. | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752016 | APA | 340 POPLAR VIEW LANE E | | | | COLLIERVILLE | TN | 38017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 17 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731788 | APCL AUTO PARTS CO LTD | NO 131-137 LUO FENG EAST ROAD | LUO FENG RESIDENCE, TANGXIA RU | ZJ | | WENZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731790 | APEX COMPANIES, LLC | PO BOX 69142 | | | | BALTIMORE | MD | 21264-9142 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731792 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731791 | APEX MACHINE COMPANY | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752017 | APPLE RUBBER PRODUCT | 310 ERIE ST. | | | | LANCASTER | NY | 14086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752018 | APPLIED COMPUTER SERVICES INC. | 5445 DTC PARKWAY / P4 | | | | GREENWOOD VILLAGE | CO | 80111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731793 | APPLIED INDUSTRIAL | TECHNOLOGIES | 1907 WALL ST. | | | FLORENCE | SC | 29501-6906 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752019 | APPLIED INDUSTRIAL | TECHNOLOGIES-BEARINGS | 22510 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731794 | APPLIED INDUSTRIAL TECH | 1727 WHITEFORD RD | | | | YORK | PA | 17402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731795 | APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752021 | APPLIED INDUSTRIAL TECH | 1150 NORTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752022 | APPLIED INDUSTRIAL TECH | 1898 SPRUCE STREET | | | | DEFIANCE | OH | 43512-2528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752023 | APPLIED INDUSTRIAL TECH. | ONE APPLIED PLAZA | 805 MOZELLE AVE. | | | CLEVELAND | OH | 44115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731797 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731796 | APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | | CHICAGO | IN | 60673-1225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731799 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752024 | APPLIED METALS & MACHINE WORKS | 1036 ST MARYS AVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731801 | APPLIED MOLECULES (9171 ADHESIVE) | 7275 JOY RD STE D | | | | DEXTER | MI | 48130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731802 | APPLIED PRODUCTS, INC. | P.O. BOX 776265 | | | | CHICAGO | IL | 60677-6265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752025 | APPLIED RIGAKU TECH,INC. | 9825 SPECTRUM DR.,BLDG 4 | SUITE# 475 | | | AUSTIN | TX | 78717 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752026 | APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752027 | APPLIGENT INC | 22 E BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752029 | APTIV SERVICES US, LLC | AV MAESTRO ISRAEL CAVAZOS GARZA 300 | COLONIA NINOS HEROES | | | NUEVO LEON | | CP 67190 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752030 | APTIV SERVICES US, LLC | #301 VALLECILLO ROAD | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752028 | APTIV SERVICES US, LLC | 5820 INNOVATION DR. | | | | TROY | MI | 48098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731803 | APTIV SERVICES US,(DELPHI PACKARD) | JPMORGAN CHASE | 24980 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752031 | AQUA CLEANING CO. | 31047 HWY 100 | | | | LOS FRESNOS | TX | 78566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718334 | AQUA OHIO | 870 THIRD STREET | | | | MASSILLON | OH | 44647-4206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731804 | AQUA OHIO, INC.- FIRE SERVICE | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752032 | AQUA OHIO, INC.-1323749 | P O BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752033 | ARAB TERMITE PEST CONTROL | 655 1/2 S. BUFFALO ST. | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731805 | ARAKYTA | 701 JEFFERSON AVE | SUITE 302 | | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731063 | ARAKYTA, LLC | 222 N ERIE STREET | | | | TOLEDO | OH | 43603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731062 | ARAKYTA, LLC | JOHN P. MILLON | SPENGLER NATHANSON P.L.L. | 900 ADAMS STREET | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752034 | ARAMARK UNIFORM & CAREER | 115 NORTH FIRST ST | APPAREL LLC | | | BURBANK | CA | 91502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731806 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752036 | ARAMARK UNIFORM SERVICES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752035 | ARAMARK UNIFORM SERVICES | P.O. BOX 731676 | | | | DALLAS | TX | 75373-1676 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752037 | ARAMARK UNIFORM SERVIES | 6121 COCKRILL BEND CIRCLE | | | | NASHVILLE | TN | 37209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752038 | ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 | | | | PHILA | PA | 19182-0542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731807 | ARBILL INDUSTRIES | PO BOX 820542 | | | | PHILADELPHIA | PA | 19182-0542 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731066 | ARBOR INSPECTION SERVICES, LLC | C/O JEFFREY PIGEON (REGISTERED AGENT) | 3735 PLAZA DR | | | ANN ARBOR | MI | 48108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731065 | ARBOR INSPECTION SERVICES, LLC | JOHN F. MULLER, JR. | MULLER, MULLER, RICHMOND, & HARMS, P.C. | 33233 WOODWARD AVE | | BIRMINGHAM | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752039 | ARBURG INC | 644 WEST STREET | | | | ROCKY HILL | CT | 06067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731396 | ARC CGLGNIN001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731397 | ARC CGLGNIN001, LLC | LOEB & LOEB LLP | EVAN K. FARBER | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731399 | ARC CGMARSC001, LLC | C/O GLOBAL NET LEASE, INC. | ATTN: GNL ASSET MANAGEMENT | 405 PARK AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752041 | ARC ELECTRIC CONSTRUCTION COMPANY INCORPORATED | 1338 NORTH CHURCH STREET | | | | HAZLE TWP | PA | 18202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731808 | ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752042 | ARC SOLUTIONS LLC | P.O. BOX 264 | | | | HICKSVILLE | OH | 43526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745044 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752043 | ARCADIAN (UK) | THIRD FLOOR | 52 CORNHILL | | | LONDON | | EC3V 3PD | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731809 | ARCELORMITTAL LONG PROD. | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752044 | ARCELORMITTAL TUBULAR PRODUCTS MONT ERREYSA DE CV | COLONIA, LIBRAMIENTO NORESTE, ARCO | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718335 | ARCELORMITTAL WIRE FRANCE | ATTN: DURIEZ DOMINIQUE P., 0033047432812 | 2S, AVENUE DE LYON 01003 BOURG-EN | | | BRESSE | | | FRANCE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752045 | ARCEM ENTRY SYSTEMS LLC | 58745 EXECUTIVE DRIVE | | | | MISHAWAKA | IN | 46544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731810 | ARCEO LABS, INC. | 625 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752046 | ARCH CUTTING TOOLS SPRING ARBOR LLC DIVERSIFIED PRESICION PRODUCTS INC | 6999 SPRING ARBOR ROAD | | | | SPRING ARBOR | MI | 49283 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718337 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900 | | | | KANSAS CITY | MO | 64108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718336 | ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE UNDERWRITING | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 600 | | JERSEY CITY | NJ | 07311-1107 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752047 | ARCHBOLD REFUSE SERVICE, INC. | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731812 | ARCHER ADVANCED RUBBER / MARANZ INC. | PO BOX 96106 | NA | | | CHARLOTTE | NC | 28296-0106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731813 | ARCHIVE HEALTH | 712 H ST. NE | SUITE 47 | | | WASHINGTON | DC | 20002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731817 | ARCHIVE HEALTH LLC | 712 H ST NE | SUITE 47 | | | WASHINGTON | DC | 20002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731818 | ARCHIVE HEALTH LLC | 8584 WASHINGTON ST | UNIT 312 | | | CHAGRIN FALLS | OH | 44023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752049 | ARCHIVE HEALTH LLC | 712 H ST NE, SUITE 47 | | | | WASHINGTON | DC | 20002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731819 | ARCHIVE HEALTH MEDICAL KANSAS, PA | 32901 W 193RD STREET | | | | EDGERTON | KS | 66021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731820 | ARCHIVE HEALTH MEDICAL PLLC | 712 H ST E | SUITE 47 | | | WASHINGTON | DC | 20002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752050 | ARCHIVE HEALTH MEDICAL PLLC | 200 S 4TH STREET | | | | ALBION | IL | 62806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731823 | ARCHIVE HEALTH MEDICAL, PLLC | 200 S 4TH ST | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752051 | ARCHIVE HEALTH, LLC | 2000 AUBURN DRIVE | | | | BEACHWOOD | OH | 44122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752052 | ARCON RING & SPECIALTY CORP. | 3776 KETTLE COURT EAST | | | | DELAFIELD | WI | 53018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731824 | ARCOR ELECTRONIC CO.,INC. | 5689 W. HOWARD | | | | NILES | IL | 60714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731825 | ARCTIC WOLF NETWORKS INC | 8939 COLUMBINE RD STE 150 | | | | EDEN PRAIRIE | MN | 55347 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752053 | ARDL | 75 ROBINSON AVENUE | AKRON RUBBER DEVELOPMENT LABORATORY | | | BARBERTON | OH | 44203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 19 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731828 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731827 | ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752054 | ARGENT INTERNATIONAL,INC. | 41016 CONCEPT DR. | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731830 | ARGENT TAPE & LABEL, INC. | 41016 CONCEPT DRIVE SUITE A | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731829 | ARGENT TAPE & LABEL, INC. | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745043 | ARGO GROUP | 501 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752055 | ARGO GROUP | 501 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718338 | ARGONAUT INSURANCE COMPANY | 711 BROADWAY | | | | SAN ANTONIO | TX | 78215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718339 | ARGONAUT INSURANCE COMPANY | PO BOX 469011 | | | | SAN ANTONIO | TX | 78246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752056 | ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718340 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752057 | ARIZONA JANITORIAL SERVICES | 4823 N POMONA AVENUE | ARIZONA JANITORIAL SERVICES | | | TUCSON | AZ | 85705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718341 | ARKANSAS EXCISE TAX AUTHORITY | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | | | LITTLE ROCK | AR | 72201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731831 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS | ROAD, SUITE 420 | | | WASTERN ONE, MOON TOWNSHIP | PA | 15108-2973 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731832 | ARLANXEO USA LLC | LOCKBOX 008306 | P.O. BOX 74008306 | | | CHICAGO | PA | 60674-8306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752058 | ARLINGTON POLICE DEPT. | P.O. BOX 1065 | | | | ARLINGTON | TX | 76004-1065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731834 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | P O BOX 579 | | | ARMADA | MI | 48005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731836 | ARMADA RUBBER MFG COMPANY | 24586 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731835 | ARMADA RUBBER MFG COMPANY | P O BOX 579 | | | | ARMADA | MI | 48005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731837 | ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752059 | ARMSTRONG RUBBER CHEMICAL | PRODUCTS CO LTD | 103/3 MOO 5 TAMBOL BANGSAMAK AMPHUR BANGPAKONG | | | CHACHOENGSAO | | 24130 | THAILAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752060 | ARNETTE PATERN COMPANY, INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752061 | ARNETTE PATTERN COPANY INC. | 3203 MISSOURI AVENUE | | | | GRANITE CITY | IL | 62040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731838 | ARNOLD & SIEDSMA BV | BEZUIDENHOUTSEWEG | 572594 AC | | | THE HAGUE | | | NETHERLANDS | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752062 | ARNOLD MACHINE INC | 19 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731839 | ARNOLD VENDING COMPANY INC | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718340 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731841 | ARROW ELECTRONICS INC | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752066 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752064 | ARROW ELECTRONICS INC | 2552 W ERIE DR STE 101 | | | | TEMPE | AZ | 85282 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752065 | ARROW ELECTRONICS INC | 44760 HELM STREET | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 20 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731842 | ARROW SCHWEBER ELECT GROUP | 9201 E. DRY CREEK RD. | | | | CENTENNIAL | CO | 80112 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752067 | ARROW SERVICES, INC. | P.O. BOX 515 | | | | PLYMOUTH | IN | 46563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752068 | ARROW/BELL | 1162 SPRING LAKE DRIVE | | | | ITASCA | IL | 60113 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752069 | ARTHUR J. GALLAGHER RISK MANAGEMENT | 2600 S. TELEGRAPH RD. SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731843 | ARTHUR LANDRY AND JEANNE ANDRY LANDRY LLC | 710 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752070 | ARTSYL TECHNOLOGIES INC. | 14 CITRON CT #14 | | | | CONCORD | ON | L4K 2P5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752071 | ARVCO CONTAINER CORPORATION | 845 GIBSON STREET | | | | KALAMAZOO | MI | 49001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731845 | ASAHI KASEI PLASTICS | 900 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731846 | ASAHI KASEI PLASTICS MEX | BERNARDO QUINTANA # 300 | PISO 9 INT 10, COL CENTRO | QR | | QUERETARO | | 76090 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752072 | ASAHI KASEI PLASTICS NA INC | 900 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752073 | ASAHI KASEI PLASTICS NA, | 900 E. VAN RIPER RD. | | | | FOWLERVILLE | MI | 48836 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752074 | ASANA INC | 633 FOLSOM STREET SUITE | | 100 | | SAN FRANCISCO | CA | 94107 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731848 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752076 | ASBURY GRAPHITE MILLS INC | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752075 | ASBURY GRAPHITE MILLS INC | PO BOX 33010 | | | | NEWARK | NJ | 07188-0010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752077 | ASCEND PERFORMANCE MATERIALS INC. | 518 S. BAY STREET | | | | FOLEY | AL | 36535 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731849 | ASCEND PERFORMANCE MATERIALS, INC. | 518 S. BAY STREET | | | | FOLEY | AL | 36535 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718342 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | 2117 E HWY 30 | | | | GONZALEZ | LA | 70737 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731850 | ASCENSUS | 23693 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731843 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731852 | ASH PALLET MANAGEMENT INC | 61 MCMILLEN RD | | | | ANTIOCH | IL | 60002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752078 | ASHCOM TECHNOLOGIES INC | 3917 RESEARCH PARK DRIVE | SUITE B4 | | | ANN ARBOR | MI | 48108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752079 | ASHLAND SCALE COMPANY | 2210 ROCKY LANE | | | | ASHLAND | OH | 44805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731853 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752080 | ASIA EXPO CONSULTANTS LTD | 18 FLOOR, BLOCK 47, BAGUIO VILLAS | 550 VICTORIA ROAD | | | POKFULAM | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731854 | ASK CHEMICALS LP | P.O. BOX 645850 | | | | CINCINNATI | OH | 45264-5850 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731856 | ASSEMBLE-RITE, LTD. | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752081 | ASSENT INC. | 525 COVENTRY ROAD | | | | OTTAWA | ON | K1K 2C5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752082 | ASSET PROTECTION CORP | 5211 RENWYCK DR | | | | TOLEDO | OH | 43615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731857 | ASSOCIATED BAG | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731858 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | WI | 60197-8820 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 21 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752083 | ASSOCIATED BAG CO. | 400 WEST BODEN STREET | | | | MILWAUKEE | WI | 53207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731859 | ASSOCIATED BAG COMPANY | P O BOX 8820 | | | | CAROL STREAM | IL | 60197 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731860 | ASSOCIATED BAG COMPANY | PO BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752084 | ASSOCIATED ENVIRONMENTAL SYSTEMS | 1446 FRANKLIN ST. | | | | SANTA CLARA | CA | 95050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718344 | ASSOCIATED INDUSTRIES INSURANCE CO, INC | ANV GLOBAL SERVICES INC. | 10 MADISON AVENUE | 3RD FLOOR | | MORRISTON | NJ | 07960 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731861 | ASSOCIATED INTERGRATED SUPPLY CHAIN | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752085 | ASSOCIATED PRODUCTION SERVICES, INC. | 325 ANDREWS ROAD | | | | TREVOSE | PA | 19053 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752086 | ASSOCIATES FOR INTERNATIONAL RESEAR CH, INC. | 675 MASSACHUSETTS AVE. SUITE 2 | | | | CAMBRIDGE | MA | 02139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752087 | ASSURANCE TECHNOLOGIES, INC. | 1760 BRITANNIA DRIVE | UNIT 1 | | | ELGINETT | IL | 60124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752088 | ASSURED TESTING SERVICES | SENTIENT INVESTMENT CORPORATION | 224 RIVER ROAD | | | RIDGWAY | PA | 15853 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752089 | ASTECH INC | 5512 SCOTCH ROAD | | | | VASSAR | MI | 48768 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731862 | ASTECH TOOL, INC. | 1827 ARTEMISA AVE. | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752090 | ASURINT | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-2418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752091 | ASYST TECHNOLGIES, LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731863 | ASYST TECHNOLOGIES, L.P. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752092 | ASYST TECHNOLOGIES,LLC. | 5811 99TH AVENUE | | | | KENOSHA | WI | 53144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731864 | AT HIDRAULIC, UAB | SAUSUPIO STR. 11,CORPUS A, | | | | LT-02300 | | LT-02301 | LITHUANIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718345 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731865 | AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731868 | AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731867 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752107 | AT&T | 19 | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752110 | AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752109 | AT&T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197-5081 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752106 | AT&T | P.O. BOX 27-680 | | | | KANSAS CITY | MO | 64180-0680 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752105 | AT&T | P.O. BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752093 | AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752097 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752104 | AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752098 | AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752108 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752101 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752099 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752103 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197-5094 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752095 | AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731869 | AT&T - 019 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752111 | AT&T CORP | 5076 PO BOX 5076 | | | | CAROL STREAM | IL | 60197-5076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752112 | AT&T CORP | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752115 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752113 | AT&T MOBILITY | PO BOX 9004 | | | | CAROL STREAM | IL | 60197-9004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752116 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752117 | ATCO INDUSTRIES LLC | 7200 15 MILE ROAD | | | | STERLING HEIGHTS | MI | 48312 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731870 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752119 | ATL INDUSTRIES | 178 CITATION DR | | | | CONCORD | ON | L4K 2T2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752118 | ATL INDUSTRIES | 5149 DURHAM RD 30 | | | | UXBRIDGE | ON | L9P 1N1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752120 | ATL INDUSTRIES | PO BOX 639 | 5149 DURHAM RD 30 | | | UXBRIDGE | ON | L9P 1N1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752121 | ATL INDUSTRIES | PO BOX 639 5149 DURHAM ROAD | | | | UXBRIDGE | ON | L9P 1N1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752122 | ATLANTIC CORPORATION | 806 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752123 | ATLANTIC GASKET CORP. | 3908 FRANKFORD AVE. | | | | PHILADELPHIA | PA | 19124-4492 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752124 | ATLANTIC POLYMERS CORP | 12 FOX RIDGE ROAD | | | | ARMONK | NY | 10504-0021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731871 | ATLANTIC PRECISION PRODUCTS | 51234 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752125 | ATLANTIC PRECISION PRODUCTS | 51876 FILOMENA DR | | | | SHELBY TWP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731872 | ATLANTIC SINTERED INC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731873 | ATLANTIC TOOL & FAB. | P.O. BOX 15124 | P.O. BOX 15124 | | | QUINBY | SC | 29506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752126 | ATLANTIC TOOL & FAB. | P.O. BOX 15124 | | | | QUINBY | SC | 29506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752127 | ATLAS COPCO ( WAS EDMAC ) | 701D SALEM AVENUE | FORMALLY EDMAC COMPRESSORS | | | WINSTON SALEM | NC | 27108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731874 | ATLAS COPCO COMPRESSOR | 300 TECHNOLOGY CENTER WAY | SUITE 550, | | | ROCK HILL | SC | 29730 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731875 | ATLAS COPCO COMPRESSORS, LLC | 300 TECHNOLOGY CENTER WAY, SUITE 55 | | | | ROCK HILL | SC | 29730 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731878 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | | | | DUBOIS | PA | 15801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731879 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | BOX P | | | DUBOIS | PA | 15801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752128 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | P O BOX P | | | DUBOIS | PA | 15801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752129 | ATLAS TUBE | 1855 EAST 122ND STREET | | | | CHICAGO | IL | 60633 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718346 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | | | | DALLAS | TX | 75240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731880 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ | | | | DALLAS | TX | 75240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752130 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718348 | ATRI INSURANCE SERVICES, LLC | C/O BALANCE PARTNERS LLC | PO BOX 931106 | | | ATLANTA | GA | 31193-1106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718347 | ATRI INSURANCE SERVICES, LLC | LOCKBOX SERVICES – 931106 | C/O BALANCE PARTNERS LLC | 3585 ATLANTA AVENUE | | HAPEVILLE | GA | 30354-1705 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752131 | ATS APPLIED TECH SYS | 1055 SOUTH BLVD E STE 120 | | | | ROCHESTER | MI | 48307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752132 | ATS AUTOMATION TOOLING | 730 FOUNTAIN ST. BLDG# 1 | | | | ONTARIO | ON | N3H 4R7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731881 | ATTEBERRY MACHINE & TOOL | ATTN BRAD ATTEBERRY | 1905 CR 2400 E | | | MT ERIE | IL | 62446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718936 | ATTORNEY FOR MICHAEL ROBERTS | ATTN: HOFFMAN, KURT K. OBA # 14372 | PO BOX 258829 | | | OKLAHOMA CITY | OK | 73125-8829 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752133 | ATTORNEY GENERAL OF OHIO | 101 E TOWN ST | REVENUE RECOVERY SECTION | | | COLUMBUS | OH | 43215-5148 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718937 | ATTORNEYS FOR DEFENDANT, CVL, INC. DBA FOLSOM LAKE RV | ATTN: DANIEL P. SCHRADER, RACHEL H. LEONARD | | 101 MONTGOMERY STREET, SUITE 2850 | | SAN FRANCISCO | CA | 94104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718939 | ATTORNEYS FOR O'REILLY ENTERPRISES LLC | ATTN: KASS, MANNING | MANNING GROSS + MASSENBURG LLP | ONE CALIFORNIA STREET, SUITE 900 | | SAN FRANCISCO | CA | 94111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731067 | ATTORNEYS FOR SKILLSET GROUP LLC | DEVON M. LYON, ESQ. | LYON LEGAL, P.C. | 1154 E. WARDLOW RD. | | LONG BEACH | CA | 90807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731883 | AUDIA ELASTOMERS | 222 WALKER COUNTY INDUSTRIAL DRIVE | | | | LAFAYETTE | GA | 30728 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731882 | AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752134 | AUDIOMETERIC ASSOCIATES | 199 RANDALL STREET | | | | ELKGROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731884 | AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752136 | AUGUST MACK ENVIRONMENTAL | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IL | 46204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752135 | AUGUST MACK ENVIRONMENTAL | 1302 NORTH MERIDIAN | STREET SUITE 300 | | | INDIANAPOLIS | IN | 46202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731885 | AUGUST MACK ENVIRONMENTAL INC | 1302 N. MERIDIAN ST., SUITE 300 | | | | INDIANAPOLIS | IN | 46202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752139 | AUGUST MACK ENVIRONMENTAL INC | 1302 NORTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752138 | AUGUST MACK ENVIRONMENTAL INC | 7830 N CENTRAL DR STE 8 | | | | LEWIS CENTER | OH | 43035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731886 | AUNALYTICS, INC. | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731887 | AURORA SYSTEMS CONSULTING, INC. | DRAWER #2719 PO BOX 5935 | | | | TROY | MI | 48007-5935 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731068 | AURORA SYSTEMS CONSULTING, INC. | 185-I INDUSTRIAL PARKWAY | | | | BRANCHBURG | NJ | 08875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752140 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE STE 1300 | | | | BETHESDA | MD | 20814-3415 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752146 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE, STE 1300 | | | | BETHESDA | MD | 20814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752144 | AUTO CARE ASSOCIATION | 7101 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752142 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297-3167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718890 | AUTO CAST DE MEX.SA DE CV | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752147 | AUTO ID SOLUTIONS | 701 DECATUR AVE NORTH, SUITE 106 | | | | MINNEAPOLIS | MN | 55427 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752148 | AUTO ID SOURCE INC. | 6553 STAR COURT | | | | LAREDO | TX | 78041 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718891 | AUTO PARTS DIRECT | 4346 48TH STREET | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718892 | AUTO PARTSOURCE LLC | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752149 | AUTO ROAD SERVICES INC. | 1000 W.IRVING PARK ROAD, STE 150 | | | | ITASCA | IL | 60143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731893 | AUTOCAM(CHINA) AUTOMOTIVE | COMPONENTS CO., LTD | 17# CHANGJIJANG ROAD | | | WUXI | | 214058 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752150 | AUTODESK INC | ONE MARKET PLAZA | LANDMARK BLDG SUITE 400 | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752151 | AUTODESK INC | ONE MARKET PLAZA, | LANDMARK BUILDING, SUITE | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752152 | AUTODESK. INC | ONE MARKET PLAZA LANDMARK | BUILDING SUITE 400 | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752153 | AUTODRILL LLC | 8 BARTLES CORNER ROAD, SUITE 107 | | | | FLEMINGTON | NJ | 08822 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752155 | AUTO-FAB ENGINEERING INC | 34034 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731894 | AUTOMATED LOGIC CONTRACTING SERVICES | 4935 HARROUN ROAD | | | | SYLVANIA | OH | 43560 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752156 | AUTOMATED PACKAGING | 10175 PHILLIP PARKWAY | SYSTEM | | | STREETSBORO | OH | 44241-0496 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752157 | AUTOMATED PACKAGING SYS. | PO BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731895 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264-3916 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752159 | AUTOMATED PACKAGING SYSTEMS | 10175 PHILLIPP PARKWAY | | | | STREETSBORO | OH | 44241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752160 | AUTOMATIC TOOLING | 521 ST. JEAN | CORPORATION | | | DETROIT | MI | 48214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752161 | AUTOMATION & CONTROL LTD | 28210 CEDAR PARK BLVD | TECHNOLOGIES LTD | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731896 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731897 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43619 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752162 | AUTOMATION AIDES | 301 CAMARS DRIVE | | | | WARWICK TOWNSHIP | PA | 18974 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731898 | AUTOMATION AIDS INC | 420 BABYLON ROAD | | | | HORSHAM | PA | 19044-1283 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752163 | AUTOMATION DIRECT | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752164 | AUTOMATION TRAINING | 4216 BOBWHITE DR | | | | BOYNTON BEACH | FL | 33436 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731899 | AUTOMATION ZONE, INC. | 508 E. LUCAS STREET | | | | CASTALIA | OH | 44870 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731902 | AUTOMATIONDIRECT.COM INC | 3505 HUTCHINSON ROAD | | | | CUMMING | GA | 30040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731901 | AUTOMATIONDIRECT.COM INC | PO BOX 402417 | | | | ATLANTA | GA | 30384 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752165 | AUTOMATIONDIRECT.COM INC | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752166 | AUTOMATIONDIRECT.COM, INC. | P.O. BOX 402417 | | | | ATLANTA | GA | 30384-2417 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752168 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 10 LABORATORY DRIVE | MOTOR & EQUIPMENT MANUF ASSOCIATES | | | RESEARCH TRIANGLE PK | NC | 27709 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752170 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752167 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | 79 TW ALEXANDER DR BLDG 4501 STE 200 | PO BOX 13966 | | | RESEARCH TRIANGLE | NC | 27709-3966 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752169 | AUTOMOTIVE AFTERMARKET SUPPLIERS ASSOCIATES | MEMA | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752171 | AUTOMOTIVE DISTRIBUTION NETWORK | 3085 FOUNTAINSIDE DR | SUITE 210 | | | GERMANTOWN | TN | 38138 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752172 | AUTOMOTIVE DISTRIBUTION NETWORK | DEPT #816 | P.O. BOX 1000 | | | MEMPHIS | TN | 38148-0816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752173 | AUTOMOTIVE DISTRIBUTION NETWORK | P.O. BOX 1000 | DEPT #816 | | | MEMPHIS | TN | 38148-0816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731903 | AUTOMOTIVE ECUS LLC | 4636 NAOMI DRIVE | | | | TOLEDO | OH | 43623-3862 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752175 | AUTOMOTIVE INDUSTRY ASSOCIATION | 180 ELGIN ST | STE 1400 | | | OTTAWA | ON | K2P 2K3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731904 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE NW | STE 1012 | | | WASHINGTON | DC | 20036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752176 | AUTOMOTIVE MANUFACTURERS EQUIP COMP AGCY | 1025 CONNECTICUT AVE STE 1012 | | | | WASHINGTON | DC | 20036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752177 | AUTOMOTIVE MATERIALS STEWARDSHIP INC | 1 ST CLAIR AVE WEST 7TH FLOOR | | | | TORONTO | ON | M4V 1K6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752183 | AUTOMOTIVE PARTS ASSOC INC | 10551 LACKMAN RD | | | | LENEXA | KS | 66219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752181 | AUTOMOTIVE PARTS ASSOC INC | 5801 OUTLOOK | | | | MISSION | KS | 66202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752180 | AUTOMOTIVE PARTS ASSOC INC | PO BOX 7069 | | | | OVERLAND PARK | KS | 66207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731906 | AUTOMOTIVE PARTS ASSOC. | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752184 | AUTOMOTIVE PARTS ASSOC. | 10551 LACKMAN RD. | | | | LENEXA | KS | 66219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752186 | AUTOMOTIVE PARTS ASSOCIATES INC | SUITE 1 POPLAR VIEW LANE E SUITE 1 | | | | COLLIERVILLE | TN | 38017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731907 | AUTOMOTIVE PARTS SERVICE | GROUP, LLC | 208B EAST WASHINGTON ST. | | | LEXINGTON | VA | 24450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731908 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752189 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | 204 NORTH DOOLEY STREET | | | | GRAPEVINE | TX | 76051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752187 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | KY | 24450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752190 | AUTOMOTIVE PARTS SERVICE GROUP, LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731910 | AUTOMOTIVE PARTS SERVICES GROUP LLC | 208B E WASHINGTON ST | | | | LEXINGTON | VA | 24450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752191 | AUTOMOTIVE PARTS SERVICES GROUP LLC | PO BOX 1489 | | | | LEXINGTON | VA | 24450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752192 | AUTOMOTIVE PARTS SVC GRP LLC | 10551 LOCKMAN ROAD | | | | LENEXA | KS | 66219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752193 | AUTOMOTIVE QUALITY & | 14744 JIB STREET | LOGISTICS | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731913 | AUTOMOTIVE QUALITY & LOGISTICS, INC | 6661 WHITEHURST STREET | | | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731912 | AUTOMOTIVE QUALITY & LOGISTICS, INC | P.O. BOX 703150 | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752194 | AUTOPART INTERNATIONAL INC | 192 MANSFIELD AVE | | | | NORTON | MA | 02766 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752195 | AUTOPARTSOURCE | 4605 CAROLINA AVE | | | | RICHMOND | VA | 23222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752196 | AUTOTECH TECH. LTD. PARTNERS | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745040 | AUW | P.O. BOX 3646 | | | | OMAHA | NE | 68103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752197 | AUW | P.O. BOX 3646 | | | | OMAHA | NE | 68103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718349 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC FOR THE BENEFIT OF THE | SURITIES IT REPRESENTS | 150 NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718350 | AVALON RISK MANAGEMENT INSURANCE | AGENCY, LLC, FOR THE BENEFIT OF THE | SURETIES IT REPRESENTS,150 | NORTHWEST POINT BLVD, 2ND FLOOR | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718351 | AVANTE AEROPUERTO, S.A. DE C.V. | JOSE BENITEZ NO. 1927 | COLONIA OBISPADO, | | | COLONIA OBISPADO | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752198 | AVCO TRUCKING, INC. | P.O. BOX 1619 | | | | MIAMI | OK | 74355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731915 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752202 | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. | | | | WARREN | OH | 44483-2997 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731916 | AVI PALLETS LLC | 233 SW 21ST STREET | | | | OKLAHOMA CITY | OK | 73109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731917 | AVIENT COLORANTS USA LLC | 3631 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731921 | AVIENT COLORANTS USA LLC | 382 ARBOR CT. | | | | WINCHESTER | VA | 22602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731919 | AVIENT COLORANTS USA LLC | 745 MCCOLLEY STREET | | | | MILFORD | DE | 19963 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731918 | AVIENT COLORANTS USA LLC | 85 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731920 | AVIENT COLORANTS USA LLC | 926 ELLIOT ROAD | | | | ALBION | MI | 49224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752204 | AVIENT DISTRIBUTION | 1404 LOWELL STREET | | | | ELYRIA | OH | 44035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752203 | AVIENT DISTRIBUTION | 305 FOSTER ST. | SUITE 105 | | | LITTLETON | MA | 01460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731923 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731924 | AVNET ELECTRONICS MKTG. | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718352 | AVNET. INC. | 2211 S. 47TH ST. | PHOENIX, AZ 85034 | | | PHOENIX | AZ | 85034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731925 | AVO CARBON USA, INC | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752205 | AVO CARBON USA, INC | 415 SHILOH DR | STE 2 | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752206 | AVO CARBON USA, INC | 514 NAFTA BLVD. | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731926 | AVO CARBON USA, INC. | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718353 | AVS BROADBAND AGRI-VALLEY | 7585 W PIGEON RD | | | | PIGEON | MI | 48755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731927 | AVS BROADBAND AGRI-VALLEY | P O BOX 650 | 7585 W PIGEON RD | | | PIGEON | MI | 48755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752207 | AVS BROADBAND AGRI-VALLEY | P O BOX 650 | 7585 W PIGEON RD | | | PIGEON | MI | 48755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752208 | AWARDCO, LLC | 382 W. PARK CIR, STE 300 | | | | PROVO | UT | 84604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718354 | AXA XL INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718355 | AXA XL INSURANCE | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-1120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718357 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | | ALPHARETTA | GA | 30009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718356 | AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731929 | AXISNORTH SOLUTIONS INC | F/K/A STERN INDUSTRIES INC | 7756 COLLEGE ROAD SUITE 100 | | | BAXTER | MN | 56425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752209 | AXISNORTH SOLUTIONS INC | 7756 COLLEGE ROAD SUITE 100 | F/K/A STERN INDUSTRIES INC | | | BAXTER | MN | 56425 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 25 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731930 | AZB & PARTNERS | PENINSULA CORPORATE PARK, GANAPATRAO KADAM MARG | LOWER PAREL, LOWER PAREL WEST | | | MUMBAI | | | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752210 | AZTEC GLOBAL SOLUTIONS, INC. | 1201 ACTIVITY DRIVE | | | | VISTA | CA | 92081 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752211 | B & B ELECTRIC MOTOR CO. | 332 LULU STREET | | | | WICHITA | KS | 67211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752212 | B & B HYDRAULICS | PO BOX 2973 | 2400 LINE ROAD | | | HUTCHINSON | KS | 67504-2973 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731931 | B & C MECHANICAL SERVICES | 19403 W. 335TH ST. | | | | PAOLA | KS | 66071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752213 | B & H MACHINE INC | PO BOX 96 | | | | MINERVA | OH | 44657-0096 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731932 | B & H PATTERN, INC. | 3240 WEST HIGHVIEW DRIVE | | | | APPLETON | WI | 54914 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752215 | B & M MACHINE & FABRICATION, LLC | 27 SOUTH PERRY STREET | | | | NEW RIEGEL | OH | 44853 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752216 | B C MACDONALD & COMPANY | 1265 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752218 | B J PALLET LLC | 2755 N TOWNSHIP RD 155 | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752217 | B J PALLET LLC | 525 WALL STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731934 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752219 | B T D MANUFACTURING INC | 1111 13TH AVE SE | | | | DETROIT LAKES | MN | 56501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752221 | B&C ENTERPRISES INC | 2482 TECHNOLOGY DR | | | | ELGIN | IL | 60124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752223 | B&D MANUFACTURING | 2100 EAST CARTER STREET | | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731935 | B&G INTERNATIONAL | 1095 MORRIS AVE | SUITE 103B | | | UNION | NJ | 07083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731936 | B&G INTERNATIONAL PRODUCTS INC | 1095 MORRIS AVENUE SUITE 103B | | | | UNION | NJ | 07083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752224 | B&J PLASTIC LETTERS & SIGNS | 4320 LEWIS AVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752225 | B&M MACHINE AND FABRICATI | 27 S PERRY STREET | | | | NEW RIEGEL | OH | 44853 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731937 | B&M MACHINE AND FABRICATION | 27 S. PERRY ST. | | | | NEW RIEGEL | OH | 44853 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731938 | B&W WELDING, INC | COUNTY ROAD 130 | | | | FREMONT | OH | 43420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752227 | BABCOX | 11 S FORGE ST | | | | AKRON | OH | 44304-1398 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752226 | BABCOX | PO BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752230 | BABCOX MEDIA INC | 3550 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752231 | BABCOX MEDIA, INC | 3550 EMBASSY PKWY | | | | AKRON | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752232 | BABCOX MEDIA, INC. | 3550 EMBASSY PARKWAY | | | | AKRON | OH | 44333-8318 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752233 | BABCOX PUBLICATIONS | P.O. BOX 75606 | | | | CLEVELAND | OH | 44101-4755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731939 | BABSCO SUPPLY | 2410 SOUTH MAIN ST | | | | ELKHART | IN | 46515 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752234 | BABSCO, INC. | P.O. BOX 1447 | | | | ELKHART | IN | 46515-1447 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752235 | BACHMAN MACHINE COMPANY | 4321 N BROADWAY | | | | SAINT LOUIS | MO | 63147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752236 | BADEN TAX MANAGEMENT | 6920 POINTE INVERNESS WAY - STE 300 | | | | FORT WAYNE | IN | 46804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752237 | BADEN TAX MANAGEMENT, LLC | 6920 POINTE INVERNESS WAY | SUITE 301 | | | FT. WAYNE | IN | 46804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731940 | BADGER RUBBER CO. | 15503 S. 70TH CT. | | | | ORLAND PARK | IL | 60462 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 26 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752239 | BAHNSON, INC | 4731 COMMERCIAL PARK COURT | WINSTON-SALEM | | | CLEMMONS | NC | 27012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731069 | BAILEY & GLASSER LLP | JACKALYN A. OLINGER ROCHELLE | 210 W. DIVISION STREET - PO BOX 993 | | | MARYVILLE | IL | 62062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731071 | BAILEY & GLASSER LLP | MICHAEL P. ROBB, ESQUIRE | 180 SWINDERMAN RD. SUITE #100 | | | WEXFORD | PA | 15090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731070 | BAILEY & GLASSER LLP | TIMOTHY C. LECKENBY, ESQUIRE | 180 SWINDERMAN RD. SUITE #100 | | | WEXFORD | PA | 15090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752240 | BAKELITE LLC | 1040 CROWN POINTE PARKWAY | SUITE 700 | | | ATLANTA | GA | 30338 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752242 | BAKELITE LLC | 1800 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731941 | BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731942 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752244 | BAKER MCKENZIE LLP (USA) | 300 EAST RANDOLPH ST | SUITE 5000 | | | CHICAGO | IL | 60601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752245 | BAKER SPECIALTY & SUPPLY | 701 ERIE AVERNUE | DAVE HERMAN | | | LOGANSPORT | IN | 46947-7000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 27 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718940 | BAKERHOSTETLER | ATTN: MOSER, CHRISTINA AND CLARK, BRENDAN | BAKERHOSTETLER | KEY TOWER, 127 PUBLIC SQUARE, SUITE 2000 | | CLEVELAND | OH | 44114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745023 | BALANCE PARTNERS | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752246 | BALANCE PARTNERS | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731945 | BALANCE TECHNOLOGY INC | 7035 JOMAR DRIVE | | | | WHITMORE LAKE | MI | 48189 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752247 | BALDINOS ELECTRONIC SECURITY | P O BOX 1417 | BALDINOS ELECTRONIC SECURITY | | | NEWINGTON | VA | 22122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731946 | BALDWIN FILTERS | 13144 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731947 | BALDWIN FILTERS | 4400 E HWY 30 | PO BOX 6010 | | | KEARNEY | NE | 68848-6010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731948 | BALDWIN FILTERS. | 4400 EAST HIGHWAY 30 | | | | KEARNEY | NE | 68847 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752248 | BALDWIN FILTERS. | 13144 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752249 | BALL BROS MACHINERY LTD | 6535 ELLIS ROAD | | | | CAMBRIDGE | ON | N1R 8L8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718941 | BALLARD SPAHR | ATTN: NELSON, CHARLES | 80 SOUTH 8TH STREET | 2000 IDS CENTER | | MINNEAPOLIS | MN | 55402-2100 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731949 | BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752250 | BAMAL FASTENER CORP. | 13725 SOUTH POINT BLVD | | | | CHARLOTTE | NC | 28273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752251 | BAMAR PLASTICS | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731950 | BAMAR PLASTICS, INC. | 1702 ROBINSON ST. | | | | SOUTH BEND | IN | 46613 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731951 | BAMBERGER AMCO POLYMERS INC | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731952 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA, SUITE | 109 | | | JERICHO | NY | 11753 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752252 | BAMBERGER POLYMERS INC | TWO JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752253 | BAMBERGER POLYMERS INC. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752254 | BAMBERGER POLYMERS ING. | 2 JERICHO PLAZA | SUITE 109 | | | JERICHO | NY | 11753 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752255 | BAMBERGER POLYMERS, INC. | 167 LAMP & LANTERN VILLAGE #135 | | | | CHESTERFIELD | MO | 63017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752256 | BANA INC. | 624 E. MCLEROY BLVD. | | | | SAGINAW | TX | 76179 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744717 | BANCO ACTINVER, S.A. DE C.V. | ATTN: LEGAL DEPARTMENT, INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO ACTINVER | AS TRUSTEE OF THE IRREVOCABLE VALLE, SAN PEDRO GARZA | TRUST AGREEMENT NUMBER 1726 | 1800 WAZEE STREET, SUITE 500 | DENVER | CO | 80202 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718358 | BANCO REGIONAL DE MONTERREY | AV VASCONCELOS 142 OTE COL DEL | | | | MONTERREY | | 66220 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718359 | BANCO SANTANDER | AV INTERLAGOS, NR 3501 , BLOCO 10 | TERREO, SETOR A-CDG | | | SAO PAULO | | 04661-300 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718360 | BANCO SANTANDER | AVE PRESIDENTE JUSCELINO KUBITSCHEK | 2041,E 2235 - BLOCO A, VILA OLIMPIA | | | SAO PAULO | | 04661-300 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718361 | BANCO SANTANDER MEXICO | PASEO DE LA REFORMA 500 COL. LOMAS | DE SANTA FE EDIFICIO CORP. | 3/004 888-294-5658 | MEXICO 0219, MEXICO | SANTA FE | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744718 | BANCO SANTANDER MEXICO S.A. | AV. VASCO DE QUIROGA 3900 , TORRE A | PISO 17,COL. LOMAS DE SANTA FE | | | CIUDAD DE MEXICO | | CP05300 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731375 | BANCO SANTANDER, S.A. | ATTN: LOUIS L'HEUREUX, MATTHEW THOMAS | PASEO DE PEREDA 9-12 | 39004 | | SANTANDER | | | SPAIN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731953 | BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718942 | BANK OF AMERICA | ATTN: ERIC N. SHAFFER | 2069 W 25 ST | | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718363 | BANK OF AMERICA - CONFIDENTIAL | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718364 | BANK OF AMERICA BUSINESS CAPITAL | ATTN: TISG | 701 B STREET | SUITE 1600 CA0-816-16-08 | | SAN DIEGO | CA | 92101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731363 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | ATTENTION: BRIAN SCAWINSKI | L4-110-08-03 | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731072 | BANK OF AMERICA'S COUNSEL: | JOSEPH A. NOA, ESQ | THE NOA LAW FIRM, P.A. | P. O. BOX 941958 | | MIAMI | FL | 33194 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731954 | BANK OF CHINA, NEW YORK BRANCH | 1045 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718365 | BANK UNITED | ATTN: THEONIE D. GOLDEN | 14817 OAK LANE | | | MIAMI LAKES | FL | 33016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731956 | BANSHEE COMPUTER CONSULTING | PO BOX 381 | | | | NOVELTY | OH | 44072 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752257 | BARCODES INC | 200 W MONROE ST | | | | CHICAGO | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752259 | BARENTZ NORTH AMERICA LLC | 1390 JAYCOX ROAD | | | | AVON | OH | 44011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752260 | BARKER KEEP-SAFE STORAGE, INC. | 1501 WEST CENTER STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731958 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731959 | BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731960 | BARNWELL SERVICE LTD M. | REGINALD ROAD | | | | WEST MIDLANDS | | | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752261 | BARRETT MCNAGNY LLP | 215 EAST BERRY STREET | P.O. BOX 2263 | | | FORT WAYNE | IN | 46801-2263 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731961 | BARTLETT BEARING CO. INC. | PO BOX 824686 | | | | PHILADELPHIA | PA | 19182-4686 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731962 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752262 | BARTNIK SERVICE | 6524 N VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731963 | BASELINE TOOL CO., INC. | 8458 N BASELINE ROAD | | | | WAWAKA | IN | 46794 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731964 | BASF CORPORATION | 100 PARK AVE | | | | FLORHAM PARK | NJ | 07932 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731965 | BASF CORPORATION | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752266 | BASF CORPORATION | 1609 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752264 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752265 | BASF CORPORATION | P.O. BOX 360941 | | | | PITTSBURG | PA | 15251 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731967 | BASHAM, RINGE & CORREA ABOGADOS | TAMARINDOS WALK NO. 100 5TH FLOOR | BOSQUES DE LAS LOMAS | | | CUAJIMALPA DE MORELOS | | 05120 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752267 | BASIC | P O BOX 775339 | SERVICES INTERNATIONAL CORP | | | CHICAGO | IL | 60677-5339 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752268 | BASIC FUND (HR WIRE) | 2980 N CAMPBELL AVE | SERVICES INTERNATIONAL CORP | | | TUCSON | AZ | 85719 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752269 | BASTAIN SOLUTIONS | 10585 N. MERIDIAN ST. | 3RD FLOOR | NEWBURGH | | CARMEL | IN | 46290 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739968 | BATA PLASTICS | 1001 40TH STREET SE | | | | GRAND RAPIDS | MI | 49508-2401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752270 | BATCHING SYSTEMS INC. | 50 JIBSAIL DRIVE | | | | PRINCE FREDERICK | MD | 20678-3467 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731969 | BATES METAL PRODUCTS, INC. | 403 E MAIN ST | | | | PORT WASHINGTON | OH | 43837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731971 | BATTERY PARK LLC | 8584 WASHINGTON ST | #305 | | | CHAGRIN FALLS | OH | 44023-5369 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752271 | BATTERY WAREHOUSE | 1201 BROADWAY | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752272 | BATTERY WAREHOUSE | 837 A BALITMORE BLVD RTE 140 | | | | WESTMINSTER | MD | 21157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752273 | BAUER'S GROVE BAUERHAUS INC | 13605 DARMSTADT RD | | | | EVANSVILLE | IN | 47725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731972 | BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752274 | BAXTER ENTERPRISES | 466 BAXTER LANE | | | | WINCHESTER | TN | 37398 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752276 | BAY ALARM COMPANY | PO BOX 51041 | | | | LOS ANGELES | CA | 90051-5337 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752277 | BAY ALARM COMPANY | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120-7137 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731973 | BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752279 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752280 | BAZAARVOICE, INC | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731400 | BBJ VENTURES, LLC | BBJ VENTURES, LLC | 9736 LEGLER RD | | | LENEXA | KS | 66219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731401 | BBJ VENTURES, LLC | EVANS MULLINIX | HALE G. WEIRICK | 7225 RENNER RD, SUITE 200 | | SHAWNEE | KS | 66217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118370 | BBVA MEXICO | AV. PASEO DE LA REFORMA 510 | | | | CUIDAD DE MEXICO | | 06600 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731974 | BCF LLP | 1100 RENÉ-LÉVESQUE BLVD. W. | 25TH FLOOR | | | MONTREAL | QC | H3B 5C9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731403 | BCI IV PIONEER DC LLC | BCI IV PIONEER DC LLC | C/O ARES | ATTN: ASSET MANAGEMENT | 1200 17TH STREET, SUITE 2900 | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731404 | BCI IV PIONEER DC LLC | PETER HOGUE | MUNSCH HARDT KOPF & HARR, P.C. | 500 N. AKARD STREET, SUITE 4000 | | DALLAS | TX | 75201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731402 | BCI IV PIONEER DC LLC | SHEYLA WALKER, ARES INDUSTRIAL MANAGEMENT | SR REG MANAGER PROPERTY MGMT WEST US REAL ESTATE | 2601 OLIVE STREET | SUITE 2150 | DALLAS | TX | 75201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731975 | BCN TECHNICAL SERV.,INC. | 1004 E. STATE ST. | | | | HASTINGS | MI | 49058 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731978 | BDI | 1 INDUSTRY COURT | | | | LIMA | OH | 45804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731976 | BDI | P.O. BOX 44194 | | | | CLEVELAND | OH | 44125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731979 | BDO | PO BOX 642743 | | | | PITTSBURGH | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752281 | BDO - PNC FIRSTSIDE CENTER | ATTN: LOCKBOX DEPT #642743 BDO, 500 | | | | PITTSBURGH | PA | 15219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731980 | BE PREPARED, INC. | 715 W. WILDWOOD AVENUE | | | | FORT WAYNE | IN | 46807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752282 | BEACON ELECTRIC COMPANY | 7815 REDSKY DRIVE | | | | CINCINNATI | OH | 45249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731981 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284-6193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752283 | BEADEN SCREEN INC | 305 MELVIN STREET | P O BOX 199 | | | CROSWELL | MI | 48422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731984 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731983 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MT. CLEMENS | MI | 48043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752285 | BEAR INDUSTRIAL GROUP | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752286 | BEAR INDUSTRIAL GROUP LLC | 155 MADISON AVENUE | | | | MOUNT CLEMENS | MI | 48043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731985 | BEARING & DRIVE SOLUTIONS VII, INC. | 1324-28 FRANKFORD AVENUE | | | | PHILADELPHIA | PA | 19125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731986 | BEARING HEADQUARTERS CO. | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752287 | BEARS PERFORMANCE PRODUCTS | 5060 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752288 | BEAUMONT EXECUTIVE HEALTH | 3535 W 13 MILE ROAD STE 633 | SERVICES PLC | | | ROYAL OAK | MI | 48073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731989 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752289 | BEAVER DRILL & TOOL CO. | 3995 MISSION ROAD | | | | KANSAS CITY | MO | 66103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718371 | BEAZLEY GROUP | 22 BISHOPSGATE, LONDON | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718373 | BEAZLEY GROUP | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718372 | BEAZLEY GROUP | C/O HANNAH THOMAS | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731990 | BEC ENTERPRISES, LLC | 2501 S. KENTUCKY AVENUE | | | | EVANSVILLE | IN | 47714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731991 | BECCO | 15 HERSCHEL TERRACE | | | | MONSEY | NY | 10952-2916 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731406 | BECKNELL HOLDINGS LLC | BECKNELL PROPERTIES | P.O. BOX 1550 | | | CHAMPAIGN | IL | 61824 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731407 | BECKNELL HOLDINGS LLC | DARREN TAYLOR | HARRINGTON LAW | 201 W. SPRINGFIELD AVE., SUITE 601 | | CHAMPAIGN | IL | 61824 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731405 | BECKNELL HOLDINGS LLC | MATT NEUMANN, SVP LEASING | BECKNELL INDUSTRIAL | 120 EAST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731992 | BECKNELL INDUSTRIAL OPERATING PARTNERSHI | 2750 E 146TH ST | | | | CARMEL | IN | 46033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752290 | BEIJING DELPHI WANYUAN ENGIN | NO 19 BO XING AVE BEIJING EC ONOMIC TECH DEVELOPMENT AREA | | | | BEIJING | | 100176 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731993 | BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY | BUILDING 500-100 | | | MARIETTA | GA | 30067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731994 | BEKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER | PO BOX 567 | | | WILLIAMSTON | MI | 48895 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731995 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752291 | BELL FORK LIFT INC | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731996 | BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752292 | BELL OPTICAL | 1718 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752294 | BELL OPTICAL | P O BOX 815519 | | | | DALLAS | TX | 75381-5519 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752295 | BELLA'S LAWN & LANDSCAPE LLC | 3017 HILL AVENUE | | | | TOLEDO | OH | 43607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731997 | BELLEVUE MANUFACTURING COMPANY | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752296 | BELLMAN-MELCOR, INC. | 7575 W. 183RD STREEET | | | | TINLEY PARK | IL | 60477 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752297 | BELLMAN-MELCOR, INC. | P O BOX 931247 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752302 | BELUSKA GRAPHICS, INC. | 7990 BROADSTONE ROAD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731998 | BENDER COMMUNICATIONS | 1541 HARDING HWY E | | | | MARION | OH | 43302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732001 | BENDER ELECTRICAL CONTRACTING LTD | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732002 | BENDER PLASTICS | 55951 RUSSELL INDUTRIAL PKWAY | | | | MISHAWAKA | IN | 46545 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752303 | BENEFITS CONNECTION (ADMIN ONLY) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752304 | BENEFITS CONNECTION (CLAIMS) | PO BOX 681569 | | | | FRANKLIN | TN | 37068-1569 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752305 | BENJAMIN STEEL CO INC | PO BOX 748014 | | | | CINCINNATI | OH | 45274-8014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732003 | BENNETT ELECTRIC | 211 REPUBLIC STREET | | | | NORWALK | OH | 44857 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732004 | BENNETT METAL PRODUCTS | 700 RACKAWAY ST | PO BOX 34 | | | MOUNT VERNON | IL | 62864-0034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752306 | BENT INDUSTRIAL SERVICES | 9730 ST.RD. 15 S. | | | | SILVER LAKE | IN | 46982 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732005 | BENTATA ABOGADOS | AV. ORINOCO CON CALLE MUCUCHÍES TORRE NÓRDICA | PH, LAS MERCEDES | | | CARACAS | | | VENEZUELA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732006 | BENTLEY SYSTEMS, INC. | P.O. BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718374 | BENTON COUNTY TAX COLLECTOR OFFICE | 215 EAST CENTRAL AVENUE | | | | BENTONVILLE | AR | 72712 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732007 | BENTON COUNTY COLLECTOR | 2113 W. WALNUT ST. | | | | ROGERS | AR | 72756 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752309 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4013 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752308 | BERENDSEN FLUID POWER INC | MOEHLENPAH ENGINEERING DIV | 460 E SYCAMORE ST | | | EVANSVILLE | IN | 47713 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732009 | BERGENSTRÄHLE & PARTNERS AB | BOX 17704 | | | | STOCKHOLM | | | SWEDEN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752311 | BERGSTROM VICTORY LANE IMPORTS, INC | 3023 VICTORY LANE | | | | APPLETON | WI | 54913 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744719 | BERKLEY INSURANCE CO | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718375 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718938 | BERKLEY NATIONAL INSURANCE CO., W.R. BERKLEY CO., AND BERKLEY OIL AND GAS | E. EDD PRITCHETT, JR., GLEN MULLINS | JOSHUA L. YOUNG, DURBIN LARIMORE & BIALICK, PC | 920 NORTH HARVEY | | OKLAHOMA CITY | OK | 73102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718376 | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718377 | BERKLEY PROFESSIONAL LIABILITY | BERKLEY PROFESSIONAL LIABILITY, BERKLEY PROFESSIONAL LIABILITY CLAIMS, C/O CLAIMS DEPARTMENT, | 757 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718380 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718378 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 500 NORTHPARK TOWN CENTER | 1100 ABERNATHY ROAD, N.E., SUITE 1200 | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752312 | BERNAL INDUSTRIAL INC | 420 COUNTRY OAKS, DR. | | | | ELPASO | TX | 79932 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732010 | BERRY GLOBAL, INC. | DEPT 710004 | P.O. BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732012 | BERRY MATERIAL HANDLING | 3769 MCCORMICK | | | | WICHITA | KS | 67213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752313 | BERRY MATERIAL HANDLING | PO BOX 844210 | | | | DALLAS | TX | 75284-4210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718381 | BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | | | | MODESTO | CA | 95358-6128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732013 | BERTOLOTTI PATTERSON DISPOSAL INC | PO BOX 3386 | | | | CERES | CA | 95307 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752314 | BESSAMAIRE SALES INTERNATIONAL, LLC | 1869 EAST AURORA ROAD | | | | TWINSBURG | OH | 44087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752315 | BEST AUTOMOTIVE INC. | 1710 WEST MT. HOUSTON RD. | | | | HOUSTON | TX | 77038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752316 | BEST GASKET INC. | 9230 NORWALK BLVD UNIT F | | | | SANTA FE SPRINGS | CA | 90670-2924 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732014 | BEST PACKAGING INC | 901 W LAKE ST | | | | MELROSE PARK | IL | 60160 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732015 | BEST UNISON INTERNATIONAL CO., LTD. | NO.458 WEN ER WEST RD., 7B201, CHUN | ZJ | | | HANGZHOU | | 310012 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732016 | BEST-AIRE COMPRESSOR SERV. | 7125 HEADLEY ST. #999 | | | | ADA | MI | 49301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732017 | BETH HELMSTETTER EVENTS | 661 N. HARPER AVENUE NO. 205 | | | | LOS ANGELES | CA | 90048 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752317 | BETTER BRAKE PARTS | 915 SHAWNEE ROAD | | | | LIMA | OH | 45805-3439 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732018 | BETTER BRAKE PARTS INC | 915 SHAWNEE RD | | | | LIMA | OH | 45805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752318 | BETTER BUSINESS BUREAU | INTEGRITY PLACE | 7668 KING'S POINTE ROAD | | | TOLEDO | OH | 43617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 36 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732019 | BETTER BUSINESS FORMS INC | 1436 N WINKLE LN | PO BOX 1150 | | | VINCENNES | IN | 47591 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732020 | BEVERIDGE & DIAMOND | 1900 N STREET | SUITE 100 | | | WASHINGTON | DC | 20036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752319 | BEVERLIN MFG COMPANY | 3515 RALEIGH DR SE | | | | GRAND RAPIDS | MI | 49512-2095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732021 | BGM ELECTRONIC SERVICES | 14120 SIMONE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752320 | BH ROETTKER CO INC | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732023 | BHC ENVIRONMENTAL LLC | BUGNER'S SEWER, SEPTIC & PORTALBLE | P O BOX 230 | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732024 | BICE COLE LAW FIRM P.L. | 1333 S.E 25TH LOOP | SUITE 101 | OAKHURST PROFESSIONAL PARK | | OCALA | FL | 34471-1071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732025 | BIEHL & BIEHL, INC. | 325 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732026 | BIENVENU, FOCO & VIATOR, LLC | 4210 BLUEBONNET BOULEVARD | | | | BATON ROUGE | LA | 70809 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732027 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752323 | BIG CHIEF INC | 5150 BIG CHIEF ROAD | | | | CINCINNATI | OH | 45227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752324 | BIG CHIEF SUPPLY | P O BOX 632373 | | | | CINCINNATTI | OH | 45263-2373 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732029 | BIG CHIEF, INC. | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731073 | BIG TEX TRAILER WORLD, INC | GINA AILEEN LUCERO | LUCERO WOLLAM PLLC | 1776 YORKTOWN, SUITE 100 | | HOUSTON | TX | 77056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732030 | BIG TIME AUTO PARTS MFG. CO. | NO. 160 ERH JEND RD SECTION 1 | ROC | | | TAINAN HSIEN | | 717 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752325 | BIGCOMMERCE, INC. | 11305 FOUR POINT DRIVE | | | | AUSTIN | TX | 78726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752326 | BILL BUNTON AUTO SUPPLY | 1101 W. SECOND STREET | | | | MERCEDES | TX | 78570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752327 | BILL FORTIER INC | AQUATEK WATER CONDITIONING | 7300 STATE ROUTE 108 | | | WAUSEON | OH | 43567 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752328 | BILL'S ELECTRIC, INC | PO BOX 707 | | | | WEBB CITY | MO | 64870-0707 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752329 | BINATEK | MARKU-A DIVISION OF BINATEK | HEAD OFFICE | 7951 RUE VAUBAN | | ANJOU | QC | H1J 2V1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732032 | BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732034 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752330 | BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732035 | BIOENERGY TECHNOLOGY INC. | 9120 CENTERLINKS COMMERCE DRIVE | UNIT 4 | | | FORT MYERS | FL | 33912 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732036 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752331 | BIRCH MACHINERY CO | P O BOX 15 | 11160 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732037 | BIRIS GORAN SPARL | 47 AVIATORILOR BOULEVARD | | | | BUCHAREST | | RO 011853 | ROMANIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 37 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732038 | BISHOP LIFTING | 853 MARVIN A SMITH ROAD | | | | KILGORE | TX | 75662 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744931 | Bison Transport Inc | 1001 Sherwin Road | | | | Winnipeg | MB | R3H 0T8 | Canada | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732039 | BIZLIBRARY | 14500 SOUTH OUTER FORTY ROAD | SUITE 500 | | | TOWN & COUNTRY | MO | 63017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752332 | BJE ASESORES, S.C. | AV. PASEO DE LAS PALMAS 1530 LOMAS | MEX | | | CIUDAD DE MEXICO | | 11000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732040 | BK GROUP | ZEKERINSTRAAT 42 BT | | | | AMSTERDAM | | 1014 | NETHERLANDS | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752333 | BK TOOL AND DESIGN | 480 WEST MAIN STREET | | | | KALIDA | OH | 45853 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732041 | BK TOOL AND DESIGN INC | P.O. BOX 416 | | | | KALIDA | OH | 45853 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732042 | BLACK DIAMOND PLUMBING & MECHANICAL INC | 1400 MILLER PKY | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752334 | BLACK DOT GROUP | 101 N VIRGINIA ST STE 270 | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752335 | BLACK DOT GROUP | 25990 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732043 | BLACK EQUIPMENT | 1187 BURCH DR. | | | | EVANSVILLE | IN | 47725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732045 | BLACK EQUIPMENT COMPANY INC | 1050 N CONGRESS AVE | PO BOX 5286 | | | EVANSVILLE | IN | 47716-5286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732046 | BLACK SWAMP EQUIPMENT, LLC | 700 E. LUGBILL RD | PO BOX 427 | | | ARCHBOLD | OH | 45302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752336 | BLACKCREEK DIESEL & AUTOMOTIVE | 3105 W 6TH | | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752337 | BLACKSHARE ENVIRONMENTAL SOLUTIONS LLC | 5109 S. WHEELING AVE | | | | TULSA | OK | 74105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752338 | BLADES TOOL LLC | 47570 AVANTE DR | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732047 | BLAKE, CASSELS, & GRAYDON LLP | 199 BAY STREET | SUITE 4000 | COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752339 | BLANCO FAMILY LIMITED | 6333 PADRE ISLAND HWY. | PARTNERSHIP | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732048 | BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732049 | BLAS B GAMEZ DBA PROTECT | ONE SERVE SECURITY CO | 1344 E 8TH ST SUITE 2 | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752340 | BLASER SWISSLUBE | 31 HATFIELD LANE | | | | GOSHEN | NY | 10950 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732050 | BLAST CLEANING TECHNOLOGIES | 6682 W GREENFIELD AVENUE | SUITE 103 | | | WEST ALLIS | WI | 53214-4960 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732051 | BLAST CLEANING TECHNOLOGIES | 6682 W. GREENFIELD AVE STE 103 | | | | WEST ALLIS | WI | 53214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752341 | BLAST CLEANING TECHNOLOGIES INC | 6682 W. GREENFIELD AVE STUITE #103 | | | | WEST ALLIS | WI | 53214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732052 | BLASTCRETE EQUIPMENT LLC | P.O. BOX 1964 | | | | ANNISTON | AL | 36202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752342 | BLAU KUNSTSTOFFTECHNIK | ZWEIGNIEDERLASSUNG DER MANGA STEYR | INDUSTRIESTR. 23-25 | | | GREVENBROICH | | 41516 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732053 | BLAU KUNSTSTOFFTECHNIK GMBH | INDUSTRIESTR. 23-25 | | | | GREVENBROICH | | 41516 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752343 | BLINK MARKETING LOGISTICS | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551-4854 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752344 | BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752345 | BLOW MOLDED SOLUTIONS | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732056 | BLOW MOLDED SOLUTIONS LLC | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732057 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752346 | BLUE ANGELS FOUNDATION INC | P O BOX 1945 | | | | PENSACOLA | FL | 32591 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732058 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752347 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752348 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 EAST LAFAYETTE BOULEVARD | | | | DETROIT | MI | 48226-2996 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752349 | BLUE RIDGE FABRICATORS INC | 650 BLUE RIDGE DR | | | | ELIZABETHTON | TN | 37643 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732059 | BLUE WATER CONTROLS | 6326 LAPEER RD | | | | CLYDE | MI | 48049 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732060 | BLUE YONDER, INC. | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | SCOTTSDALE | AZ | 85254-2666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752350 | BLUE-JAY FASTENERS | 1770 W BERTEAU AVENUE UNIT 402 | | | | CHICAGO | IL | 60613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752351 | BLUJAY SOLUTIONS, INC. | PO BOX 842467 | | | | BOSTON | MA | 02284-2467 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732061 | BM TRUCK EQUIPMENT INC | 4678 WEINMANN DRIVE | | | | OLNEY | IL | 62450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718382 | BMO | ATTN: AMBER PRUITT | 111 W MONROE ST | | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752352 | BMO FINANCIAL -CC | P.O. BOX 5732 | | | | CAROL STREAM | IL | 60197-5732 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732063 | BMS BURNS | 1061 INDUSTRIAL PARKWAY | P O BOX 492 | | | MEDINA | OH | 44258 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752354 | BNSF RAILWAY COMPANY | 2301 LOU MENK DR | | | | FORT WORTH | TX | 76131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752353 | BNSF RAILWAY COMPANY | THE NORTHERN TRUST CO | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752356 | BOBCAT OF MICHIANA | 3830 CONCEPT CT | | | | FT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732064 | BOBCAT OF WARSAW INC. | 3568 S SR 15 | | | | WARSAW | IN | 46580-8203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752357 | BOBER MARKEY FEDOROVICH | 3421 RIDGEWOOD ROAD | SUITE 300 | | | AKRON | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752358 | BOBER MARKEY FEDOROVICH & COMPANY | 3421 RIDGEWOOD ROAD, SUITE 300 | | | | AKRON | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732065 | BOBER, MARKEY, FEDOROVICH | 3421 RIDGEWOOD RD | STE 300 | | | FAIRLAWN | OH | 44333-3119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 39 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752359 | BOB'S LOCK AND KEY, INC. | 6557 N STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732067 | BOBST NORTH AMERICA INC | WATERVIEW BLVD STE 100 | | | | PARSIPPANY | NJ | 07054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732068 | BODMAN PLC | 1901 ST. ANTOINE STREET | | | | DETRIOT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732069 | BODYCOTE | 270 EMIG ROAD | PO BOX 23 | | | EMIGSVILLE | PA | 17318 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752360 | BODYCOTE SURFACE TECHNOLOGY | P.O. BOX 208705 | | | | DALLAS | TN | 75320-8705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732070 | BODYCOTE THERMAL PROCESSING | P.O. BOX 935664 | | | | ATLANTA | GA | 31193-5664 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732072 | BOHL EQUIPMENT | 1611 CASCADE DRIVE | | | | MARION | OH | 43302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732071 | BOHL EQUIPMENT | 534 LASKEY ROAD | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732073 | BOHL EQUIPMENT COMPANY | 1104 CUSTER DRIVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752361 | BOHNE SPRING INDUSTRIES | 60 CORONET RD. | CD | | | TORONTO | ON | M8Z 2M1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30739978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732074 | BOKER'S INC | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732075 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732076 | BOKERS INCORPORATED | 3104 SNELLING AVE. | | | | MINNEAPOLIS | MN | 55406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732078 | BOLES PARTS SUPPLY INC. | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752362 | BOLLHOFF RIVNUT | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752363 | BOLLHOFF RIVNUT, INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752364 | BOLLHOFF RIVNUT, INC. | 2705 MARION DRIVE | | | | KENDANVILLE | IN | 46755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752365 | BOLLHOFF RIVNUT, INC. | 550 STEPHENSON HWY. | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732079 | BOLLHOFF,INC | 2705 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752366 | BOMAR PNEUMATICS, INC | 5785 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732080 | BOMBSHELTER DIESEL SUPPLY LLC | 21401 PARK ROW DRIVE, STE 360 | | | | KATY | TX | 77449 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752367 | BONAVISTA TECHNOLOGIES INCORPORATED | 6004 S 118TH EAST AVE | | | | TULSA | OK | 74146-6820 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752368 | BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732081 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30739999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752369 | BONFIGLIOLI ENGINEERING SRL | VESPUCCI 20 | | | | FERRARA | | 44124 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752370 | BOON TEC INTERNATIONAL S DE RL | AVE NORTE 2 #14 | TAM | | | MATAMOROS | | 87499 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718383 | BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | | | | BURLINGTON | KY | 41005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718384 | BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | 2950 WASHINGTON ST | | | | BURLINGTON | KY | 41005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732082 | BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718385 | BOONE COUNTY WATER | 2475 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732083 | BOONE COUNTY WATER | 2475 PO BOX | | | | KENTUCKY | MD | 41005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732084 | BOOT JACK #3, THE | 1900 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732085 | BORDER PRESS, INC. | 620 E. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752371 | BORG INDAK MANUFACTURING | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732086 | BOROUGH OF HANOVER | 44 FREDRICK ST. | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752372 | BORTEK INDUSTRIES INC. | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752373 | BORU, INC. | 4123 N. LECLAIRE AVENUE | | | | CHICAGO | IL | 60641 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732087 | BOSHI INDUSTRIES LIMITED | XINAN COMMUNITY CHANGAN TOWN | DONGGUAN CITY | | | GUANGDONG PROVINCE | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732089 | BOSHI INDUSTRIES LTD | RM1202-04 HARBOUR CRYSTAL CENTRE 10 | HK | | | HONG KONG | | 120204 | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732090 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732091 | BOSS BUSINESS SOLUTIONS | 724 GEORGE STREET | | | | MIDLAND | MI | 48640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752374 | BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752376 | BOSSARD | 909 W PINNACLE PEAK RD BUILDING A, SUITE# 102 | | | | PHOENIX | AZ | 85027-1386 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752377 | BOSSARD INC | 6521 PRODUCTION DRIVE | | | | CEDAR FALLS | IA | 50613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732092 | BOSTIK INC | 11320 W. WATERTOWN PLANK ROAD | | | | WAUWATOSA | WI | 53226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732093 | BOSTIK INCORPORATED | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732095 | BOSTWICK-BRAUN CO. | P.O. BOX 780282 | | | | PHILADELPHIA | PA | 19178-0282 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732096 | BOSTWICK-BRAUN COMPANY | 7349 CROSSLEIGH COURT | | | | TOLEDO | OH | 43617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752379 | BOURNS, INC. | 1200 COLUMBIA AVE. | | | | RIVERSIDE | CA | 92507 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752381 | BOUTWELL OWENS & CO INC | 251 AUTHORITY DR. | | | | FITCHBURG | MA | 01420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752383 | BOUTWELL PACKAGING LLC | 251 AUTHORITY DRIVE | | | | FITCHBURG | MA | 01420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752385 | BOWERS HEATING & COOLING INC | 131 EAST PINE AVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718389 | BOWHEAD SPECIALTY | 452 FIFTH AVE, 24TH FLOOR | | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718388 | BOWHEAD SPECIALTY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752387 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHEMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752386 | BOWLING GREEN MUNICIPAL COURT | ATTN: CLERK OF COURTS-GARNISHMENT | 711 SOUTH DUNBRIDGE ROAD | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732097 | BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732098 | BOXHAWK WAREHOUSING | 1607 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732100 | BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752388 | BOYD MACHINE & REPAIR CO INC | P.O. BOX 93 | | | | WOLFLAKE | IN | 46796-0093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731076 | BOYD MACHINE & REPAIR CO. INC. | BOYD MACHINE & REPAIR CO, INC. | C/O MATTHEW BOYD (REGISTERED AGENT) | 3794 W 50 S, | | KIMMELL | IN | 46760 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731075 | BOYD MACHINE & REPAIR CO. INC. | DAWN BOYD | LAW OFFICE OF DAWN M. BOYD | 155 DIPLOMAT DRIVE, SUITE E | P.O. BOX 608 | COLUMBIA CITY | IN | 46725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732101 | BPP SHIRAZ PARK A LP | 14551 E BONELLI ST BLDGID: 25512 PO BOX 209239 | | | | AUSTIN | TX | 78720-9239 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731410 | BPP SHIRAZ PARK A LP | ANTHONY W. BURTON | 2040 MAIN STREET, SUITE 500 | | | IRVINE | CA | 92614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731408 | BPP SHIRAZ PARK A LP | JESS FERNANDEZ | PROPERTY MANAGER | 3333 MICHELSON DR. SUITE 725 | | IRVINE | CA | 92612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731078 | BPREP 1805 S. WILMINGTON LLC | C/O CORPORATION SERVICE CO. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731077 | BPREP 1805 S. WILMINGTON LLC | RONALD BROWN | LAW OFFICES OF RONALD K. BROWN, JR., APC | SEIDE LAW | 901 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660-3018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732102 | BPS CORE INC | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752389 | BRADFORD & BIGELOW, INC. | 3 PERKINS WAY | | | | NEWBURYPORT MA | MA | 01950 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752390 | BRADFORD COMPANY | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752392 | BRADFORD COMPANY | 13500 QUINCY STREET | P.O. BOX 1199 | | | HOLLAND | MI | 49422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752391 | BRADFORD COMPANY | P.O. BOX 72231 | | | | CLEVELAND | OH | 44192 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718391 | BRADFORD COUNTY TAX COLLECTOR | 945 N TEMPLE AVE | STE B | | | STARKE | FL | 32091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732103 | BRADFORD COUNTY TAX COLLECTOR | 945 NORTH TEMPLE AVENUE | | | | STARK | FL | 32091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752393 | BRADFORD DE MEXICO S DE RL DE CV | PLATON 110 PARQUE INDUSTRIAL KALOS | NLE | | | APODACA | | 66603 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752394 | BRADLEY CO. | 25925 TELEGRAGH RD., SUITE 101 | | | | SOUTHFIELD | MI | 48033 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752395 | BRADLEY DE MEXICO S.A. DE C.V. | MANUEL L. BARRAGAN 353-A | NLE | | | SAN NICOLAS DE LA GARZA | | 66422 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732104 | BRADLEY GROUP OF COMPANY | 410 S. 38TH AVE. | | | | SAINT CHARLES | IL | 60174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752396 | BRAKE SUPPLY COMPANY | 4280 PAYSHERE CIRCLE | | | | CHICAGO | IN | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752397 | BRAKEPOINT AUTOMOTIVE | 1629 ROUTE 206 | | | | TABERNACLE | NJ | 08088 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732105 | BRAMIDAN US INC | 311 W GERRI LN | | | | ADDISON | IL | 60101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752398 | BRAMMER STANDARD CO. INC. | 14603 BENFER ROAD | | | | HOUSTON | TX | 77069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752399 | BRANDON ELECTRIC | 1650 E. AUBURN ROAD | | | | ROCHESTER HILLS | MI | 48307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732106 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | CT | 60673-7174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732107 | BRANSON ULTRASONICS CORP | PO BOX 73174 | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752400 | BRANSON ULTRASONICS CORP. | 120 PARK RIDGE RD. | | | | BROOKFIELD | CT | 06804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732108 | BRANTS AND PATENTS INTELLECTUAL PROPERTY | PAULINE VAN POTTELSBERGHELAAN 24 | B-9051 SINT-DENIJS-WESTREM | | | BRUSSELS | | | BELGIUM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732109 | BRASK ENTERPRISES INC. II | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752401 | BRAUN BUSINESS FORMS | 1753 EVANS LN | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732112 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752402 | BRAVO PACKAGING | 300 ED LEBOUEF DRIVE | | | | BATTLE CREEK | MI | 49037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752403 | BRAY SALES MIDWEST | P.O. BOX 841506 | | | | DALLAS | TX | 75284-1506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752404 | BREAKAWAY TECHNOLOGIES | 800 TOWNSHIP LINE RD. | SUITE# 350 | | | YARDLEY | PA | 19067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732115 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | | | | CANTON | OH | 44706-3096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732114 | BRECHBUHLER SCALES, INC. | 1424 SCALE STREET SW | | | | CANTON | OH | 44706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752405 | BRECHBUHLER SCALES, INC. | 3306 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752406 | BREHOB | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732116 | BREHOB CORPORATION | P. O. BOX 2023 | 1334 S. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732117 | BREHOB ELECTRIC EQUIP. | P.O. BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752407 | BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST | | | | SOUTH PLAINFIELD | NJ | 07080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732118 | BRESCHER LANDSCAPING | PO BOX 116 | | | | IRELAND | IN | 47545 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752408 | BRI WESTPARK IV QOZB LP | 5910 NORTH CENTRAL EXPWY | SUITE 1425 | | | DALLAS | TX | 75206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718392 | BRI WESTPARK IV QOZB, LP | 5910 N. CENTRAL EXPRESSWAY, | STE 1425 | | | DALLAS | TX | 75206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731411 | BRI WESTPARK IV QOZB, LP | BLUE ROAD INVESTMENTS, LLC | ATTN: LEASING | 5910 N. CENTRAL EXPRESSWAY, STE 1425 | | DALLAS | TX | 75206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 44 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732119 | BRIDGE CRANE EXPRESS, LLC | PO BOX 940 | | | | KIEFER | OK | 74041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732120 | BRIDGE INTELLECTUAL PROPERTY SERVICES PLLC | 23716 WOODWARD AVE. | | | | PLEASANT RIDGE | MI | 48069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752409 | BRIDGESTONE RETAILS | 200 4TH AVE. SOUTH | OPERATIONS, LLC | | | NASHVILLE | TN | 37201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752410 | BRIGADE FIRE PROTECT | 5701 SAFETY DR NE | | | | BELMONT | MI | 49306-8831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752411 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284-1272 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732121 | BRIGHT FINISHING S DE RL | CALLE NORTE 4 #33 CD | INDUSTRIAL | | | H.MATAMOROS,TAMP | | 87499 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732123 | BRIGHTLY SOFTWARE INC | 11000 REGENCY PARKWAY | SUITE 300 | | | CARY | NC | 27518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732124 | BRIGHTLY SOFTWARE INC | 11000 REGENCY PKWY STE 110 | | | | CARY | NC | 27518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718393 | BRIGHTSPEED | 1120 S TRYON ST. | | | | CHARLOTTE | NC | 28203-4244 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732125 | BRIGHTSPEED | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732126 | BRINER OIL COMPANY | P O BOX 9 | | | | JONESVILLE | MI | 49250-0009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752412 | BRINT ELECTRIC | 7825 W CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752413 | BRINT ELECTRIC, INC. | 7825 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752414 | BRISKHEAT CORPORATION | 4800 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752415 | BRITISH SEALS & RUBBER MOULDINGS | BG GROUP OFFICES | 7 BRUNDON LN | | | SUDBURY SUFFOLK | | C010 1XR | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752416 | BROAD SERVICES LLC | 158 BROAD ST | | | | READING | PA | 19608 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732127 | BROADMOOR PRODUCT INC | 4201 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732128 | BROADRIDGE | 1155 LONG ISLAND AVE. | | | | BRENTWOOD | NY | 11717 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732129 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | | | EDGEWOOD | NY | 11717 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752417 | BROADVIEW CORPORATION | 11150 JAMES ST | | | | ZEELAND | MI | 49464-9125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752418 | BROMAT INDUSTRIAL SERVICES, LLC | 577 REY JUAN CARLOS ST. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752419 | BRONER GLOVE AND SAFETY CO. | 1750 HARMON RD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752420 | BRONSON & BRATTON INC | 220 SHORE DRIVE | | | | BURR RIDGE | IL | 60527 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732130 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD | SUITE 400 | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752421 | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 45 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732131 | BROSE MEXICO, S,A,DE C.V. | CALLE 2 #,FRACC,INDUST., | BENITO JUAREZ | | | QUERETARO,MEXICO | | 76120 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732132 | BROWN CONSTRUCTION | 38 MCKISHEN ROAD | | | | PITTSGROVE | NJ | 08318 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752422 | BROWN LLC DBA RANSOHOFF | 330 N. ROSS STREET | | | | BEAVERTON | MI | 48612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732134 | BROWNSVILLE G.M.S.-LTD | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718396 | BROWNSVILLE GMS | 2965 E 13TH ST. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752423 | BRP - VALCOURT | 726 ST JOSEPH | | | | VALCOURT | QC | J0E 2L0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732135 | BRP US INC | 10101 SCIENCE DR | | | | STURTEVANT | WI | 53177 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752424 | BRP US INC | 10101 SCIENCE DR | | | | STURTEVANT | WI | 53177 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732136 | BRP-ROTAX GMBH & CO | KG ROTAXSTRAßE 1 | | | | GUNSKIRCHEN WELS | | A-4623 | AUSTRIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732137 | BRUCE T. HALLE ASSISTANCE | 20255 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752426 | BRUEL & KJAER NORTH AMERICA, INC. | SKODSBORGVEJ 307 | | | | NAERUM | | DK-2850 | DENMARK | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752425 | BRUEL & KJAER NORTH AMERICA, INC. | 2815-A COLONNADES COURT | | | | NORCROSS | GA | 30071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752427 | BRUNNER MFG. | 1025 PARKER DRIVE | | | | MAUSTON | WI | 53948 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752428 | BRUSH RESEARCH MFG. CO. | 4642 E. FLORAL DRIVE | | | | LOS ANGELES | CA | 90022-1288 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732139 | BRYAN CAVE LEIGHTON PAISNER | 1290 AVENUE OF THE AMERICAS | FLOOR 33 | | | NEW YORK | NY | 10104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 47 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752430 | B'S ELECTRIC LLC | 604 N UNIONVILLE RD | | | | BAY PORT | MI | 48720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732140 | BSECURE CORPORATION | 6357 CAPRICORN AVENUE | | | | AGOURA HILLS | CA | 91301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732141 | BSI GROUP AMERICA INC | DEP CH 19307 | | | | PALATINE | IL | 60055-9307 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752432 | BSI GROUP AMERICA INC | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732142 | BSM CONSTRUCTION GROUP | 244 5TH AVENUE | SUITE B-229 | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732143 | BSMH EMPLOYER SERVICES LLC | DBA MERCY HEALTH OCCUPATIONAL | HEALTH SERVICES | PO BOX 632197 | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732145 | BUCCI INDUSTRIES | 9332 FORSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752433 | BUCCI INDUSTRIES | 9332 INDUSYTH PARK DRIVE | | | | CHARLOTTE | NC | 28273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752434 | BUCKEYE BUSINESS PRODUCTS, INC | BOX 392340 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732146 | BUCKEYE BUSINESS PRODUCTS, INC. | P.O. BOX 392340 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752435 | BUCKEYE CORRUGATED, INC. | 3350 LONG RD. | | | | WOOSTER | OH | 44691 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752436 | BUCKEYE CORRUGATED, INC. | BCI BUCKEYE DIVISION | PO BOX 92977 | | | CLEVELAND | OH | 44194-2977 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752438 | BUCKEYE CORRUGATED, INC. | PO BOX 74007171 | | | | CHICAGO | IL | 60674-7171 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752439 | BUCKEYE DIAMOND LOGISTICS | 15 SPRAGUE ROAD | | | | SOUTH CHARLESTON | OH | 45368 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30318397 | BUCKEYE TELESYSTEM | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732147 | BUCKEYE TELESYSTEM | P O BOX 60410 | | | | ROSSFORD | OH | 43460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752440 | BUCKEYE WESTERN STAR | 7605 COMMERCE PLACE | | | | PLAIN CITY | OH | 43064 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752441 | BUCKHORN | 55 W TECHNECENTER DRIVE | | | | MILFORD | OH | 45150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732148 | BUCKHORN INC | 24292 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752442 | BUCKLAND GLOBAL TRADE SERV,INC | 73 GAYLORD ROAD | | | | ST THOMAS | ON | N5P 3R9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752443 | BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752444 | BUEHLER | DIV OF ILLINOIS TOOL WORKS,INC | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732150 | BUFFALO CORE SUPPLY | 42 SELKIRK STREET | | | | BUFFALO | NY | 14210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752445 | BUFFALO CORE SUPPLY | 42 SALKIRK STREET | | | | BUFFALO | NY | 14210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732151 | BUFFALO TUNGSTEN | 2 MAIN ST | PO BOX 397 | | | DEPEW | NY | 14043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752446 | BUFFALO TUNGSTEN | PO BOX 397 | | | | DEPEW | NY | 14043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752447 | BUG OFF PEST CONTROL | 1609 MOZELLE ST. | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732152 | BUHRT ENGINEERING INC | 27E 250N | | | | WARSAW | IN | 46582 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732153 | BUILDERS MART | 2240 N. DETROIT ST. | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732154 | BULK CHEMICALS INC. | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752448 | BULLDOG BATTERY CORP. | P.O. BOX 766 | | | | WABASH | IN | 46992-0766 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732156 | BULLDOG THREADED FASTENER | 7042 SANTA FE AVE E, UNIT A-4 | | | | HESPERIA | CA | 92345 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732157 | BULLIVANT HOUSER BAILEY PC | ONE SW COLUMBIA STREET | SUITE 800 | | | PORTLAND | OR | 97204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752449 | BULLSEYE PRECISION, LLC. | 141 INDUSTRIAL DRIVE | | | | BUCKLEY | MI | 49620 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752450 | BUNTING MAGNETICS CO | 500 S SPENCER RD | P O BOX 468 | | | NEWTON | KS | 67114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744720 | BUREAU OF CUSTOMS AND BORDER PROTECTION | OFFICE OF CHIEF COUNSEL | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, SUITE 4.4-B | | WASHINGTON | DC | 20229 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732158 | BUREAU OF FINANCE | S C DHEC | P O BOX 100103 | | | COLUMBIA | SC | 29202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752451 | BUREAU OF WORKERS COMPENSATION | POLICY # 20004351 | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752452 | BUREAU VERITAS CERTIFICATION NA, INC. | P.O. BOX 405661 | | | | ATLANTA | GA | 30384-5661 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752453 | BUREAU VERITAS CONSUMER | 100 NORTHPOINTE PARKWAY | | | | BUFFALO | NY | 14228-1884 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732160 | BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752456 | BURR & FORMAN LLP | P.O. BOX 830719 | | | | BIRMINGHAM | AL | 35283 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752457 | BUSADA MANUFACTURING | 78 RESCUE LANE | LOUISA COUNTY INDUSTRIAL AIRPARK | | | LOUISA | VA | 23093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732161 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | | | | MESA | AZ | 85212 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752459 | BUSINESS TECHNOLOGY | 11002 EAST TRIPOLI AVE | CONSULTING SERVICES LLC | | | MESA | AZ | 85212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752458 | BUSINESS TECHNOLOGY | CONSULTING SERVICES LLC | 2250 NORTH CATALINA VISTA | | | TUCSON | AZ | 85749 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752460 | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732162 | BUTT/TIMMONS CONSTRUCTION | 6635 E 950 N | | | | SYRACUSE | IN | 46567 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752461 | BVSTOOLS | 201 MAPLERIDGE DRIVE | | | | MANKATO | MN | 56001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732163 | BW PACKAGING SYSTEMS INC | 9350 W BROADWAY AVE SUITE 190 | | | | BROOKLYN PARK | MN | 55445 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732165 | BYCO AUTO PARTS | 1680-B S GROVE AVE, | | | | ONTARIO | CA | 91761 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732168 | BYCO AUTO PARTS INC. | 1680-B S. GROVE AVE., | | | | ONTARIO | CA | 91761 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752462 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR STE 221 | | | | BANNOCKBURN | IL | 60015-1849 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732169 | BYM INDUSTRIAL SA DE CV | BLVD MANUEL GOMEZ MORIN | | 1474 CHIHUAHUA | | JUAREZ | | 32540 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718949 | NAME ON FILE | CHAMPAGNE MOTOR CAR COMPANY | 106 STORRS ROAD, | | | WILLIMANTIC | CT | 06226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718945 | NAME ON FILE | DDG TRANSPORT, LLC | 122 LIBERTY STREET, | | | ANSONIA | CT | 06401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718950 | NAME ON FILE | EAN HOLDINGS, LLC | 14002 EAST 21ST STREET | SUITE 1500 | | TULSA | OK | 74134 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718947 | NAME ON FILE | ENTERPRISE HOLDINGS, INC. D/B/A ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718944 | NAME ON FILE | GENUINE PARTS COMPANY D/B/A NAPA AUTO PARTS | 2999 CIRCLE | 75 PARKWAY SE, ATLANTA, GA 30339 | | ATLANTA | GA | 30339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718943 | NAME ON FILE | KEN FULGINITI, SARAH F. DOOLEY | DUFFY & FULGINITI | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 3710 | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718948 | NAME ON FILE | PENSKE TRUCK LEASING, L.P. | 2675 MORGANTOWN ROAD, | | | READING | PA | 19607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718946 | NAME ON FILE | VICIOSO, LLC | 235 CAROLINE STREET, 2ND FLOOR, | | | DERBY | CT | 06418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752463 | C & C SUPPLY, INC. | 8140 MASTEN ROAD | | | | COATESVILLE | IN | 46121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732171 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | TX | 75373-6405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732172 | C & H PLASTICS | P O BOX 398 | | | | WATERVILLE | NY | 13480 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752464 | C & I ELECTRONICS COMPANY INC | 1700 N LAFAYETTE AVE | PO BOX 4149 | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752465 | C & J LOGISTICAL SERVICES, INC. | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718399 | C AND U AMERICAS, LLC | 45901 FIVE MILE ROAD | PLYMOUTH, MI 48170 | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732173 | C D W DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752467 | C D W DIRECT LLC | 200 NORTH MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752468 | C FRYE & ASSOCIATES INC | 2450 GLENRIDGE DR | PO BOX 365S | | | GASTONIA | NC | 28054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732174 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752470 | C H ROBINSON COMPANY | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752471 | C J SMITH MACHINERY COMPANY INC | 2275 CASSENS DR STE 123 | | | | FENTON | MO | 63026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752472 | C P I COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752473 | C S C PROPERTIES LLC | 6859 CASS CITY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732175 | C STREET ADVISORY GROUP | 285 MADISON AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752474 | C T INDUSTRY CO LTD | 34 34/1-2 MOO 11 PETCHKASEM RD | KRATHUMBAEN | | | SAMUTSAKHON | | 74130 | THAILAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752475 | C&E ADVANCED TECHNOLOGIES | 677 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732176 | C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732178 | C. ALLEN FOR YOUR DOORS | 419 MERCHANT | | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744721 | C.A. SHAE & COMPANY, INC. | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930 | | | OCTOBER 8, 2025 BY FIRST-CLASS MAIL |
| 30732179 | C.E. CONOVER & CO. INC. | PO BOX 157 | | | | BENSALEM | PA | 19020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752476 | C.H. REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752477 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752478 | C.L. HAUTHAWAY & SONS,INC | 638 SUMMER ST. | | | | LYNN | MA | 01905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752479 | C.R HUNT, INC | BOX 304 | 818 GREENLER STREET | | | DEFIANCE | OH | 43512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752480 | C.T. JOHNSON ENTERPRISES | 92080 JOHN DAY RIVER RD | | | | PORTLAND | OR | 97103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732180 | CS INDUSTRIAL AUTOMATION | 105 NE 1 ST ST | | | | PRYOR | OK | 74361 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752481 | CS INDUSTRIAL AUTOMATION | P.O. BOX 470264 | | | | TULSA | OK | 74147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732181 | CABAY & COMPANY | 4559 PRIME PRKY | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752482 | CABAY & COMPANY | 520 RUE CHAMONIX | | | | BARRINGTON | IL | 60010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732182 | CABLE MARKERS CO.INC. | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732183 | CACHEAUX, CAVAZOS & NEWTON, L.L.P. | 333 CONVENT STREET | | | | SAN ANTONIO | TX | 78205 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732185 | CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752483 | CAD ENGINEERING RESOURCES INC | 6100 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732186 | CAD ENGINEERING RESOURCES, INC | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 51 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752484 | CAE SERVICES CORPORATION | 280 BELLEVIEW LANE | | | | BATAVIA | IL | 60510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752485 | CAHABA MEDIA GROUP FORMERLY NATIONAL BUSINESS MEDIA | UNIT 200 1900 28TH AVE S | | | | HOMEWOOD | AL | 35209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732187 | CAL ONE PACKAGING INC | 1311 MOUNTBATTEN CT | | | | CONCORD | CA | 94518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752487 | CAL VALLEY PRINTING | 105 W 2ND ST | | | | MADERA | CA | 93637 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752488 | CAL VALLEY PRINTING | 500 S D ST | | | | MADERA | CA | 93638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752490 | CALCO | 11600 STERLING PKWY | | | | RICHMOND | IL | 60071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752489 | CALCO | PO BOX 1922 | | | | WOODSTOCK | CAL IL | 60098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752491 | CALHOUN STEEL COMPANY LLC | 203 MONROE STREET | | | | VALPARAISO | IN | 46383 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752493 | CALIBER PACKAGING AND DESIGN INC | 20660 VIA TAPASTE | | | | YORBA LINDA | CA | 92886 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752492 | CALIBER PACKAGING AND DESIGN INC | PO BOX 903 | | | | YORBA LINDA | CA | 92885 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752494 | CALIBER PACKAGING AND DESIGN INC | PO BOX 903 | | | | YORBA LINDA | CA | 92886 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732189 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752495 | CALIBER SEALING SOLUTIONS, INC | 2780 PALISADES DRIVE | | | | CORONA | CA | 92882 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732190 | CALICO TECHNOLOGIES INC | 5883 BALSOM RIDGE RD | | | | DENVER | NC | 28037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718402 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 3737 MAIN STREET, SUITE 1000 | | | | RIVERSIDE | CA | 92501-3395 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718403 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 9424D-0040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732191 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752496 | CALIFORNIA PALLETS INC | 138 OLIVE AVE | | | | PATTERSON | CA | 95363 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752497 | CALIFORNIA PALLETS INC | 235 WEST SCOTTS AVE | | | | STOCKTON | CA | 95203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752498 | CALIFORNIA PALLETS INC | PO BOX 1069 | | | | LATHROP | CA | 95330 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718404 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752500 | CALIFORNIA WATER SERVICE | COMPANY PO BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731412 | CAL-SOUTI-I(VEST I-LOLDIN | CAL-SOUTHWEST HOLDINGS LTD, LLP | ALTENTION: JOE FOLEY | 42525 DE PORTOLA RD. | | TEMECULA | CA | 92592 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752502 | CALTEX SCIENTIFIC | 16190 SCIENTIFIC | | | | IRVINE | CA | 92618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732192 | CALUMET BRANDED PRODUCTS LLC | PO BOX 842496 | | | | DALLAS | TX | 75284-2496 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752503 | CAM LOGIC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752504 | CAM LOGIC INC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752505 | CAMBRIA TOOL & MACHINE INC | 121 W MECHANIC ST | | | | HILLSDALE | MI | 49242 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752506 | CAMBRIA TOOL & MACHINE INC | PO BOX 248 | | | | HILLSDALE | MI | 49242 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752507 | CAMBRIDGE INTERNATIONAL | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732193 | CAMCO IND. SALES & SERVS | 2685 GREENHAVEN DR. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718406 | CAMERON COUNTY TAX OFFICE | 835 E. LEVEE ST. | 1ST FLOOR | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752508 | CAMFIL USA, INC. | 3302 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732194 | CAMPBELL, INC. | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752509 | CAN DO INC | 1 S CHURCH ST STE 200 | | | | HAZLETON | PA | 18201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744722 | CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | CANADA BORDER SERVICES AGENCY | TOWER B 6TH FLOOR | 355 NORTH RIVER ROAD | | OTTAWA | ON | K1A 0I8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752510 | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718407 | CANADA REVENUE AGENCY | 550 SUSSEX DRIVE | | | | OTTOWA | ON | K1N 1K4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732195 | CANADIAN AUTO CORES INC. | 121-2238 QUEEN ST. | | | | ABBOTSFORD | BC | V2T 0B7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752511 | CANAM TOOLS(WINDSOR) LTD | 4350 NORTH SERVICE RD | | | | WINDSOR | ON | N8W 5X2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732196 | CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752512 | CANCARB LIMITED | P.O. BOX 66512, AMF O'HARE | | | | CHICAGO | IL | 60666-0512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732197 | CANFIELD COATINGS LLC | 460 WEST MAIN ST | | | | CANFIELD | OH | 44406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732198 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752513 | CANGZHOU XINLIDA HARDWARE MANUFACTURING CO LTD | NO 8 E CITY DEVELOPMENT AREA | | | | NANPI HEBEL | | 61500 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732201 | CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | | 200 | | MOUNT LAUREL | NJ | 08054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732202 | CANON FINANCIAL SERVICES | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732204 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732205 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732206 | CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752515 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745024 | CANOPIUS | 200 S. WACKER DR | SUITE 950 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752516 | CANOPIUS | 200 S. WACKER DR | SUITE 950 | | | CHICAGO | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752517 | CAP COLLET & TOOL CO.,INC | 4082 6TH STREET | | | | WYANDOTTE | MI | 48192 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732207 | CAPCO PRESSWORK LIMITED | B.E.L. HOUSE SHADY LANE | GREAT BARR | | | ENGLAND | | B449ER | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732208 | CAPGEMINI AMERICA, INC. | 400 BROADACRES DRIVE, SUITE 410 | | | | BLOOMFIELD | NJ | 07003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732209 | CAPIN VYBORNY LLC | 949 W BELL ROAD | | | | NOGALES | AZ | 85621 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752520 | CAPIN VYBORNY LLC | 949 W BELL ROAD | | | | NOGALES | AZ | 85621 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732211 | CAPITAL ENTERPRISES | P.O. BOX 51 | | | | GRAINGER | IN | 46530 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732213 | CAPLUGS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732212 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752526 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752521 | CAPLUGS | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752524 | CAPLUGS | P O BOX 1693 | PROTECTIVE INDUSTRIES INC | | | CAROL STREAM | IL | 60132-1693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752522 | CAPLUGS | PROTECTIVE INDUSTRIES INC | P O BOX 1693 | | | CAROL STREAM | IL | 60132-1693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732214 | CAPLUGS-PROTECTIVE INDUSTRIES INC | 3012 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752527 | CAPP INC | P.O. BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752528 | CAPSTAN ATLANTIC | 10 CUSHING DRIVE | | | | WRENTHAM | MA | 02093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732215 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | | | | CARSON | CA | 90248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752529 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SOUTH | SUITE 200 | | | PEACHTREE CORNERS | GA | 30092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752530 | CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PARKWAY SUITE 200 | | | | PEACHTREE CORNERS | GA | 30092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752531 | CAPSTONE SEARCH ADVISORS DBA | ALLIANCE SOLUTIONS | CAPSTONE SEARCH ADVISORS | 6161 OAK TREE BLVD | | INDEPENDENCE | OH | 44131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732216 | CAR ENGINEERING & MFG. | 51 VICTOR HEIGHTS PARKWAY | PO BOX 627 | | | VICTOR | NY | 14564 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732217 | CARBON POLYMERS COMPANY | 104 LEE ST | | | | LODI | OH | 44254 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752532 | CARCO INC. | 10333 SHOEMAKER STREET | | | | DETROIT | MI | 48213 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732218 | CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732219 | CARDOLITE CORPORATION | PO BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752535 | CARDOLITE CORPORATION | 11 DEERPARK DR | | | | MONMOUTH JUNCTION | NJ | 08852 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752534 | CARDOLITE CORPORATION | 500 DOREMUS AVE | | | | NEWARK | NJ | 07105-4805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744723 | CARDONE HOLDCO LP | C/O BROOKFIELD ASSET MANAGEMENT | BROOKFIELD PLACE NEW YORK, 250 VESEY STREET | 15TH FLOOR | | NEW YORK | NY | 10281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732220 | CAREY EXCAVATION, INC. | PO BOX 191 | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732223 | CARGILL INCORPORATED | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731224 | CARGO SYSTEMS INC | 72 WILLOW ST | | | | WEATHERFEILD | CT | 06109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752536 | CARL A NIX WELDING SERVICE INC | 129 W FLETCHALL AVE | DBA NIX METALS | | | POSEYVILLE | IN | 47633 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752537 | CARL ZEISS DE MEXICO SA DE CV | AV. MIGUEL ANGEL DE QUEVEDO | MEX | | | CIUDAD DE MEXICO | | 4010 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752538 | CARL ZEISS INDUSTRIAL | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732225 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752539 | CARL ZEISS IQS LLC | 6250 SYCAMORE LANE NORTH | QUALITY SOLUTIONS LLC | | | MAPLE GROVE | MN | 55369 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752540 | CARLISLE IT - THERMAX | 29867 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752541 | CARLTON BATES COMPANY | 34443 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732226 | CARLTON-BATES COMPANY | 601 E. CEDAR,UNIT F | | | | MCALLEN, | TX | 78501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718408 | CARNABY FA, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718409 | CARNABY INVENTORY IV, LLC | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752542 | CAROLINA CHEM-STRIP OF SC | 300 HUGHES STREET | | | | FOUNTAIN INN | SC | 29644 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752543 | CAROLINA FIRE PROTECTION | P.O. BOX 250 | | | | DUNN | NC | 28335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752544 | CAROLINA LASER CUTTING INC. | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752545 | CAROLINAS HOSPITAL SYSTEM | P.O. BOX 1201 | | | | FLORENCE | SC | 29503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732227 | CARPAK CORP | 4265 PHILLIPS AVE | | | | BURNABY | BC | V5A 2X4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732228 | CARPENTER BROTHERS | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732229 | CARPENTER BROTHERS, INC. | BOX 88113 | | | | MILWAUKEE | WI | 53288-0113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732230 | CARPENTER IND SUPPLY | 3300 CISCO DRIVE | | | | JACKSON | MI | 49201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752546 | CARQUEST CORP | 5008 AIRPORT ROAD | NW | | | ROANOKE | VA | 24012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752547 | CARQUEST CORP | PO BOX 26929 | | | | RALEIGH | NC | 27611-6929 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732232 | CARR & DUFF LLC | 2100 BYBERRY ROAD | | | | HUNTINGDON VALLEY | PA | 19006-3598 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732234 | CARR,RIGGS & INGRAMS,LLC | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732237 | CARRDAN CORPORATION | 300 REED DRIVE | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732236 | CARRDAN CORPORATION | PO BOX 691 | | | | LAMBERTVILLE | MI | 48182 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732238 | CARRIER CORPORATION | 13995 PASTEUR BOULEVARD | | | | PALM BEACH GARDENS | FL | 33418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731080 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | | FORT WORTH | TX | 76102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732240 | CARSON LLP | 301 W JEFFERSON BLVD | SUITE 200 | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752548 | CASCADE CENTERS INC.DBA CANOPY | 7180 SW FIR LOOP STE 100 | | | | PORTLAND | OR | 97223 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732241 | CASCADE CHARTER TOWNSHIP TRE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732242 | CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752551 | CASCO PRODUCTS | 1357 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 57 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752550 | CASCO PRODUCTS | 25921 MEADOWBROOK ROAD | | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752549 | CASCO PRODUCTS | 28698 NETWORK PLACE | | | | CHICAGO | IL | 60673-1286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752552 | CASCO PRODUCTS | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752555 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE | | | | WOODRIDGE | IL | 60517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752553 | CASEY PRODUCTS INC | 11230 KATHERINES CROSSING STE 400 | | | | WOODRIDGE | IL | 60517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752556 | CASS CITY CHRONICLE | 344 N. STATE ST. | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752557 | CASS CITY HARDWARE | 6092 E CASS CITY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732243 | CASS CITY MINI STORAGE | D.B.A CASS CITY MINI STORAGE | 4310 COMMENT DR | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752558 | CASS CITY MINI STORAGE | 4310 COMMENT DR | D.B.A CASS CITY MINI STORAGE | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752559 | CASS CITY OIL & GAS C | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732245 | CASS CITY OIL GAS C | 6392 MAIN STREET | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732246 | CASS COUNTY TREASURER | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718410 | CASS COUNTY TREASURER'S OFFICE | 200 COURT PARK | ROOM 104 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732247 | CAST COATINGS, INC. | P.O. BOX 216 | | | | GALIEN | MI | 49113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732248 | CASTEC, INC. | 1462 DELBERTS DRIVE | | | | MONONGAHELA | PA | 15063 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752560 | CASTILLO, WALTER | 219 CLARK DR. | | | | EL PASO | TX | 79905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732249 | CATEPILLAR INC | P O BOX 93344 | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752561 | CATEPILLAR INC. | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752562 | CATEPILLAR INC. | P O BOX 93344 | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752563 | CAVALIER CLOTHING | 503 S BROADWAY | | | | GREENVILLE | OH | 45331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732253 | CAVENDER STORES,LTD | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732254 | CAYCE CO. | P.O. DRAWER 3639 | 2710 SOUTH IRBY STREET | | | FLORENCE | SC | 29502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752564 | CBIZ | P O BOX 632886 | | | | CINCINNATI | OH | 45263-2886 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732256 | CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732257 | CBRE INC | 7720 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732258 | CCA - DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718411 | CCA - DIVISION OF TAXATION | 205 W ST CLAIR AVE | | | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732259 | CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752565 | CCL DESIGN | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732261 | CCL LABEL INC | 17700 FOLTZ PARKWAY | | | | CLEVELAND | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752566 | CCL LABEL, INC. | 17700 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752567 | CD&R SORTING/REWORKS SERVICES | 3247 W. STATE RD. 229 | | | | BATESVILLE | IN | 47006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732263 | CD&T LOGISTICS INC. | 4325 LOWMAN RD | | | | SMITHVILLE | MO | 64089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752568 | CDM SMITH, INC. | 110 FIELDCREST AVENUE #8 | | | | EDISON | NJ | 08837 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752570 | CDW COMPUTER CENTERS | 120 S RIVERSIDE PLZ | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732264 | CDW COMPUTER CENTERS INC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752571 | CDW DIRECT, LLC | 300 N MILWAUKEE AVE. | | | | VERNON HILLS | IL | 60061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752573 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE HUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752574 | CEBI INDUSTRIAS MEXICO SA DE CV | CALLE JUAMANTLA NO 15 - | CIUDAD INDUSTRIAL XICOHTENCATL II | | | HUAMANTLA, TLAXCALA | | CP 90500 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752575 | CEBI INDUSTRIAS MEXICO SA DE CV | 15511 PINE DRIVE | | | | ROMULUS | MI | 48174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752572 | CEBI INDUSTRIAS MEXICO SA DE CV | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752576 | CEBI USA C/O IWS | 15511 PINE STREET | | | | ROMULUS | MI | 48174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752577 | CEBI USA INC. | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732265 | CEBI USA, INC | 15101 CENTURY DRIVE | SUITE 501 | | | DEARBORN | MI | 48120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732267 | CEBI USA, INC | 41800 WEST 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752578 | CEBI USA, INC. | 15101 CENTURY DR., SUITE 501 | | | | DEARBORN | MI | 48120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732268 | CEC INDUSTRIES LTD. | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732269 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752579 | CECH CORPORATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752580 | CED/AMERICAN ELECTRIC | PO BOX 850654 | | | | MINNEAPOLIS | MN | 55485-0654 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732270 | CEDILLO ENTERPRISES,INC. | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732271 | CED-JASPER | P.O. BOX 936350 | | | | ATLANTA | IN | 31193-6350 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732272 | CELANESE POLYMER PRODUCTS | 222 W. LAS COLINAS BLVD.. | STE 900N | | | IRVING | TX | 75039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732274 | CELANESE POLYMERS HOLDINGS, INC | 4471 LANCASTER AVE. | BMP27/1284 | | | WILMINGTON | DE | 19805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732273 | CELANESE POLYMERS HOLDINGS, INC | F/K/A DUPONT POLYMERS PRODUCTS, LLC | 28588 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745036 | CELERITY RISK | 1185 AVENUE OF THE AMERICAS | SUITE 2310 | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752582 | CELERITY RISK | 1185 AVENUE OF THE AMERICAS | SUITE 2310 | | | NEW YORK | NY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752583 | CELLULAR NATION VIDEO SECURITY USA | 2205 E MORGAN AVE | SUITE 117 | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732275 | CENCORP | 3600 WEST MILITARY HIGHWAY, SUITE # | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732276 | CENTAUR TOOL & DIE, INC. | 2019 WOOD-BRIDGE BLVD. | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752584 | CENTER FOR HEARING & SPEECH | 9835 MANCHESTER RD | | | | SAINT LOUIS | MO | 63119 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752585 | CENTER LINE MOLD&TOOL,INC | 703 S. EISENHOWER DRIVE | | | | EDINBURGH | IN | 46124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752586 | CENTERPOINT MARKETING | 375 RIVERTOWN DRIVE | | | | WOODBURY | MN | 55125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752587 | CENTIMARK CORPORATION | 14752 W 107TH ST | | | | LENEXA | KS | 66215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752588 | CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752589 | CENTRAL MICHIGAN PAPER COMPANY | PO BOX 2649 | | | | GRAND RAPIDS | MI | 49501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752590 | CENTRAL POWER SYSTEMS AND SERVICES | 9200 LIBERTY DRIVE | | | | LIBERTY | MO | 64068 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732278 | CENTRAL STATES FUNDS | ATTN: LOIS YU | 8647 W. HIGGINS RD. | 8TH FLOOR | | CHICAGO | IL | 60631 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732279 | CENTRAL STEEL & WIRE | 2780 SANDERS RD | | | | LANSING | IL | 48917 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752591 | CENTRAL STEEL & WIRE COMPANY | PO BOX 734082 | | | | CHICAGO | IL | 60673-4082 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752592 | CENTRAL TRANSPORT INTERNATIONAL INC | PO BOX 33299 | | | | DETROIT | MI | 48232 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752593 | CENTRAL VALLEY AG GRINDING LLC | 414 EDWARDS AVE | | | | STOCKTON | CA | 95203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752594 | CENTRAL VALLEY AG GRINDING LLC | 5707 LANGWORTH RD | | | | OAKDALE | CA | 95361 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732280 | CENTURION INTERNATIONAL LUMBER & PLYWOOD | 3880 DONIHPAN DR BLDG A | | | | EL PASO | TX | 77992 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752596 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | PO BOX 480 | | | | CHEMAINUS | | V0R 1K0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752597 | CENTURION INTERNATIONAL LUMBER & PLYWOOD INC | 3880 DONIPHAN DR | BLDG A | | | EL PASO | TX | 79922 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752598 | CENTURION INT'L LUMBER & | 3880 DONIPHAN DR. BLDG A | PLYWOOD, INC. | | | EL PASO | TX | 79922 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752599 | CENTURY AUTOMATION | 7297 EXPRESS ROAD | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752600 | CENTURY LINK 87499833 | P O BOX 52187 | BUSINESS SERVICES | | | PHOENIX | AZ | 85072-2187 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752281 | CENTURYLINK | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718412 | CENTURYLINK BUSINESS | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732282 | CENTURYLINK BUSINESS | SERVICE | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752601 | CENTURYLINK-LUMEN | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732283 | CERAMTEC GMBH | HAUPTSTRASSE 56 | | | | EBERSBACH FIL | | D-73061 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732284 | CERTIFIED MOBILE SHRED INC. | CERTIFIED ENTERPRISES 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752602 | CERTIFIED SERVICE CO OF OHIO | 4144 SHURELL PARKWAY | | | | MEDINA | OH | 44256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732285 | CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | AVENIDA BRIGADEIRO FARIA LIMA,949 - 10º ANDAR | | | | SÃO PAULO SP | | 05426-100 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752603 | CEVA LOGISTICS DTW | 10049 HARRISON RD. STE. 100 | | | | ROMULUS | MI | 48174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752604 | CFA INTERNATIONAL PTE. CO., LTD. | STE.1603 JIANCHEN MANSION, NO.99 TA | ZJ | | | NINGBO | | 315010 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752605 | CFC RECYCLING, INC | 54 ROCKFORD DRIVE | | | | TULLAHOMA | TN | 37388 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752606 | CG AUTOMATION & FIXTURE INC | 5352 RUSCHE DR NW | | | | COMSTOCK PARK | MI | 49321 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752607 | CGPC/ENDURATEX | PO BOX 847251 | | | | LOS ANGELES | CA | 90084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732286 | CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732287 | CH REED | 301 POPLAR STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752608 | CH ROBINSON COMPANY | 14701 CHARLSON RD SUITE 1425 | | | | EDEN PRAIRIE | MN | 55347 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752609 | CH ROBINSON WW INC C84081 | PO BOX 9121 | | | | MINNEAPOLIS | MI | 55480 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732290 | CHAMPION CHISEL WORKS INC | 804 E 18TH STREET | | | | ROCK FALLS | IL | 61071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752610 | CHAMPION GASKET AND RUBBER | 3225 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752613 | CHAMPION LABORATORIES INC | 200 S 4TH ST | | | | ALBION | IL | 62806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752612 | CHAMPION LABORATORIES INC | 504 SW 10TH ST | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752611 | CHAMPION LABORATORIES INC | PO BOX 16622 | | | | LUBBOCK | TX | 79490-6622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732291 | CHANDRAKUMAR KULKARNI | 2949 PARKWOOD BLVD. | APT. 478 | | | FRICO | TX | 75034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732292 | CHANG TSI & PARTNERS LIMITED | 408-412 JAFFE ROAD | FLAT/RM 01-02 17/F WORKINGFIELD | | | CAUSEWAY BAY | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732294 | CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752615 | CHANNEL PRIME ALLIANCE | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752619 | CHANNEL PRIME ALLIANCE | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752617 | CHANNEL PRIME ALLIANCE | P O BOX 786566 | | | | PHILADELPHIA | PA | 19178-6566 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752618 | CHANNEL PRIME ALLIANCE | P.O. BOX 786566 | | | | PHILADELPHIA | IA | 19176-6566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732297 | CHANNEL PRIME ALLIANCE LLC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732296 | CHANNEL PRIME ALLIANCE LLC | P O BOX 786566 | | | | PHILADELPHIA | PA | 19178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732298 | CHANNEL PRIME ALLIANCE LLC | RAVAGO MEDINA | 5192 LAKE RD. | | | MEDINA | OH | 44256 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752620 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752621 | CHARGAR CORP. ELGENE DIV | 299 WELTON ST. | | | | HAMDEN | CT | 06517-3900 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752622 | CHARLES D. SMITH & ASSOCIATES, LLC | 1650 LAKE SHORE DR. | SUITE 225 | | | COLUMBUS | OH | 43204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732300 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752624 | CHARMARAN CORPORATION | 1451 STONEBRAKER DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752625 | CHARTER COMMUNICATIONS HOLDING | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731414 | CHASE CARDONE PROPERTIES LLC | BRADLEY RAUCH | HIRSCH & WESTHEIMER | 1415 LOUISIANA, 36TH FLOOR | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731413 | CHASE CARDONE PROPERTIES LLC | CHASE CARDONE PROPERTIES, LLC | ATTENTION: TED COHANIM | 10850 WILSHIRE BLVD SUITE 1000 | | LOS ANGELES | CA | 90024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752626 | CHASE PLASTIC INC | 6467 WALDON CENTER DR | | | | CLARKSTON | MI | 48346 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752627 | CHASE PLASTIC SERVICES, INC | DEPT 231101, PO BOX 67000 | | | | DETROIT | MI | 48267-2311 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732301 | CHASE PLASTIC SERVICES, INC. | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732302 | CHASE PLASTICS SERV.,INC. | 6467 WALDON CENTER DR. | | | | CLARKSTON | MI | 48346 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732303 | CHASE PLASTICS SERVICES INC | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732304 | CHASE/CARDONE PROPERTIES,LLC | 10850 WILSHIRE BLVD,STE 1000 | | | | LOS ANGELES | CA | 90024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752630 | CHAT INTEGRATED MEDIA INC. | 898 CROWN STREET | | | | SUDBURY | ON | P3E 3R3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752631 | CHAVARRIA'S LAWN ENFORCEMENT | 18815 NE 111TH TERRACE | | | | LAKE BUTLER | FL | 32054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732305 | CHEDID & CO., LLC | 38355 TERRELL DRIVE NORTH | | | | RIDGEVILLE | OH | 44039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732306 | CHEESWRIGHTS LLP | BANKSIDE HOUSE | 107 LEADENHALL STREET | WESTMINSTER | | LONDON | | EC3A 4AF | UNITED KINGDOM | | |
| 30752632 | CHEM POLYMER | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752633 | CHEM POLYMER CORP | 2443 ROCKFILL | | | | FORT MYERS | FL | 33916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732307 | CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732308 | CHEM-AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752634 | CHEMICAL & PRODUCTION WORKERS UNION LOCAL 30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744728 | CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731090 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | CARRINE J. GRAY, FIELD EXAMINER | NATIONAL LABOR RELATIONS BOARD | REGION 16 | 819 TAYLOR STREET, ROOM 8A24 | FORT WORTH | TX | 76102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731093 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | CHEMICAL AND PRODUCTION WORKERS 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731092 | CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | COLLEEN M. MAPLES, REGIONAL DIRECTOR | NATIONAL LABOR RELATIONS BOARD | REGION 25/SUBREGION 33 | 101 SW ADAMS ST, SUITE 400 | PEORIA | IL | 61602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732309 | CHEMICAL CONCEPTS | 410 PIKE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752635 | CHEMICAL RESPONSE & REMED | P.O. BOX 2686 | CONTRACTORS, INC. | | | HARLINGEN | TX | 78551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752637 | CHEMICAL SERVICES, INC. | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752638 | CHEMPOINT | 13727 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732311 | CHEMPOINT LLC | 1100 112TH AVE NE SUITE 600 | | | | BELLEVUE | WA | 98004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752639 | CHEMPOINT.COM | 411 108TH.AVE STE 1050 | | | | BELLEVUE | WA | 98004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752640 | CHEMPOINT.COM INC | 13727 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752641 | CHEMPOINT.COM INCORPORATED | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752643 | CHEMPOLYMER CORP. | 2510 MELROSE AVENUE | | | | CINCINNATI | OH | 45212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752644 | CHEMREP, INC. | 39347 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752646 | CHEMSOL SERVICES, INC. | PO BOX 533207 | | | | HARLINGEN | TX | 78553 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732315 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732316 | CHEMTREAT, INC | SUITE 300 | 4461 COX ROAD | | | GLEN ALLEN | VA | 23060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732317 | CHEP USA | 15226 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732318 | CHEP USA | 5897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752647 | CHEP USA | P.O. BOX 281033 | | | | ATLANTA | GA | 30384 1033 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732319 | CHEP USA NATIONAL PALLET POOL | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752648 | CHEP USA NATIONAL PALLET POOL | 104 WILMOT RD STE 450 | | | | DEERFIELD | IL | 60015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732320 | CHEP, USA | 8517 S. PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819-9040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732322 | CHESSBOARD CONSULTING, INC | 134 E ADAMS STREET | | | | ELMHURST | IL | 60126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732323 | CHESTER PRESS, INC. | 2 SOUTH COMMERCIAL | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752650 | CHIAPHUA COMPONENTS AUTOMOTIVE | 5/F NO 6 ON LOK MUN STREET | ON LOK TSUEN | FANLING | | HONG KONG | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752649 | CHIAPHUA COMPONENTS AUTOMOTIVE | CHIAPHUA INDUSTRIAL BUILDING | NO.6 ON LOK MUN STREET | | | FANLING | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752651 | CHIAPHUA COMPONENTS AUTOMOTIVE | LIMITED | 4/F, NO.6 ON LOK MUN STREET | | | ON LOK TSUEN | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752652 | CHICAGO HEIGHTS ANCHOR BOLT CO | 1745 WEST 124TH STREET | | | | CALUMET PARK | IL | 60827 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752653 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 5940 | LOCK BOX 20 COE001 | | | CAROL STREAM | IL | 60197-5940 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752654 | CHICAGO OFFICE TECHNOLOGY GROUP | PO BOX 936693 | | | | ATLANTA | GA | 31193-6693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732324 | CHICAGO RECORDS MANAGEMENT INC | 3815 CARNATION ST | | | | FRANKLIN PARK | IL | 60131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752655 | CHICAGO RIVET & MACH. CO. | 901 FRONTENAC RD. | | | | NAPERVILLE | IL | 60563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732325 | CHICAGO RIVET & MACHINE | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60566 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752656 | CHICAGO RIVET & MACHINE CO. | PO BOX 91234 | | | | CHICAGO | IL | 60693-1234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732326 | CHIN PECH CO., LTD | NO 1 ALLEY 8, LANE 103 | CHYUNG LINS RD | | | TAIPEI HSIEN 242 | | TAIWAN,ROC | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752657 | CHINA GWELL | 90# SHENFENG ROAD | DAFENG | | | YANCHENG | | 224100 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30818414 | CHINA TELECOM | 31 JINRONG STREET | | | | BEJING | | 100033 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752658 | CHINA-BASE NINGBO FOREIGN TRADE CO. | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752659 | CHIP 1 EXCHANGE USA INC. | 701 EIGHT TWENTY BLVD | SUITE 101 | | | FORT WORTH | TX | 76106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752660 | CHIP1 EXCHANGE USA, INC | 701 EIGHT TWENTY BOULEVARD SUITE 10 | | | | FORT WORTH | TX | 76106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752661 | CHIP-ONE TECHNOLOGY CO LTD | 162-170 TAI LIN PAI RD | ROOM I-1 | 4/F BLOCK 2 | NT | HONG KONG | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752662 | CHIP-ONE TECHNOLOGY CO LTD | ROOM I-1, 4/F BLOCK 2 | 162-170 TAILINPAI RD | | | HONG KONG | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732327 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO IL | | | CHICAGO | IL | 60185 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752664 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO | | | CHICAGO | IL | 60185 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752663 | CHIPS MANUFACTURING LLC. | 741 WINSTON ST | WEST CHICAGO IL | | | CHICAGO | IL | 60185 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30740992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752665 | CHONGQING HONGYU FRICTION PRODUCTS CO LTD | NO 110 JINGSHAN RD BICHENG ST | BISHAN DIST | | | CHONGQING | | 402760 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732328 | CHONGQING YUHUI MACHINERY CO LTD | ZHONGLIANG MOUNTAIN JIULONG | 320 | | | CHONGQING | | 400052 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30740998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752666 | CHORUS CALL, INC. | 2420 MOSSIDE BLVD. | | | | MONROEVILLE | PA | 15146 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732329 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752668 | CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731094 | CHRISTOPHER M. REID, ESQUIRE, ISSAC A. HOF, ESQUIRE, J. RANDALL KEISER, JR., ESQUIRE | HOF AND REID | 3101 EMRICK BOULEVARD, SUITE 205 | | | BETHLEHEM | PA | 18020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752669 | CHRYSAN INDUSTRIES INC | 14707 KEEL STREET | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718416 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: CHUBB UNDERWRITING DEPARTMENT | CHUBB | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718415 | CHUBB ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK, | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718417 | CHUBB BERMUDA INSURANCE LTD | CHUBB BUILDING | 17 WOODBOURNE AVE | | | HAMILTON | | HM 08 | BERMUDA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752670 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732330 | CHURCH AND DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752671 | CHURCH PLUMBING & HEATING INC | 2924 OAKLAND AVENUE | | | | ELKHART | IN | 46517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732331 | CHURCHILL FOX LLC | 454 RUSHMORE DR | | | | RICHMOND HEIGHTS | OH | 44143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752672 | CHURON COMPANY | 300 LIVELY AVE. | | | | NORCROSS | GA | 30071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732334 | CHYING SHING ENTERPRISE CO., LTD. | NO.104 WUGONG 2ND ROAD, WUGU DISTRI | TW | | | NEW TAIPEI | | 248 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718952 | CIBC | ATTN: ROBIN LOUCA | 81 BAY STREET | | | TORONTO | ON | M5J 0E7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718951 | CIBC | ATTN: MARNITA SULLIVAN | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732335 | CIBC BANK USA | 3015 DUNES WEST BLVD | | | | MOUNT PLEASANT | SC | 29466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752673 | CIELO INC | 200 S.EXECUTIVE DRIVE SUITE 400 | | | | BROOKFIELD | WI | 53005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752674 | CIGNA GLOBAL HEALTH BENEFITS | 13680 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752675 | CIMATRON TECHNOLOGIES INC | PO BOX 18181 | | | | PALATINE | IL | 60055-8181 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752677 | CIMBAR PERFORMANCE MINERALS | 25 OLD RIVER RD | | | | CARTERSVILLE | GA | 30120-0250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752678 | CIMBAR PERFORMANCE MINERALS | 490 JACKSON LAKE RD | | | | CHATSWORTH | GA | 30705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752680 | CIMBAR RESOURCES INC | 49 JACKSON LAKE RD, SUITE O | | | | CATSWORTH | GA | 30705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732336 | CIMCO RESOURCES, INC. | P.O. BOX 15427 | | | | LOVES PARK | IL | 61132-5427 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752681 | CINCINNATI BELTING AND TRANSMISSION | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732337 | CINCINNATI INCORPORATED | 7420 KIBY ROAD | | | | HARRISON | OH | 45030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752682 | CINCINNATI PROCESS | 4425 APPLETON STREET | TECHNOLOGIES | | | CINCINNATI | OH | 45209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732338 | CINCINNATI PROCESS TECHNOLOGIES | 4425 APPLETON STREET | | | | CINCINNATI | OH | 45209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752686 | CINCINNATI TEST SYSTEMS, INC. | 10100 PROGRESS WAY | | | | HARRISON | OH | 45030 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752688 | CINESNACK LLC | 15606 NORTHVILLE FOREST DR | APT 127 | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732340 | CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732339 | CINTAS | PO BOX 625737 | | | | CINCINNATI | OH | 45262 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752689 | CINTAS (LOCATION #354) | 51518 QUADRATE DRIVE | | | | MACCOMB TOWNSHIP | MI | 48042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732342 | CINTAS CORPORATION | 6800 CINTAS BOULEVARD PO BOX 625737 | | | | CINCINNATI | OH | 45262 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732343 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732695 | CINTAS CORPORATION | 1065 HANOVER ST | | | | WILKES BARRE | PA | 18706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752697 | CINTAS CORPORATION | 700 DANSON ROAD | | | | MERCEDES | TX | 78570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752691 | CINTAS CORPORATION | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752693 | CINTAS CORPORATION | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752694 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752696 | CINTAS CORPORATION | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732345 | CINTAS CORPORATION LOC 306 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732346 | CINTAS CORPORATION LOC 336 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732347 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752698 | CINTAS CORPORATION LOC 346 | 421 BAYLISS | | | | MIDLAND | MI | 48640 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732348 | CINTAS CORPORATION LOC. 366 | 3470 W. CR 0 N/S | | | | FRANKFORT | IN | 46041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732349 | CINTAS CORPORATION NO 2 | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752699 | CINTAS FIRE PROTECTION | 15533 W 100TH TERR | | | | LENEXA | KS | 66219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732350 | CIPC | 77 MEINTJIES | STREETBLOCK F | ENTFUTFUKWENI SUNNYSIDE | | PRETORIA | | 0001 | SOUTH AFRICA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752700 | CIPCO INDUSTRIES, LLC | 956 WASHINGTON AVENUE | | | | CROYDON | PA | 19021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732351 | CIRCANA LLC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732352 | CIRCUIT CHECK INC. | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732353 | CIRCULAR ACTION ALLIANCE | 20 F ST. NW | FL 7 | | | WASHINGTON | DC | 20001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752701 | CISCO EAGLE INC | 10015 E 51 STREET | | | | TULSA | OK | 74146 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732354 | CISCO INC | 4565 HERMAN ST SW | | | | GRAND RAPIDS | MI | 49509 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752702 | CISCO SYSTEMS CAPITAL CORP. | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732356 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752703 | CISCO SYSTEMS CAPITOL | 1111 OLD EAGLE SCHOOL ROAD | CISCO SYSTEMS CAPITOL | | | WAYNE | PA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718418 | CITIBANK | TRADE DEPARTMENT | 1 NORTH WALL QUAY | | | DUBLIN | | | IRELAND (EIRE) | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718953 | CITIZENS | ATTN: SUE KOVACK | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752704 | CITRIX SYSTEMS, INC | 851 WEST CYPRESS CREEK RD | C/O SUBSCRIPTION ADVANTAG | | | FORT LAUDERDALE | FL | 33309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752705 | CITTA BROKERAGE COMPANY, LLC | 945 CHAMBERS, SUITE 300 | | | | OGDEN | UT | 84403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752706 | CITY AUTO PARTS | 4500 EAST HWY. 76 | | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732357 | CITY OF ALBION | 27 W ELM ST | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732358 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752707 | CITY OF BAD AXE | 300 E HURON AVENUE | | | | BAD AXE | MI | 48413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718421 | CITY OF BG MUNICIPAL UTILITIES | 305 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752708 | CITY OF BG MUNICIPAL UTILITIES | MUNICIPAL UTILITIES | PO BOX 76560 | | | CLEVELAND | OH | 44101-6500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718422 | CITY OF EDGERTON KANSAS | 404 E NELSON ST | | | | EDGERTON | KS | 66021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732360 | CITY OF EDGERTON, KANSAS | 404 E NELSON | | | | EDGERTON | KS | 66201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718423 | CITY OF EMPORIA | 111 E 6TH AVE | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732361 | CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718425 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. | | | | GRAND RAPIDS | MI | 49503-2296 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732362 | CITY OF GRAND RAPIDS-WATER | 300 MONROE AVE NW. STE 220 | | | | GRAND RAPIDS | MI | 49503-2296 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732363 | CITY OF GREEN DEPARTMENT OF TAX | PO BOX 460 | | | | GREEN | OH | 44232-0460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718426 | CITY OF GREEN, OH - INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | | | | GREEN | OH | 44685 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732364 | CITY OF GREENVILLE, OH | ATTN: GREENVILLE CITY INCOME TAX | 100 PUBLIC SQUARE | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718427 | CITY OF INDEPENDENCE, OH | 6800 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732365 | CITY OF JASPER | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732368 | CITY OF PATTERSON | PO BOX 667 | | | | PATTERSON | CA | 95363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718429 | CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752709 | CITY OF STARKE | 209 N THOMPSON ST. | | | | STARKE | FL | 32091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718430 | CITY OF TIFFIN SEWER REVENUE DEPT | 53 E MARKET ST. | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732369 | CITY OF TIFFIN SEWER REVENUE DEPT | P O BOX 156 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732370 | CITY OF TOLEDO DEPARTMENT OF TAX | 1 GOVERNMENT CTR | STE 2070 | | | TOLEDO | OH | 43604-2217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718431 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732371 | CITY OF WARSAW WASTEWATER | PAYMENT OFFICE | P.O. BOX 557 | | | WARSAW | IN | 46581-0557 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731104 | CITY OF WAUSAU, WISCONSIN | AHLSTROM NA SPECIALTY SOLUTIONS LLC | 2 ELM STREET | | | WINDSOR LOCKS | CT | 06096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731114 | CITY OF WAUSAU, WISCONSIN | BUSINESS FILINGS INCORPORATED | 108 WEST 13TH STREET | | | WILMINGTON | DE | 19801-1145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731115 | CITY OF WAUSAU, WISCONSIN | C T CORPORATION SYSTEM | 301 SOUTH BEDFORD STREET | SUITE 1 | | MADISON | WI | 53703-3691 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731097 | CITY OF WAUSAU, WISCONSIN | CITY OF WAUSAU | 407 GRANT STREET | | | WAUSAU | WI | 54403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731116 | CITY OF WAUSAU, WISCONSIN | COGENCY GLOBAL INC. | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904-5786 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731117 | CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731119 | CITY OF WAUSAU, WISCONSIN | CORPORATION SERVICE COMPANY | 33 EAST MAIN STREET | SUITE 610 | | MADISON | WI | 53703-4655 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731108 | CITY OF WAUSAU, WISCONSIN | ESSITY OPERATIONS WAUSAU LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731109 | CITY OF WAUSAU, WISCONSIN | ESSITY PROFESSIONAL HYGIENE NORTH AMERICA LLC | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731096 | CITY OF WAUSAU, WISCONSIN | GEORGIA-PACIFIC LLC | 133 PEACH STREET NE | | | ATLANTA | GA | 30303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731103 | CITY OF WAUSAU, WISCONSIN | GRAPHIC PACKAGING INTERNATIONAL, LLC | 1500 RIVEREDGE PARKWAY | SUITE 100 | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731120 | CITY OF WAUSAU, WISCONSIN | JOHN BOEKE | 145593 BRISTERS HILL ROAD | | | WAUSAU | WI | 54401-2466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731098 | CITY OF WAUSAU, WISCONSIN | MARATHON ELECTRIC, LLC | 100 EAST RANDOLPH STREET | | | WAUSAU | WI | 54401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731111 | CITY OF WAUSAU, WISCONSIN | NELSON NAME PLATE COMPANY | 708 NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731099 | CITY OF WAUSAU, WISCONSIN | NIAGARA DEVELOPMENT LLC | 1101 MILL STREET | | | NIAGARA | WI | 54151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731100 | CITY OF WAUSAU, WISCONSIN | NIAGARA WORLDWIDE LLC | 110I MILL STREET | | | NIAGARA | WI | 54151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731101 | CITY OF WAUSAU, WISCONSIN | REGAL REXNORD CORPORATION | 111 WEST MICHIGAN STREET | | | MILWAUKEE | WI | 53203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731121 | CITY OF WAUSAU, WISCONSIN | REGISTERED AGENT SOLUTIONS INC. | 100 WILBURN ROAD | SUITE 100 | | SUN PRAIRIE | WI | 53590-1478 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731122 | CITY OF WAUSAU, WISCONSIN | ROBERT T. BURROWS JR. | 14520 PIONEER ROAD | | | NEWTON | WI | 53063-9729 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731112 | CITY OF WAUSAU, WISCONSIN | STARBOARD VALUE LP | 777 THIRD AVENUE | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731102 | CITY OF WAUSAU, WISCONSIN | TERX SHREDDING & RECYCLING COMPANY, LLC | 14520 PIONEER ROAD | | | NEWTON | WI | 53063 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731110 | CITY OF WAUSAU, WISCONSIN | TRIMAS CORPORATION | 38505 WOODWARD AVENUE | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731123 | CITY OF WAUSAU, WISCONSIN | UNITED AGENT GROUP INC. | 1521 CONCORD PIKE | SUITE 201 | | WILMINGTON | DE | 19803-3645 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731113 | CITY OF WAUSAU, WISCONSIN | WAUSAU CHEMICAL CORPORATION | 9919 INNOVATION WAY | | | WAUSAU | WI | 54401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731105 | CITY OF WAUSAU, WISCONSIN | WAUSAU PAPER CORP. | 2929 ARCH STREET | | | PHILADELPHIA | PA | 19104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752710 | CITY OF WEST ALLIS TREASURER | P.O. BOX 14248 | | | | WEST ALLIS | WI | 53214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752711 | CIVIL & ENGINEERING CONSULTANT | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732372 | CIVIL & ENVIRONMENTAL CONSULTANTS, INC | PO BOX 644246 | | | | PITTSBURGH | PA | 15264-4246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732373 | CIXI CIFT CONTROL CABLES CO LTD | THE WESTERN INDUSTRIAL DEVELOPMENT ZONE OF XINPU | | | | CIXI | | 315336 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732374 | CIXI TONGXIN AUTO PARTS CO., LTD. | 77 ZHONGBEI ROAD | | | | ZHANGQI TOWN / CIXI | | 315313 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732375 | CIXI XINXIN PLUSH DRESS CO., LTD. | EAST OF WEISAN LOAD | FANSHI TOWN | 130 | | NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732376 | CKC DATA SOLUTIONS | 1450 N. WEST BYPASS | | | | SPRINGFIELD | MO | 65803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752712 | CL SINTER CO. LTD | #54-21 | DARGOTBUK-RO 68BEONGIL | GYEONGGIDO | | GIMPO-SI | | 10038 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752713 | CL SINTER CO. LTD | #54-21, DARGOTBUK-RO 68BEONGIL | | | | GIMPO-SI | | 10038 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732378 | CLAMPITT PAPER CO OF SAN ANTONIO | 3550 RIDGESIDE DR | | | | SAN ANTONIO | TX | 78217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732379 | CLARENDON SPECIALTY FASTENERS, INC. | 16761 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752714 | CLARIVATE ANALYTICS US LLC | 1500 SPRING GARDEN STREET | | | | PHILADELPHIA | PA | 19130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732380 | CLARIVATE MARKMONITOR INC | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752715 | CLARK & OSBORNE INDIANA | P.O. BOX 30006 | | | | INDIANAPOLIS | IN | 46230-0006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732381 | CLARK & OSBORNE OHIO, LLC | 6617 N. FERGUSON AVE | | | | INDIANAPOLIS | IN | 46220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718434 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732382 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752717 | CLEAN HARBORS ENVIRONMENTAL CLEANING | 42 LONGWATER DRIVE | PO BOX 9149 | | | NORWELL | MA | 02061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732383 | CLEAN TEAM,INC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752718 | CLEANING TECHNOLOGIES | 4933 PROVIDENT DRIVE | GROUP LLC DBA RANSOHOFF | | | CINCINNATI | OH | 45246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732384 | CLEANING UP, LLC | 11217 STRANG LINE ROAD | | | | LENEXA | KS | 66215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752719 | CLEARWAVE COMMUNICATIONS | 2 N VINE ST | PO BOX 808 | | | HARRISBURG | IL | 62946 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732385 | CLEO COMMUNICATIONS | 4949 HARRISON AVE | | | | ROCKFORD | IL | 61108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732386 | CLEVELAND CAVALIERS | ONE CENTER COURT | | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752720 | CLEVELAND CORPORATION INC | 400 N GREEN BAY RD | | | | ZION | IL | 60099 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752721 | CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET, SUITE 2700 | | | | CLEVELAND | OH | 44114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732387 | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732389 | CLINE WILLIAMS WRIGHT & OLDFATHER, LLP | 233 SOUTH 13TH | ST1900 | US BANK BUILDING | | LINCOLN | NE | 68508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752722 | CLINICAL REFERENCE LABORATORY | 1125 W OLD 56 HWY | PO BOX 802273 | | | KANSAS CITY | MO | 64180-2273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752723 | CLINTON ALUM & STAIN STL | 6270 VAN BUREN ROAD | | | | CLINTON | OH | 44216-0160 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752724 | CLINTON ALUMINUM | PO BOX 674865 | | | | DETROIT | MI | 48267-4865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752725 | CLIPS & CLAMPS INDUSTRIES | 15050 KEEL ST. | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752726 | CLOUDFIRST TECHNOLOGIES CORPORATION | CLOUD FORMERLY DATASTORAGE | 225 BROADHOLLOW RD - STE 307 | | | MELVILLE | NY | 11747-4899 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732390 | CLOUSE CONSTRUCTION CORPORATION | 4382 W TOWNSHIP RD #90 | | | | NEW RIEGLE | OH | 44853 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732391 | CLOW STAMPING COMPANY | 23103 CO RD 3 | | | | MERRIFIELD | MN | 56465 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732392 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752727 | CLOW STAMPING COMPANY | 23103 COUNTRY ROAD 3 | | | | MERRIFIELD | MN | 56465 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732393 | CLUB DEMONSTRATION SERVIC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732394 | CLYDE & CO US, LLP | 405 LEXINGTON AVE 16TH | THE CHRYSLER BUILDING | | | FLOOR NEW YORK | NY | 10174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732395 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752728 | CMMS DATA GROUP, INC. | 123 W. MADISON ST. SUITE 1100 | | | | CHICAGO | IL | 60602 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732396 | CMS | 41 SOUTH GRANT AVENUE | | | | COLUMBUS | OH | 43215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752729 | CMX NORTH AMERICA INC. | 5412 WOOLSHIRE COURT | | | | GLEN ALLEN | VA | 23059 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718435 | CNA INSURANCE | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732397 | CNC P.M. INT'L., LLC | PO BOX 971938 | ELPASO TX | | | ELPASO | TX | 79997-1938 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752730 | CNCPROS INTERNATIONAL INC | 1582 E. BRAMBLE LN | | | | MERIDIAN | ID | 83642 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732398 | CNH REMAN LLC | 2707 N FARM ROAD 123 | | | | SPRINGFIELD | MO | 65803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732400 | COALITION FOR AUTO REPAIR EQUALITY | 7101 WISCONSIN AVE. | SUITE 1300 | | | BETHESDA | MD | 20814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752731 | COASTAL AUTOMATION & SUPPLY | 292 KINGS HWY, STE 10 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752732 | COASTLAND MECHANICAL SERV | 506 W 7TH STREET | | | | LOS FRESNOS | TX | 78566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752734 | COASTLINE METAL FINISHING CORP. | 7061 PATTERSON DRIVE | | | | GARDEN GROVE | CA | 92841 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718436 | COBBS ALLEN CAPITAL, LLC DBA CAC | ATTN: CHIEF LEGAL OFFICER | 320 FILLMORE STREET, SUITE 200 | | | DENVER | CO | 80206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732402 | COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD 30A | | | | HAYESVILLE | OH | 44838 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752736 | COBURN CARTON SOLUTIONS | 636 ASHLAND COUNTY ROAD | 30A | | | HAYESVILLE | OH | 44838 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752737 | COEVOLVE LLC | ONE WESTBROOKE CORPORATE CENTER #30 | | | | WESTCHESTER | IL | 60154 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752738 | COFESSCO FIRE PROTECTION LLC | 411 OTTAWA STREET | | | | MUSKEGON | MI | 49442 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752739 | COFFELT SIGN CO. | 18 S. COMMERCIAL | | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732403 | COGENCY GLOBAL INC. | 10 EAST 40TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752740 | COGNEX CORP | 1 VISION DRIVE | | | | NATICK | MA | 01760 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732404 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752741 | COGNEX CORPORATION | ONE VISION DRIVE | | | | NATICK | MA | 01760 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732405 | COGNITUS CONSULTING, LLC | SUITE 200 16600 DALLAS PARKWAY, | | | | DALLAS | TX | 75248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732406 | COHLINE GMBH | PO BOX 1043 | | | | HAZLETON | PA | 18201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732407 | COHLINE GMBH | US REPRESENTATIVE OFFICE | P O BOX 1043 | | | HAZLETON | PA | 18201-0318 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752742 | COHLINE GMBH | 441 SUSQUEHANNA BLVD | HAZLE TWP PA | | | PENSILVANIA | PA | 18201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752743 | COHLINE GMBH | P O BOX 1043 | US REPRESENTATIVE OFFICE | | | HAZLETON | PA | 18201-0318 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752744 | COKINOS ENERGY, LLC (DBA) | 5718 WESTHEIMER RD | COKINOS ENERGY CORP. | | | HOUSTON | TX | 77057 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752745 | COLBERT PACKAGING CORP | 1511 W LUSHER AVENUE | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732409 | COLBERT PACKAGING CORPORATION | 1511 W LUSHER AVE | | | | ELKHART | IN | 46517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752746 | COLD HEADED FASTENERS & | 1875 HARSH AVE. S.E. | ASSEMBLIES, INC. | | | MASSILLON | OH | 44646 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752748 | COLD HEADING COMPANY | 21777 HOOVER RD. | | | | WARREN | MI | 48089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752747 | COLD HEADING COMPANY | 21777 HOOVER ROAD ATTN: A/R | | | | WARREN | MI | 48089-2544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732411 | COLD JET, LLC | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732412 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752749 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | OH | 60677-7009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752750 | COLLABORATIVE TESTING | P.O. BOX 650820 | SERVICES, INC | | | STERLING | VA | 20165 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752751 | COLLISON-GOLL LTD. | 44 KING ST. WEST | | | | TORONTO | ON | M5H 1H1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732415 | COLLISON-GOLL LTD. | 41 MILLWICK DR | | | | TORONTO | ON | M9L 1Y4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731124 | COLLISON-GOLL LTD. | KATE TRUONG | 41 MILLWICK DRIVE | | | TORONTO | ON | M9L 1Y4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752752 | COLLISON-GOLL LTD. | 41 MILLWICK DRIVE | | | | TORONTO | ON | M9L 1Y4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752753 | COLONIAL ELECTRIC SUPPLY COMPANY | PO BOX 414564 | | | | BOSTON | MA | 02241-4564 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732416 | COLONIAL LIFE | P.O. BOX 1365 | | | | COLUMBIA | SC | 29202-1365 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718438 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752754 | COLORADO ENGINEERING EXPERIMENT | STATION, INC | 54043 WCR 37 | | | NUNN | CO | 80648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718439 | COLORADO SECRETARY OF STATE | 1700 BROADWAY | SUITE 550 | | | DENVER | CO | 80290 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752755 | COLORITE (TEKNIPLEX CO) | 2870 PAYSPHERE CIRCLE | | | | CHICAGO | NJ | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732417 | COLTER LISTON | 1173 COUNTRY ROAD 1500 E. | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718440 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752756 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752757 | COLUMBIAN LOGISTICS NETWORK | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718442 | COMCAST | 1701 JOHN F. KENNEDY BOULEVARD | | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752758 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752761 | COMCAST | ONE COMCAST CENTER 32ND FLOOR | | | | PHILADELPHIA | PA | 19176-0219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752762 | COMCAST | P O BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752759 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124-1227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752760 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752764 | COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752765 | COMCAST BUSINESS - MASERGY CLOUD COMMUNICATIONS | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732418 | COMCAST BUSINESS COMMUNICATION LLC | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752766 | COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER 32ND FLOO | | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752767 | COMDATA | P.O. BOX 100647 | | | | ATLANTA | GA | 30384-0647 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752768 | COMERCIAL PRON SA DE CV | SANTIAGO TAPIA OTE | 517 A | NUEVO LEON | | MONTERREY | | 64000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752769 | COMERCIALIZADORA INDUSTRIAL MI | 9 PONIENTE 706 | COL CENTRO PUEBLA PUE | | | PUEBLA | | 72000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718443 | COMERICA BANK | 411 W. LAFAYETTE MC 3341 | | | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752771 | COMET TECHNOLOGIES USA INC | DEPT 781714 PO BOX 78000 | | | | DETROIT | MI | 48278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732419 | COMEUP INDUSTRIES INC. | NO.139, JIEYUKENG RD., RUIFANG DIST | TPE | | | NEW TAIPEI | | 22453 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752772 | COMMAND PLASTIC CORPORATI | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752773 | COMMAND PLASTIC CORPORATION | 124 WEST AVENUE | | | | TALLMADGE | OH | 44278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718444 | COMMERCE AND INDUSTRY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752774 | COMMERCE TECHNOLOGIES INC. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752775 | COMMERCE TECHNOLOGIES LLC | 201 FULLER RD STE 601 | DBA COMMERCEHUB | | | ALBANY | NY | 12203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752776 | COMMERCE TECHNOLOGIES,INC | 255 FULLER RD,SUITE# 327 | | | | ALBANY | NY | 12203-3640 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752777 | COMMERCIAL COLLECTION CORP OF NY | 34 SYEMOUR ST | | | | TONAWANDA | NY | 14150-0288 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752778 | COMMERCIAL FORMS CO, INC. | PO BOX 1859 | | | | BRIGHTON | MI | 48116-5659 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732420 | COMMERCIAL GROUP LIFTING PROD | 5192 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752779 | COMMERCIAL PLASTICS KENOSHA LLC | 9600 55 TH ST | | | | KENOSHA | WI | 53142 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732422 | COMMERCIAL TRAFFIC CO | P O BOX 72543 | | | | CLEVELAND | OH | 44192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 71 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752780 | COMMODITY COMPONENTS INTERNATIONAL INC | 7S SYLVAN STREET, SUITE C-108 | | | | DANVERS | MA | 01923 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752781 | COMMODITY COMPONENTS INTERNATIONAL INC. | HQ - 100 SUMMIT STREET | | | | PEABODY | MA | 01960 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718445 | COMMONWEALTH EDISON | 440 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60605 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752782 | COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732423 | COMPLETE CONTROLS, INC. | 3923 OPTION PASS | | | | FT.WAYNE | IN | 46818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732424 | COMPLETE DRIVES, INC. | 6419 DISCOUNT DRIVE | | | | FT WAYNE | IN | 46818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732425 | COMPLETE HVAC PLUMBING & ELECTRICAL | 210 E ELM ST | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752783 | COMPREHENSIVE LOGISTICS C | 8200 HEALTH CENTER BOULEV | ARD SUITE 101 | | | BONITA SPRINGS | FL | 34135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752784 | COMPREHENSIVE LOGISTICS LLC | 8200 HEALTH CENTER BLVD | | | | BONITA SPRINGS | FL | 34135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752785 | COMPREHENSIVE MARKETING, INC. | 200 W 22ND ST., SUITE #255 | | | | LOMBARD | IL | 60148 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752786 | COMPREHENSIVE PROPERTY TAX | 12745 S SAGINAW ROAD | LLC | | | GRAND BLANC | MI | 48480 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752787 | COMPRESSAIR | 1758 GENESIS DRIVE | | | | LA PORTE | IN | 46350 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752788 | COMPRESSOR SERVICES | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732426 | COMPTROLLER OF MARYLAND | ATTN: REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752789 | COMPUTER AIDED TECHNOLOGY | 165 N ARLINGTON HEIGHTS RD | STE 101 | | | BUFFALO GROVE | IL | 60089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752790 | COMPUTER AIDED TECHNOLOGY | PO BOX 7059 | | | | CAROL STREAM | IL | 60197-7059 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752791 | COMPUTER AIDED TECHNOLOGY LLC | 165 ARLINGTON HEIGHTS RD STE 101 | | | | BUFFALO GROVE | IL | 60089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732427 | COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732428 | COMPUTERSHARE | WF 8113 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752792 | COMPUTERSHARE CORPORATE TRUST | 600 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55415 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732429 | CONAIR / IPEG, INC. | ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732433 | CONAIR GROUP | ONE CONAIR DRIVE | | | | PITTSBURGH | PA | 15202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732431 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURGH | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732430 | CONAIR GROUP | PO BOX 644537 | | | | PITTSBURG | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752793 | CONAIR/IPEG INC | 200 W KENSINGER DRIVE | | | | CRANBERRY TWP | PA | 16066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752794 | CONCENTRIX CVG CUSTOMER MANAGEMENT | 201 EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752795 | CONCOR TOOL & MACHINE | 9665 N CONCOR ROAD | | | | HAYWARD | WI | 54843 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732434 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752796 | CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE SUITE 1000 | | | | BELLEVUE | WI | 98004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752797 | CONCUR TECHNOLOGIES INC. | 62157 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0621 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732435 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752798 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732436 | CONLEY SPRINKLER, INC. | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718446 | CONNECTICUT BUSINESS SERVICES | 165 CAPITOL AVENUE | SUITE 1000 | | | HARTFORD | CT | 06106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732437 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD STE 1 | | | | HARTFORD | CT | 06103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732438 | CONNECTICUT SPRING AND STAMPIN | 48 SPRING LANE | | | | FARMINGTON | CT | 06032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752799 | CONNECTICUT SPRING AND STAMPIN | DEPT 106018 | PO BOX 150431 | | | HARTFORD | CT | 06115-0431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752800 | CONNECTICUT SPRING AND STAMPIN | PO BOX 150431 | DEPT 106018 | | | HARTFORD | CT | 06115-0431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718448 | CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | 10 MIDDLE ST | | | | BRIDGEPORT | CT | 06604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732439 | CONNECTION | 730 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718954 | NAME ON FILE | PERRY BROWDER | ONE COURT STREET | | | ALTON | IL | 62002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732442 | CONSOCIATE HEALTH | 2828 N. MONROE ST | | | | DECATUR | IL | 62526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732441 | CONSOCIATE HEALTH | 2828 N. MONROE ST 2828 N. | MONROE ST | | | DECATUR | IL | 62526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732445 | CONSOCIATE INC | 2828 N MONROE ST | | | | DECATUR | IL | 62526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732446 | CONSOCIATE, INC. | 2828 MONROE ST. | | | | DECATUR | IL | 62526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752801 | CONSOLIDATED METALS INC | 625 E TWIGGS ST STE 110 PMB 97617 | | | | TAMPA | FL | 33602 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731126 | CONSOLIDATED PROPERTIES-OAKS, LLC | EMILY BOULTINGHOUSE | ASSISTANT PROPERTY MANAGER, SIGNATURE ASSOCIATES | ONE TOWNE SQUARE, SUITE 1200 | | SOUTHFIELD | MI | 48076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731125 | CONSOLIDATED PROPERTIES-OAKS, LLC | LEE G. RAVITS | 30850 TELEGRAPH ROAD, SUIT #250 | | | BINGHAM FARMS | MI | 48025-4551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752802 | CONSOLIDATED WATER GROUP, LLC CULLIGAN OF JACKSONVILLE | 604 COLLEGE ST. | | | | JACKSONVILLE | FL | 32204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752803 | CONSTANT RECYCLING | 6100 OAK TREE BLVD SUITE 200 | | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732448 | CONSTELLATION ENERGY | GAS DIVISION | 10 S. DEARBORN ST | 51ST FLOOR | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732449 | CONSTELLATION ENERGY CORPORATION | 8TH FLOOR 1310 POINT ST | | | | BALTIMORE | MD | 21231 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732450 | CONSTELLATION ENERY | CORPORATION | 1310 POINT ST 8TH FLOOR | | | BALTIMORE | MD | 21231 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718449 | CONSTELLATION NEWENERGY | 119 MORTON ST | | | | NEW YORK | NY | 10014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752804 | CONSTELLATION NEWENERGY GAS DIV LLC | PO BOX 5473 | | | | CAROL STREAM | IL | 60197-5473 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732451 | CONSTELLATION NEWENERGY INC | 1310 POINT ST 8TH FL | | | | BALTIMORE | MD | 21231 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732452 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752805 | CONSTELLATION NEWENERGY-GAS | 10 S DEARBORN ST 51ST FLOOR | | | | CHICAGO | IL | 60603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752806 | CONSTRUCTION DELIVERY GRO | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752807 | CONSTRUCTION DELIVERY GRP | 2392 MUNICH ST | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732453 | CONSUMERS ENERGY | 821 HASTINGS ST SOUTH OF PARSONS | | | | TRAVERSE CITY | MI | 49686 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752809 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752811 | CONSUMERS ENERGY COMPANY | P O BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718451 | CONSUMERS GAS | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744725 | CONSUMERS GAS COMPANY | 216 INDUSTRIAL AVE | PO BOX 486 | | | CARMI | IL | 62821 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744724 | CONSUMERS GAS COMPANY | 30 N 4TH ST. | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718303 | Consumers Gas Company | Attn: Patty Irvin | 1410 N. Cullen Ave. | PO Box 5269 | | Evansville | IN | 47716 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732454 | CONSUMERS GAS COMPANY | PO BOX 486 | | | | CARMI | IL | 62821-0486 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732456 | CONTAINER EXCHANGER LLC | 6025 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752812 | CONTEMPORARY IMAGES, INC. | 839 MEANDER COURT | | | | MEDINA | MN | 55340 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752813 | CONTINENAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752814 | CONTINENTAL AUTOMOTIVE | 2700 AIRPORT ROAD, SUITE 200 | | | | SANTA TERESA | NM | 88008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752815 | CONTINENTAL AUTOMOTIVE | MCBAR INTERNATIONAL | 14218 BUSINESS AVENUE | INTERAMERICA IND. PARK | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731131 | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRABE 9 | 30165 | | | HANNOVER | | | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731129 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | | SILAO | | 36270 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731130 | CONTINENTAL AUTOMOTIVE GMBH | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731127 | CONTINENTAL AUTOMOTIVE GMBH | MILLER, CANFIELD, PADDOCK AND STONE PLC | ROBERT MURKOWSKI | 150 WEST JEFFERSON AVE., SUITE 2500 | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731135 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE GMBH | VAHRENWALDER STRABE 9 | 30165 | | HANNOVER | | | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731133 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | PASEO DE LAS COLINAS NO. 219, PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS, C.P. | 36270 | | | SILAO | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731134 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | CONTINENTAL AUTOMOTIVE | 15001 COMMERCE DR N | | | DEARBORN | MI | 48120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731132 | CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | MILLER, CANFIELD, PADDOCK AND STONE PLC | ROBERT MURKOWSKI | 150 WEST JEFFERSON AVE., SUITE 2500 | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732460 | CONTINENTAL AUTOMOTIVE SYST US INC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48329 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732461 | CONTINENTAL AUTOMOTIVE SYST US INC | 3740 NORTH AUSTIN STREET | | | | SEGUIN | TX | 78155 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732458 | CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMITTANCE DRIVE | SUITE 6487 | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732457 | CONTINENTAL AUTOMOTIVE SYST US INC | 75 REMITTANCE DRIVE | SUITE 6487 | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752816 | CONTINENTAL AUTOMOTIVE SYSTEMS | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752817 | CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752820 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 11302-C EASTPOINT DR. | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752821 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 13604 IH35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752819 | CONTINENTAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752822 | CONTINENTAL C/O UNIMEXTRADE | 13604 IH-35 FRONTAGE ROAD | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752823 | CONTINENTAL CAFE LLC | 700 STEPHENSON HWY | DBA CONTINENTAL SERVICES | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752824 | CONTINENTAL CAFÉ LLC | 1578 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752825 | CONTINENTAL CARBONIC PRODUCTS INC | 8535 SCUDDER RD | | | | SAINT LOUIS | MO | 63140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752826 | CONTINENTAL CARTON | PACKAGING INC | | | | MT CLEMENS | MI | 48046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752827 | CONTINENTAL CARTON & | P O BOX 46639 | PACKAGING INC | | | MT CLEMENS | MI | 48046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732462 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752828 | CONTINENTAL INTERNATIONAL | 6723 S. HANNA ST. | | | | FORT WAYNE | IN | 46816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752829 | CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE | | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752830 | CONTINETAL AUTOMOTIVE SYSTEMS INC. | 18615 SHERWOOD | | | | DETROIT | MI | 48234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732463 | CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752831 | CONTROL DESIGN SOLUTIONS LTD | 406 N DUNBRIDGE RD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732464 | CONTROL SYSTEMS 21 | 713 RANGE END ROAD | | | | DILLSBURG | PA | 17019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732465 | CONTROL SYSTEMS LABS | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732467 | CONTROLLED FLUIDS, INC | 2009 N WILLOW AVE. | | | | BROKEN ARROW | OK | 74012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752832 | CONTROLLED FLUIDS, INC | PO BOX 22859 | | | | BEAUMONT | TX | 77720-2859 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752833 | CONTROLS & ELECTRIC MOTOR CO. | 317 EAST 12TH STREET | | | | JOPLIN | MO | 64801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752834 | CONTROLS & ELECTRIC MOTOR CO. | PO BOX 87106 | | | | CAROL STREAM | IL | 60188-7106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732468 | CONVEYOR DYNAMICS CORP. | P.O. BOX 177 | | | | ST. PETERS | MO | 63376 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752835 | CONVEYORS & EQUIPMENT INC | 3850 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752836 | CONVOY OF HOPE | 330 SOUTH PATTERSON AVENUE | | | | SPRINGFIELD | MO | 65802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752837 | COOK'S PEST CONTROL, INC. | 1403 MADISON ST | PO BOX 866 | | | SHELBYVILLE | TN | 37162 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731136 | COONEY & CONWAY | LAWRENCE R. WEISLER | 120 N. LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732478 | COOPER STANDARD AUTOMOTIVE | 1175 NORTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732473 | COOPER STANDARD AUTOMOTIVE | 250 OAK GROVE DRIVE | | | | MT STERLING | KY | 40353 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732475 | COOPER STANDARD AUTOMOTIVE | 308 FEDELON TRAIL | | | | GOLDSBORO | NC | 27530 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732474 | COOPER STANDARD AUTOMOTIVE | 377 PHILLIPS BEND ROAD | | | | SURGOINSVILLE | TN | 37873 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732472 | COOPER STANDARD AUTOMOTIVE | 400 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732469 | COOPER STANDARD AUTOMOTIVE | 40300 TRADITIONS DRIVE | | | | NORTHVILLE | MI | 48168 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732470 | COOPER STANDARD AUTOMOTIVE | 40300 TRANITIONS DRIVE | | | | NORTHVILLE | MI | 48168 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732476 | COOPER STANDARD AUTOMOTIVE | 645 AULERICH ROAD | | | | EAST TAWAS | MI | 48730 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732477 | COOPER STANDARD AUTOMOTIVE | SALES OFFICE | 2650 NORTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752838 | COOPER STANDARD LAREDO | 1001 CARRIERS DRIVE | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 74 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732479 | CO-OPERATORS GENERAL INSURANCE COMPANY | 411 1 STREET SE | SUITE 2600 | | | CALGARY | AB | T2G 4Y5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718955 | NAME ON FILE | CAITLYN HANDY | JUSTIN HANASSAB | MIRACLE MILE LAW GROUP LLP | 11845 W. OLYMPIC BLVD., SUITE 1040W | LOS ANGELES | CA | 90064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732480 | COPERION PROCESS SOLUTIONS, LLC | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732482 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752839 | COPPER HILL INC | 33057 SCHOOLCRAFT RD | | | | LIVONIA | COMI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732483 | CORCENTRIC LLC | 62861 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752840 | CORCENTRIC, INC. DBA NATIONAL PRONTO ASSOCIATION | 62861 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732484 | CORDOVA'S PEST CONTROL | DBA SERGIO CORDOVA | 2513 LOU ANN LANE | | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732485 | CORE & MAIN LP | PO BOX 28330 | | | | ST LOUIS | MO | 63146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752841 | CORE BTS INC. | P.O. BOX 774419 | | | | CHICAGO | IL | 60677-4004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752842 | CORE MECHANICAL SERVICES INC | 118 HARRISON ST | | | | ATWOOD | IN | 46502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752843 | CORE-TECH INC. | 6000 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732486 | CORNERSTONE CONSULTING ORGANIZATION, LLC | 15 SAINT CLAIR ST | | | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752844 | CORNERSTONE STAFFING SOLUTIO | 5820 STONERIDGE MALL RD | SOLUTIONS INC | | | PLEASANTON | CA | 94588 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752845 | CORNERSTONE WAUSEON INC | 995 ENTERPRISE AVENUE | (FORMERLY WAUSEON MACHINE) | | | WAUSEON | OH | 43567 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 75 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732487 | CORP2000 | 720 14TH STREET | | | | SACRAMENTO | CA | 95814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752846 | CORPORACIÓN ELECTRICA DEL BRAVO, S. A. DEC V. | AV. INDUSTRIAL RIO SAN JUAN | TAM | | | REYNOSA | | 88736 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752489 | CORPORATE BUSINESS CARDS, LTD. | 9611 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131-2703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752847 | CORPORATE CONSULTING SERV | 1868 ARKON PENINSULA RD | INSTRUMENTS, INC. | | | AKRON | OH | 44313-4808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752848 | CORPORATE CONSULTING SERVICES | 1868 AKRON PENINSULA RD | | | | AKRON | OH | 44313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752849 | CORPORATE MECHANICAL | 5114 HILLSBORO AVE N | | | | NEW HOPE | MN | 55428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732490 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752850 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718453 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718454 | CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | MCCORMACK BUILDING | ONE ASHBURTON PL 17TH FLOOR | | | BOSTON | MA | 02108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752851 | CORRIE MACCOLL NORTH | 150 BOUSH ST SUITE 800 | | | | NORFOLK | VA | 23510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732491 | CORRUGADOS DE BAJA CALIF | PO BOX 894655 | | | | USE V#20912 | CA | 90189-4655 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732492 | CORRUGADOS DE BAJA CALIFORNIA S DE R L DE CV | PANAMERICANA | | 9031 CHIHUAHUA | | JUAREZ | | 32685 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732493 | CORSEARCH INC. | 6060 NORTH CENTRAL EXPRESSWAY | SUITE 344 | | | DALLAS | TX | 75206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752853 | CORSTEEL HYDRAULICS | 200 SPINNAKER WAY | | | | CONCORD | ON | L4K 4E5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732494 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752854 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752855 | COSMO CORPORATION | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139-2745 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752856 | COTTAGE WATCHMAN SECURITY SYST | 883 S 900 E | | | | PIERCETON | IN | 46562 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731138 | COUNSEL FOR DEFENDANT FOREST RIVER, INC. | NICHOLAS E. WHEELER | COSGRAVE VERGEER KESTER, LLP | 900 SW FIFTH AVENUE, SUITE 2400 | | PORTLAND | OR | 97204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731139 | COUNSEL FOR TRIMAS CORPORATION: | JOSEPH DRAPALSKI | NORTON ROSE FULBRIGHT US LLP | 555 SOUTH FLOWER STREET, FORTY-FIRST FLOOR | | LOS ANGELES | CA | 90071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732495 | COUNTRY A'S PALLET | 233 SW 21ST | | | | OKLAHOMA CITY | OK | 73109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752857 | COUSINO RESTORATION & ENVIROMENTAL | 26901 ECKEL RD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732496 | COVIA HOLDINGS CORPORATION | P.O. BOX 603985 | (PREVIOUSLY UNIMIN) | | | CHARLOTTE | IN | 28260-3985 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732497 | COVIA SOLUTIONS | 300 VERMILLION STREET | | | | TROY GROVE | IL | 61372 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752858 | COVIA SOLUTIONS INC | PO BOX 603985 | | | | CHARLOTTE | NC | 28260-3985 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718455 | COVINGTON SPECIALTY INSURANCE COMPANY | C/O DISTINGUISHED EXECUTIVE LINE | 1180 6TH AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731143 | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | | CHICAGO | IL | 60647 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731141 | COYOTE LOGISTICS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731140 | COYOTE LOGISTICS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731142 | COYOTE LOGISTICS, LLC | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732498 | CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732500 | CRAIG MACHINERY & DESIGN INC | 629 W. MAGNOLIA AVE | | | | LOUISVILLE | KY | 40208 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752859 | CRANE 1 SERVICES INC | 1027 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752860 | CRANE 1 SERVICES INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752861 | CRANE FINANCE | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732502 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752862 | CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752863 | CRATE & PALLET PACKAGING | 401 COLBROOK DRIVE | | | | SPRINGFIELD | IL | 62702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752864 | CRAWFORD ELECTRIC SUPPLY | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732504 | CRAWFORD ELECTRIC SUPPLY CO LLC | 1204 WATERFALL ST | | | | TEXARKANA | TX | 75501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752865 | CRAWFORD PRODUCTS INC. | 3637 CORPORATE DRIVE | | | | COLUMBUS | OH | 43231 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752866 | CRAWFORD SUPPLY COMPANY, INC. | 614 NORRIS STREET | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752867 | CREATIVE ARC DESIGN LLC | 220 E NORTH ST | PO BOX 73 | | | GRAYVILLE | IL | 62844 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732507 | CREATIVE FOAM CORPORATION | 300 NORTH ALLOY | | | | FENTON | MI | 48430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732508 | CREATIVE FOAM CORPORATION | G5117 S DORT HIGHWAY | SUITE 1 | | | FLINT | MI | 48507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732506 | CREATIVE FOAM CORPORATION | P O BOX 674392 | | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752868 | CREATIVE ICE RENTALS | 3971 EASTERN AVE. SE | | | | WYOMING | MI | 49508 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732509 | CREATIVE REFRESHMENTS, INC | PO BOX 6878 | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752870 | CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731145 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | CREDITORS ADJUSTMENT BUREAU, INC. | 4340 FULTON AVE, THIRD FLOOR | | | SHERMAN OAKS | CA | 91423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731144 | CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | KENNETH FREED | LAW OFFICES OF KENNETH J. FREED, | 4340 FULTON AVE FL 3 | | SHERMAN OAKS | CA | 91423-6262 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732511 | CRESSON BRUSH COMPANY | P O BOX 8756 | | | | METAIRIE | LA | 70011-8756 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752871 | CREST ULTRASONICS | SCOTCH RD, PO BOX 7266 | | | | TRENTON | NJ | 08628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752872 | CRIMPING AND STAMPING TECHNOLOGIES | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752873 | CROMER MATERIAL HANDLING | 6131 S LINCOLN CT | | | | FRESNO | CA | 93725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752874 | CROMER MATERIAL HANDLING | PO BOX 31001 3048 | | | | PASADENA | CA | 91110-3048 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732512 | CRONAUER LAW, LLP | 1101 DEKALB AVENUE | SUITE 2 | | | SYCAMORE | IL | 60178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752875 | CROSS COMPANY J A KING | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752876 | CROSS CORPORATION | 951A BEDFORD AVE | | | | NORTH KANSAS CITY | MO | 64116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732513 | CROSS PRECISION MEASUREMENT | DBA JA KING | PO BOX 746284 | | | ATLANTA | GA | 30374 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752877 | CROSS PVD UV COATING AND FINISHING CORP | 1180 POLK DR | | | | WARSAW | IN | 46582 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752878 | CROSSLINK TECHNOLOGY INC | 6380 VISCOUNT ROAD | | | | MISSISSAUGA | ON | L4V 1H3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752879 | CROWN CASTLE FIBER LLC | PO BOX 21772 | | | | NEW YORK | NY | 10087-1772 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732515 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45264-0352 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752882 | CROWN CREDIT COMPANY | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752881 | CROWN CREDIT COMPANY | 2 NORTH FRANKLIN | | | | NEW BREMEN | OH | 45869 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752880 | CROWN CREDIT COMPANY | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732516 | CROWN CREDIT COMPANY INC. | 43896 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732518 | CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752883 | CROWN EQUIPMENT CORP | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732520 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752884 | CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 | [CROWN LIFT TRUCKS] | | | CINCINNATI | IN | 45264-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732522 | CROWN LIFT TRUCKS | 2540 DIEGO DR | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732524 | CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752885 | CROWN LIFT TRUCKS | 5 CHARLOTTE AVE | STE 1 | | | HICKSVILLE | NY | 11801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752886 | CROWN LIFT TRUCKS | 620 S. PINE ST. | | | | CARTERVILLE | MO | 64835 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752887 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732525 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752888 | CROWN LIFT TRUCKS- OKI SYSTEMS | 2495 EAST PERRY ROAD | | | | PLAINFIELD | IN | 46168 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752889 | CROWN LIFT TRUCKS- OKI SYSTEMS | P O BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752890 | CROWN PACKAGING CORP | P.O. BOX 17806M | | | | ST. LOUIS | IN | 63195 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732526 | CROWN PACKAGING CORP. | 15301 W. 110TH STREET | | | | LENEXA | KS | 66219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744726 | CRUM & FORSTER | C/O DAVID FLANNERY, CPCU | ASSIST VICE PRES, MGMT LIABILITY EXECUTIVE RISK | ONE SOUTH WACKER DRIVE, SUITE 2380 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732527 | CRYOMATIC, LLC. DBA | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732528 | CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732530 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732529 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732531 | CSC CORPORATE DOMAINS,INC | 251 LITTLE FALLS DR. | | | | WILMINGTON | DE | 19808-1674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732533 | CSI INTERNATIONAL INC | DEPT 556 PO BOX 8000 | | | | BUFFALO | NY | 14267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752891 | CSI INTERNATIONAL INC | 1001 MAIN ST | | | | NIAGARA FALLS | NY | 14301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752892 | CSI INTERNATIONAL INC | PO BOX 8000 | DEPT NO 556 | | | BUFFALO | NY | 14267 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732534 | CSI LEASING INC. | 9990 OLD OLIVE STREET ROAD | | | | SAINT LOUIS | MO | 63141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732535 | CSI LEASING, INC. | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752893 | CST STUDIO LLC | 21338 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731147 | CT CHARLTON & ASSOCIATES, INC. | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1400 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731146 | CT CHARLTON & ASSOCIATES, INC. | AMBER L. KIPFMILLER | TODD HOLLEMAN | MILLER JOHNSON | 45 OTTAWA AVENUE, SOUTHWEST SUITE 1100 | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732536 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752894 | CT CORPORATION | 200 E LIES RD | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752895 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732537 | CTC INTERNATIONAL GROUP INC. | 515 N. FLAGLER DRIVE | SUITE 350 | | | WEST PALM BEACH | FL | 33401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752896 | CUB ELECPARTS, INC | NO. 6 LANE 546 CHANGLU ROAD | TWN | | | CHANGHUA | | 506 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732538 | CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752897 | CULLIGAN | 3099 MAIN STREET | OF MARLETTE CORP | | | MARLETTE | MI | 48453 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732539 | CULLIGAN OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732898 | CULLIGAN OF TIFFIN | 400 WENTZ ST | | | | TIFFIN | OH | 44883-1985 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752899 | CULLIGAN WATER CONDITIONING | OF WARSAW, INC. | 1548 WEST CENTER STREET | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732542 | CULLIGAN WATER OF NORTHWEST OHIO | 500 INDEPENDENCE DRIVE | | | | NAPOLEON | OH | 43545 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732541 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732540 | CULLIGAN WATER OF NORTHWEST OHIO | P O BOX 168 | | | | BOWLING GREEN | OH | 43502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732544 | CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST., STE 2 | | | | HARRISBURG | PA | 17111-1003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752900 | CUMMINS FACILITY SERVICES LLC | PO BOX 350 | | | | WALDO | OH | 43356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732545 | CUMMINS LABEL CO. | 2230 GLENDENNING RD. | | | | KALAMAZOO | MI | 49001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732546 | CUMMINS SALES AND SERVICE | 54250 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732547 | CURRENTCARE, LTD | MARLBOROUGH WORKS | | | | ACCRINGTON | | | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752901 | CURT'S HAULING | P.O. BOX 1714 | | | | FINDLAY | OH | 45839 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752902 | CUSTOM AUTOMATED MACHINES, INC. | 3042 HUNSTVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752903 | CUSTOM FILTER LLC | 2300 RADDANT RD STE 100 | | | | AURORA | IL | 60502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732548 | CUSTOM MACHINE INC. | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752905 | CUSTOM METAL FINISHING | 17804 S WESTERN AVE | | | | GARDENA | CA | 90248 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752907 | CUSTOMER DRIVEN SYSTEMS, INC. | 39555 ORCHARD HILL PLACE, SUITE 600 | | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732549 | CUSTOM-PAK INC. | 86 16TH AVENUE NORTH | | | | CLINTON | IA | 52732 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732550 | CUSTOMS AND BORDER PROTECTION | ATTN: PORT CASHIER | 715 BOB BULLOCK LOOP | WORLD TRADE BRIDGE | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732551 | CUT-MARK INC. | 102 GAITHER DRIVE, UNIT 2 | | | | MOUNT LAUREL | NJ | 08054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732553 | CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752908 | CVS PHARMACY, INC | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732556 | CWL PARENT | 1500 RANKIN ROAD | | | | HOUSTON | TX | 77073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732557 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752909 | CYBER WATCH SYSTEMS LLC | 5717 LEGACY DR STE 250 | | | | PLANO | TX | 75024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732558 | CYBERMETRICS CORPORATION | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752910 | CYBERMETRICS CORPORATION | 1523 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752911 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING | | | | PHOENIX | AR | 85085-0676 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752912 | CYBERMETRICS CORPORATION | 1523 WEST WHISPERING WIND DR | SUITE 100 | | | PHOENIX | AZ | 85085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732559 | CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732560 | CYBERSCIENCE CORPORATION | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752914 | CYBERSCIENCE CORPORATION | 10065 E HARVARD AVENUE | | | | DENVER | CO | 80231 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752915 | D H L EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752916 | D M E COMPANY LLC | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732563 | D P C INDUSTRIES, INC. | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752917 | D PALLET RECYLERS | 1399 POWELL LN. | | | | LEWISBURG | TN | 37091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732564 | D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752918 | D S SERVICES INC | 3999 N CEMETERY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752919 | D S V AIR & SEA INC | 898 SEPULVEDA BLVD 6TH FLOOR | | | | EL SEGUNDO | CA | 90245 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752921 | D T E ENERGY 521957000040 | P O BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752922 | D&D ELECTRIC | 8230 W OLD RD 30 | | | | ETNA GREEN | IN | 46524 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732565 | D&D PALLET SERVICE, LLC | 9230 NORTH WEST 316TH ST. | | | | GOWER | MO | 64454 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732567 | D&D PALLET SERVICES, LLC | 9230 NORTHWEST 316TH STREET | | | | GOWER | MO | 64454 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752923 | D&L SERVICES INC. DBA FLAME-OUT FIR EXTINGUISHER CO. | 210 S BLAKE ST. | | | | OLATHE | KS | 66061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752924 | D. MICKLEY MACHINERY SOLUTIONS | 26801 HARRISBURG ROAD | | | | DANVILLE | OH | 43014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732568 | D.A. TOOL & MACHINE | 114 NORTH HILLS AVENUE | | | | GLENSIDE | PA | 19038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732569 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268-1701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752925 | D.M. BOWMAN, INC. | 10228 GOVERNOR LANE BLVD. | SUITE 3006 | | | WILLIAMSPORT | MD | 21795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732571 | DACIING LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752926 | DAE RYANG IND.CO.,LTD | 46 HALLIM-RO 45BEON-GIL, | | | | GIMHAE CITY | | 711-855 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732572 | DAERYANG IND. CO., LTD | 439-1 MYEONGDONG-RI, HALLIM-MYEON, GIMHAE-SI GYEON | | | | GIMHAI CITY | | 90810 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752927 | DAERYANG INDUSTRY CO LTD | 46 HALLIM RO 46BEON GIL | HALLIM MYEON | | | KIMHAE CITY | | 50851 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752928 | DAEWHA FUEL PUMP IND LTD | 7-2 SONGDO-DONG | YEONSU | | | INCHON CITY | | 406 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732573 | D'AGOSTINI LAND COMPANY | 38700 VAN DYKE AVE STE 200 | | | | STERLING HEIGHTS | MI | 48312-1175 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732574 | DAHUI LAWYERS | A1 JIANGUOMENWAI AVE | SUITE 3720 | CHAOYANG DISTRICT | CHINA WORLD | BEIJING | | 100004 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732575 | DAICO AUTOMOTIVE PRODUCTS SRL | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732576 | DAIDO METAL USA, INC. | 1215 S. GREENWOOD AVE. | | | | BELLEFONTAINE | OH | 43311 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732578 | DAIFUKU AMERICA CORPORATION | P.O. BOX 952044 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752929 | DALEMARK INDUSTRIES INC. | 575 PROSPECT STREET, SUITE 211 | | | | LAKEWOOD | NJ | 08701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752930 | DALTON CLUB | OLD NATIONAL ACCT.20074449 | PO BOX 1388 | | | WARSAW | IN | 46581-1388 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752931 | DALTON CORP WARSAW MANUFACTURI | P.O. BOX 713157 | | | | CHICAGO | IL | 60677-0357 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752932 | DALTON CORPORATION | STRYKER MACHINING FACILITY | P.O. BOX 713157 | | | CHICAGO | IL | 60677-0367 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752933 | DALTON'S FITNESS | 1336 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732579 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752936 | DANA LIMITED | 1201 E VICTOR DANA ROAD | P O BOX 599 | | | ROBINSON | IL | 62454 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752935 | DANA LIMITED | 900 INDUSTRIAL BLVD. | | | | CROSSVILLE | TN | 38555 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752934 | DANA LIMITED | P O BOX 599 | 1201 E VICTOR DANA ROAD | | | ROBINSON | IL | 62454 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732580 | DANCO | 44 LA PORTE STREET | | | | ARCADIA | CA | 91006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752937 | DANHIL DE MEXICO S DE RL DE CV | PO BOX 2089 | | | | TEMPLE | TX | 76503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732581 | DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718957 | NAME ON FILE | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL | C/O AEGIS LAW FIRM | 9811 IRVINE CENTER DR, STE 100 | | IRVINE | CA | 92618 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732582 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752938 | DANIELS HEALTH | 111 W JACKSON BLVD | SUITE 1900 | | | CHICAGO | IL | 60604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732583 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752939 | DANIELS MANUFACTURING CORP | 526 THORPE ROAD | | | | ORLANDO | FL | 32824 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752940 | DANLAW INC. | 41131 VINCENTI COURT | | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732584 | DANYANG XINHUAYANG AUTO LAMPS CO.,L | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732585 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752942 | DAPCO INDUSTRIES | 2500 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752943 | DARCOID NOR CAL SEAL INC | 950 THIRD STREET | | | | OAKLAND | CA | 94607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752944 | DARK WOLF SOLUTIONS, LLC. | 13454 SUNRISE VALLEY | DRIVE, SUITE 550 | | | HERDON | VA | 20171 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752945 | DARKE CO CHAMBER OF COMMERCE | 130 MARTZ STREET, SUITE 5 | | | | GREENVILLE | OH | 45331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718457 | DARKE COUNTY AUDITOR OFFICE | 504 S BROADWAY | COURTHOUSE 1ST FLOOR | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732586 | DARKE COUNTY RECORDERS OFFICE | ATTN: RECORDERS OFFICE | 504 SOUTH BROADWAY | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752946 | DARRELL HANNA & ASSOCIATES INC. | P O BOX 66209 | | | | ORANGE PARK | FL | 32065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752947 | DATA FACTS. INC | 8000 CENTERVIEW PARKWAY | SUITE 400 | | | CORDOVA | TN | 38018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732587 | DATA INTEGRATION SPECIALISTS LLC | 9488 WHITE OAKS CT | | | | CHAMPLIN | MN | 55316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731149 | DATA INTEGRATION SPECIALISTS, LLC | JOHN STEVEKEN | 9488 WHITE OAKS COURT | | | CHAMPLIN | MN | 55316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732589 | DATA POWER(DBA)CONSORTIUM | 400 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752948 | DATA STORAGE CORPORATION | 401 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732590 | DATA SYSTEMS INTERNATIONAL | 11101 SWITZER SUITE 300 | | | | OVERLAND PARK | KS | 66210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752949 | DATA SYSTEMS INTERNATIONAL | PO BOX 504138 | | | | SAINT LOUIS | MO | 63150-4138 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752950 | DATA WEIGH SYSTEMS, INC. | 255 MITTEL DR. | | | | WOOD DALE | IL | 60191 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732591 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752951 | DATA41 INC | 13681 NEWPORT AVENUE STE 8 | #613 | | | TUSTIN | CA | 92780-4689 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752952 | DATAFROND LLC | 2335 BUTTERMILK CROSSINGS | SUITE 334 | | | CRESENT SPRINGS | KY | 41017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732592 | DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752953 | DATALYZER INTERNATIONAL INC | 29445 BECK ROAD SUITE A-207 | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752954 | DATANATIONAL | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732593 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732594 | DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752958 | DATANATIONAL CORPORATION | 23382 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732595 | DATAONE | 100 CUMMINGS CTR STE 251C | | | | BEVERLY | MA | 01915 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752959 | DATAONE | DOMINION PROCESSING DEPT 550 | PO BOX 775523 | | | CHICAGO | IL | 60677-5523 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732596 | DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732597 | DATASERV LLC | 1630 DES PERES RD SUITE 301 | | | | SAINT LOUIS | MO | 63131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732598 | DATASITE LLC | 733 S. MARQUETTE AVE. | SUITE 600 | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752960 | DAUBER COMPANY, INC. | 577 NORTH 18TH ROAD | | | | TONICA | IL | 61370 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30752962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732600 | DAVCO TECHNOLOGY LLC | 310 E.ELMWOOD AVENUE | FALCONER | | | NEW YORK | NY | 14733 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752963 | DAVCO TECHNOLOGY LLC | P O BOX 856457 | | | | MINNEAPOLIS | MN | 55485-6457 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752965 | DAVIS & BROWN INC | P O BOX 15038 | | | | QUINBY | SC | 29501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732601 | DAVIS & GILBERT LLP | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732602 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752966 | DAVIS STANDARD LLC | PO BOX 347772 | | | | PITTSBURGH | PA | 15251-4772 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752967 | DAVIS-STANDARD CORPORATION | P.O. BOX 95675 | | | | CHICAGO | IL | 60694-5675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732604 | DAVIS-STANDARD,LLC | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732605 | DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732606 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752968 | DAYFORCE US INC | 3311 EAST OLD SHAKOPPPE ROAD | | | | MINNEAPOLIS | MN | 55425 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752970 | DAYLIGHT CORRUGATED INC | 300 REVERE ST | | | | EL PASO | TX | 79905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732609 | DAYTON FREIGHT LINES, INC. | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732611 | DAYTON LAMINA CORPORATION | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718458 | DAYTON POWER AND LIGHT CO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732612 | DAYTON POWER AND LIGHT CO | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752971 | DBR INDUSTRIES INC. | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752973 | DCI, AN ARI COMPANY | 6200 AURORA AVE STE #210W | | | | URBANDALE | IA | 50322 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752974 | DCS WATERJET SERVICES | 1470 IMLAY CITY RD | | | | LAPEER | MI | 48446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752975 | DCT INDUSTRIAL SUPPLY COMPANY | PO BOX 500 | | | | DECATUR | IL | 62525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732616 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732614 | DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732615 | DE LAGE LANDEN FINANCIAL | SERVICE | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087-1453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752978 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL RD | SERVICES, INC. | | | WAYNE | PA | 19087-1453 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752977 | DE LAGE LANDEN FINANCIAL | 1111 OLD EAGLE SCHOOL ROAD | SERVICES INC | | | WAYNE | PA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752979 | DE LAGE LEGAL SETTLEMENT | MIGRATED FROM PYLON | 86 WEST MAIN ST | | | NORTON | MA | 02766 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752980 | DEACERO S A P I DE CV | AV LAZARO CARDENAS 2333, | COL ZONA LOMA LARGA ORIEN | | | SAN PEDRO GARZA | NL | 66266 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752981 | DEACERO USA INC | 8411 IRVINGTON BLVD, ST B | | | | HOUSTON | TX | 77022-3449 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752982 | DEALER TIRE HOLDINGS,LLC SONSIO ADMINISTRATIVE SERVICES,LLC | 5630 WARD ROAD | | | | ARVADA | CO | 80002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732617 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752983 | DEAMERTEK CORPORATION | 2000 S FINLEY RD | | | | LOMBARD | IL | 60148 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752984 | DEAN E NORRIS INC | P.O. BOX 47719 | | | | WICHITA | KS | 67201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732618 | DEAN HOUSTON INC | 310 CULVERT STREET, SUITE 300 | | | | CINCINNATI | OH | 45202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752986 | DEANHOUSTON CHICAGO LLC | 15255 S 94TH AVE STE 200 | | | | ORLAND PARK | IL | 60462 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752987 | DEANHOUSTON, INC. | 310 CULVERT ST. | SUITE# 300 | | | CINCINNATI | OH | 45202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752989 | DEB-TECH SYSTEMS, INC. | N4899 RINGHAND ROAD | | | | MONTICELLO | WI | 53570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732619 | DECA VIBRATOR DIVISION | P.O. BOX 1007 | | | | MOKENA | IL | 60448 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752990 | DECARDY DIECASTING | 3935 W. SHAKESPEARE AVE. | | | | CHICAGO | IL | 60647 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732620 | DECATUR CUSTOM TOOL INCORPORATED | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732623 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | | | | NORTH VERNON | IN | 47265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732622 | DECATUR PLASTIC PRODUCTS, INC. | 3250 N STATE HIGHWAY 7 | PO BOX 1079 | | | NORTH VERNON | IN | 47265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731377 | DECHERT LLP | ATTN: JEFFREY KATZ | THREE BRYANT PARK | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732624 | DECO PRODUCTS | 506 SANFORD ST. | | | | DECORAH | IA | 52101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732626 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | AVENIDA UNIONES #3 | PARQUE INDUSTRIAL FINSA | | MATAMOROS, TAMPAULIPAS | | 87316 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732627 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 30351 BUSINESS 77 | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732625 | DECOFINMEX S.A. DE C.V. | (MAGNA LIGHTING) | 46600 PORT STREET | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732628 | DEERFIELD MACHINE PARTS | PO BOX 153 1616 ROUTE 77 | | | | DEERFIELD | NJ | 08313-0153 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732629 | DEF SUPPLY ENTERPRISES LLC | 1805 POLK ST | | | | BROWNSVILLE | TX | 78520-6807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752991 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | | | | DEFIANCE | OH | 43512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732630 | DEFLECTO, LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752992 | DEFLECTO, LLC | PO BOX 772651 | | | | DETROIT | MI | 48277-2651 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732631 | DEHAY & ELLISTON, LLP | 901 MAIN STREET | SUITE 3500 | | | DALLAS | TX | 75202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718461 | DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752993 | DELAWARE VALLEY LOCK SAFE COMPANY | 668 STONY HILL RD 159 | | | | YARDLEY | PA | 19067-4498 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732633 | DELAWARE VALLEY PACKAGING GROUP | PO BOX 96 BENSALEM | | | | BENSALEM | PA | 19020-0096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732634 | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | 1 NORTH LEXINGTON AVENUE | 11TH FLOOR | | | WHITE PLANES | NY | 10601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732635 | DEILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752994 | DELL MARKETING L P | C/O DELL USA L P | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752995 | DELL MARKETING L P | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752996 | DELL MARKETING L.P. C/O DELL USA LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732638 | DELL MARKETING, L.P. | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752997 | DELL SOFTWARE, INC. | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732639 | DELMENT INC | 236 S 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752998 | DELMENT INC | NO 6 XIANGBIN RD | WENYAN TOWN XIAOSHAN DIST | | | HANGZHOU CITY | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752999 | DELMENT INC | 18261 E GALE AVE STE D | | | | CITY OF INDUSTRY | CA | 91748 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753000 | DELOITTE & TOUCHE LLP | 2200 ROSS AVE #1600 | | | | DALLAS | TX | 75201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753001 | DELPHI PACKARD ELECTRIC SYSTEMS | 5725 DELPHI DRIVE | | | | TROY | MI | 48098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753002 | DELPHI PACKARD ELECTRIC SYSTEMS | ELECTRONIC ARCHITECTURE | 13701 MINES ROAD | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753003 | DELPUNTO INNOVACIÓN S. A. P. I. DE C. V. | FERNANDO DE BORJA 913-D UNIDAD UNIV | CHH | | | CHIHUAHUA | | 31203 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732640 | DELTA COLLEGE | 1961 DELTA ROAD | | | | UNIVERSITY CENTER | MI | 48710 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753004 | DELTA COLLEGE | 1961 DELTA ROAD | | | | UNIVERSITY CENTER | MI | 48710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753005 | DELTA DENTAL OF ARIZONA | 5656 W TALAVI BLVD | | | | GLENDALE | AZ | 85306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753006 | DELTA DENTAL OF PENNSYLVANIA | PO BOX 825506 | | | | PHILADELPHIA | PA | 19182-5506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732641 | DELTA DENTAL PLAN OF OHIO | P.O. BOX 30416 | | | | LANSING | MI | 48909-7916 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732642 | DELTA DENTAL PLAN OF OHIO, INC. | P.O. BOX 633198 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753008 | DELTA DENTAL PLAN OF OHIO, INC. | 30416 PO BOX 30416 | | | | LANSING | MI | 48909-7916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753009 | DELTA TECHNOLOGY | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732644 | DEMPSEY IND. INC. | 6918 ED PERKIC ST RIVERSIDE | | | | RIVERSIDE | CA | 92504-1001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30752200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732645 | DENSO WIPER SYSTEMS,INC. | 311 SHIMO TAKAYANAGI | | | | KAZO, SAITAMA | | 347-0033 | JAPAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753012 | DENTECH | 1975 N. READING ROAD | | | | DENVER | PA | 17517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732646 | DEPATIE FLUID POWER | 6256 AMERICAN AVENUE | | | | PORTAGE | MI | 49002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732647 | DEPORTIVO SERVICES CORP. | 37-07 147TH STREET | #5C | | | FLUSHING | NY | 11354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753013 | DEPRAG INC | 640 HEMBRY STREET | | | | LEWISVILLE | TX | 75057 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718462 | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | | | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753014 | DEPT OF PUBLIC UTILITIES | TOLEDO DEPT OF PUBLIC UTILITIES | ACCOUNT NUMBER 7700-0068-7440 | PO BOX 88093 | | CHICAGO | IL | 60680-1093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753015 | DERBY FABRICATING | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753016 | DERBY FABRICATING IN | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753019 | DERBY FABRICATING INC | 210 PARTHENON PKWY | | | | LA VERGNE | TN | 37086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753018 | DERBY FABRICATING INC | 5800 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753020 | DERBY FABRICATING INC. | SIDNEY DIE CUT | 570 LESTER AVENUE | | | SIDNEY | OH | 45365 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732648 | DERBY FABRICATING SOLUTIONS | 687BYRNE INDUTRIAL DR. NE | | | | ROCKFORD | MI | 49341 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732649 | DERBY FABRICATING SOLUTIONS LLC | 277 INDUSTRIAL DRIVE | | | | CADIZ | KY | 42211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732650 | DERBY FABRICATING, LLC | 4500 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732651 | DERSE INC | 3800 W CANAL STREET | | | | MILWAUKEE | WI | 53208 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753021 | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | | ATLANTA | GA | 30384 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753023 | DESIGN FACTS-DF AUTOMATION | 1580 BAKER DRIVE | | | | OSSIAN | IN | 46777 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753024 | DESMA USA, INC | 3606 SOLUTIONS CENTER | | | | CHICAGO | KY | 60677-3006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732652 | DESTEK OTOMOTIV YAN SANAYI | TICARET A.S. | BURSA O.S.R. LACIVERT CADDE | | | BURSA | | | TURKEY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753025 | DETROIT GAUGE AND TOOL COMPANY | 29200 NORTHWESTERN HWY STE 350 | DBA DATANET QUALITY SYSTEMS | | | SOUTHFIELD | MI | 48034-1075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718463 | DEUTSCHE BANK | TAUNUSANLAGE 12 | | | | FRANKFURT | | 60325 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753026 | DEUTSCHE NICKEL AMER.,INC | 70 INDUSTRIAL RD. | | | | CUMBERLAND | RI | 02864 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 88 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753028 | DEVON PRECISION IND INC | 251 MUNSON RD WOLCOTT | | | | WOLCOTT | CT | 06716 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753029 | DEVON PRECISION IND INC | P O BOX 6555 | 251 MUNSON RD | | | WOLCOTT | CT | 06716 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732655 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753030 | DEVRIES INTERNATIONAL | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732656 | DEWALD FLUID POWER INC | PO BOX 703 | | | | MISHAWAKA | IN | 46544-0703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732657 | DEWEY PEST CONTROL | PO BOX 7114 | | | | PASADENA | CA | 91109-7214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732658 | DEWITT, PARUOLO & MEEK, PLLC | 705 NW 4TH STREET | | | | OKLAHOMA CITY | OK | 73102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732659 | DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732660 | DEXTER AXLE DIVISION | 108500 S 7TH ST. | | | | ALBION | IN | 46701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753031 | DEXTER MAGNETIC TECH INC | 801 INNOVATION DRIVE | SUITE A | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753032 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753033 | DEXTER STAMPING COMPANY | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 49201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732661 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732662 | DEXTER STAMPING COMPANY LLC | 1800 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 48007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753034 | DEXTEROUS MOLD & TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732663 | DEXTEROUS MOLD AND TOOL | 2535 LOCUST CREEK DR | | | | EVANSVILLE | IN | 47720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753035 | DEYTRADE CONNECTING GMBH & CO. KG | SENNESTRASE 3 | NW | | | OERLINGHAUSEN | | 33813 | DENMARK | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753036 | DGI SUPPLY - A DOALL CO. | 4830 SOLUTION CTR | | | | CHICAGO | IL | 60677-4008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732664 | DHA FILTER, LLC | P.O. BOX 66209 | | | | ORAGNE PARK | FL | 32065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732667 | DI GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732668 | DI MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAIWAN | | 702 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732669 | DI NINGBO YUNHAI CLEANING PRODUCTS., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732670 | DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732671 | DI ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732672 | DI ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732673 | DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753037 | DIA COM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732674 | DIACOM CORPORATION | 5 HOWE DRIVE | | | | AMHERST | NH | 03031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732675 | DIAMOND DIE & MOLD CO. | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732676 | DIAMOND GRAPHICS INC. | 3300 STATE ROAD, UNIT #2 | | | | BENSALEM | PA | 19020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753038 | DIAMOND RIGGING CORPORATION | 680 KINGSLAND DR | | | | BATAVIA | IL | 60510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753039 | DIAMOND STORAGE SOLUTIONS | 209 N. CHURCH STREET | | | | HASTINGS | MI | 49058 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753040 | DIE STAMPING PROCESS LLC | 3004 EAST AVENUE | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732678 | DIEMOLDING CORPORATION | 100 DONALD HICKS DEW DR | | | | WAMPSVILLE | NY | 13163 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753042 | DIEMOLDING CORPORATION | PO BOX 416625 | | | | BOSTON | MA | 02241-6625 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732679 | DIE-NAMIC, INC. | 7565 HAGGERTY RD. | | | | BELLEVILLE | MI | 48111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718959 | DIEPENBROCK & COTTER, LLP | ATTN: JOHN P. COTTER, SCOTT D. COTE | COUNSEL FOR A PLUS SAFETY LLC | 1435 RIVER PARK DRIVE, SUITE 400 | | SACRAMENTO | CA | 95815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753043 | DIESEL POWER & MACHINE | 7 MATCHETT DR. | | | | PIERCETON | IN | 46562 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732680 | DIESELORINGS LLC | 8341 COUNTY ROAD T.7 | | | | WELDONA | CO | 80653 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753044 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN AVE. | | | | DETROIT | MI | 48204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753045 | DIETERT FOUNDRY TESTING EQUIP | 9190 ROSELAWN STREET | | | | DETROIT | MI | 48204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732681 | DIGI KEY CORPORATION | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753047 | DIGI KEY CORPORATION | 701 BROOKS AVENUE SOUTH | | | | THIEF RIVER FALLS | MN | 56701-0677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753048 | DIGI-KEY | 701 BROOKS AVE. SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753049 | DIGI-KEY CORP. | P. O. BOX 677 | FAX: 218-681-3380 | | | THIEF RIVER FALLS | MN | 56701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753050 | DIGI-KEY CORP. | P.O. BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753051 | DIGILUBE SYSTEMS INC. | 216 EAST MILL STREET | | | | SPRINGBORO | OH | 45066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753053 | DIGIMARC CORPORATION | 8500 SW CREEKSIDE PLACE | | | | BEAVERTON | OR | 97008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732684 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFOR | OH | 43460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732685 | DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFOR | OH | 43460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753055 | DIGITAL ABILITY | 1009 E ELMTREE RD | | | | ROSSFORD | OH | 43460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732686 | DIGITAL ASSET REDEMPTION LLC | 318 W. ADAMS BLVD | 10TH FLOOR | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753056 | DIGITAL OFFICE SYSTEMS | 4800 W. EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732687 | DIGRAMEX SA DE CV | AV ESTEBAN CONTU 400, 1 | BCN | | | MEXICALI | | 21360 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732689 | DIKE-O-SEAL, INC. | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30741905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732690 | DILLING GROUP, INC. | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753057 | DILLING GROUP, INC. | 425 SECOND STREET | P.O.BOX 47 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753058 | DILLINGS GROUP | 1401 MCKINNEY | SUITE 1000 | | | HOUSTON | TX | 77010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753060 | DIMENSION ENGINEERING LLC | 5871 TIMPSON AVENUE SE | | | | ALTO | MI | 49302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753061 | DIMEYCO INC | 1430 WYOMING AVE | | | | EL PASO | TX | 79902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753062 | DINAMEC SYSTEMS (KEPPEL SEGHERS PREVIOU) | 4285 MCEVER INDUSTRIAL DR NW | | | | ACWORTH | GA | 30101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753063 | DINAMEC SYSTEMS,LLC | 4285 MCEVER INDUSTRIAL DR | NW | | | ACWORTH | GA | 30101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753064 | DIRECT CORE & AUTO PARTS | PO BOX 487 GILBERTSVILLE | | | | GILBERTSVILLE | PA | 19525-0487 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736307 | DIRECTTV | 2260 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753065 | DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753066 | DISA INDUSTRIES, INC | 29731 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753067 | DISAMATIC INC | 80 KENDALL POINT DRIVE | | | | OSWEGO | IL | 60543 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753068 | DISCOUNT PATENT SERVICE | 1200 S ARLINGTON RIDGE RD SUITE 716 | | | | ARLINGTON | VA | 22202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753069 | DISH NETWORK | PO BOX 94063 | | | | PALANTINE | IL | 60094-4063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732692 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753070 | DISKOMP COMPUTER SALES | 41700 GARDENBROOKE SUITE 135 | | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753071 | DISPENSA-MATIC | 28220 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753072 | DISPLAY PACK INC. | 650 WEST ST. | | | | CEDAR SPRINGS | MI | 49319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732693 | DISPLAY PRODUCTS - PAINT | (THIERICA) | PALADIO 110 | NL | | SANTA CATARINA | | 66350 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732694 | DISPLAY PRODUCTS S DE RL DE CV | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753073 | DISPOSITIVOS ELECTRONICOS Y SUMINISTROS | DUBLIN | | | | SAN NICOLAS DE LOS GARZA | | 26607 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745032 | DISTINGUISHED PROGRAMS | 1180 6TH AVE | 16TH FLOOR | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753074 | DISTINGUISHED PROGRAMS | 1180 6TH AVE | 16TH FLOOR | | | NEW YORK | DSY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753075 | DISTRIBUIDORA ARGO DEL VALLE SA DE CV | PRESIDENTE EMILIO POTES GIL | 1328-2 | BAJA CALIFORNIA | | MEXICALI | | 21259 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753077 | DIVERSE DIMENSIONS | 130 N STATE ST | | | | ZEELAND | MI | 49464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753078 | DIVERSIFIED ENGINEERING SERVICES | P.O. BOX 530431 | SUITE 114 | | | LIVONIA | MI | 48153-0431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753080 | DIVERSIFIED FLEET MANAGEMENT INC | 776 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753081 | DIVERSIFIED FOAM PRODUCTS | 34466 SHELLYE COURT | STAFFCO REP. CO. | | | WESTLAND | MI | 48185 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753083 | DIVERSIFIED FOAM PRODUCTS INC | 121 HIGH HILL ROAD | | | | SWEDESBORO | NJ | 08085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753082 | DIVERSIFIED FOAM PRODUCTS INC | 5117 CENTRAL HIGHWAY | | | | PENNSAUKEN | NJ | 08109 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753085 | DIVERSIFIED FOAM PRODUCTS, INC | DIVERSIFIED INDUSTRIES INC | 121 HIGH HILL RD | | | SWEDESBORO | NJ | 08085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732696 | DIVERSIFIED GRAPHICS, INC | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753086 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | PO BOX 821 | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753087 | DIVERSIFIED GRAPHICS, INC. | 241 HERITAGE DRIVE | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753088 | DIVERSIFIED PATTERN & ENG CO | 100 PROGRESS WAY | | | | AVILLA | IN | 46710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732697 | DIXIE TOOL CO. | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732698 | DIXIE TOOL COMPANY | 275 KINGS HIGHWAY #102 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753089 | DIXIE TOOL CRIB, INC. | 275 KINGS HI-WAY#102 | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753090 | DJK GLOBAL MEXICO SA DE CV | AVENIDA PROLOGACION TECNOLOGICO 950 | QUE | | | QUERETARO | | 76159 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732700 | DJP AUTO PARTS USA INC. | 17800 CASTLETON ST, STE 258 | | | | CITY OF INDUSTRY | CA | 91748 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732701 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | | | | NORTH SYRACUSE | NY | 13212 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753091 | DL MANUFACTURING | 340 GATEWAY PARK DRIVE | FAX: 315-463-8559 | | | NORTH SYRACUSE | NY | 13212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753092 | DLH BOWLES DE MEXICO S DE RL DE CV | AV. DE LOS ENCINOS NO. 1070 | | | | REYNOSA, TAMAULIPAS | | 88710 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753093 | DLH INDUSTRIES | PROLONGACION CALLE INDUSTRIAL #196 | PARQUE INDUSTRIAL DEL NORTE | | | N. MATAMMOROS, TAM | | 87316 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753095 | DLH INDUSTRIES | 2233 WEAVER PIKE RD. | | | | BRISTOL | TN | 37626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753096 | DLH INDUSTRIES | 5001 TANYA AVENUE | | | | MCALLEN | TX | 78503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753094 | DLH INDUSTRIES | NOVA LINK - C/O DLH INDUSTRIES | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753097 | DLH INDUSTRIES, INC. | 20755 GREENFIELD ROAD | SUITE 806 | | | SOUTHFIELD | MI | 48705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753100 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAST CANTON | OH | 44730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753099 | DLH INDUSTRIES, INC. | 336 S.WOOD STREET | | | | EAT CANTON | OH | 44730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732702 | DLHBOWLES, INC. | 2422 LEO AVENUE SW | | | | CANTON | OH | 44706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753101 | DLHBOWLES, INC. | 6625 DOBBIN RD. | | | | COLUMBIA | MD | 21045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732703 | DLR CORE SUPPLY | 1186 ST RT 138 STOUGHTON | | | | STOUGHTON | MA | 02072-3380 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732704 | DLR CORE SUPPLY | 1186 WASHINGTON ST | | | | STOUGHTON | MA | 02072 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753102 | DLR CORE SUPPLY | 1186 WASHINGTON STREET | | | | STOUGHTON | MA | 02072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753103 | DMAC HOLDINGS INC | 31492 GLENDALE ST | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753104 | DMAC INDUSTRIES | 31492 GLENDALE ST. | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732705 | DMC ASSOCIATES INC. | 13003 ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753106 | DMC TECHNOLOGY GROUP INC | 7657 KING'S POINT ROAD | | | | TOLEDO | OH | 43617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753105 | DMC TECHNOLOGY GROUP INC | 7657 KING'S POINTE RD | SUITE B | | | TOLEDO | OH | 43617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753107 | DME CO. , LLC | PO BOX 854867 | MILACRON | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753109 | DME COMPANY | 29111 STEPHENSON HI-WAY | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753110 | DME COMPANY | 4867 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753108 | DME COMPANY | LOCKBOX #774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732709 | DME COMPANY LLC | LOCK BOX 774867 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732708 | DME COMPANY LLC | LOCKBOX #78242 | 4867 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732706 | DME COMPANY LLC | PO BOX 854867 | | | | MINNEAPOLIS | MN | 55485-4867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732711 | DMG MORI MEXICO SA DE CV | CALLE ACCESO III | 14 | | | QUERETARO | | 76120 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753112 | DMG MORI SEIKI USA | LOCKBOX # 773744 | 350 EAST DEVON AVE | | | ITASCA | IL | 60143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732712 | DNC HYDRAULICS LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732713 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753113 | DNV GL BUSINESS ASSURANCE US | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753114 | DNV, INC. | 16340 PARK TEN PLACE | DET NORSKE VERITAS CERT.INC. | | | HOUSTON | TX | 77084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732714 | DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732715 | DOBER CHEMICAL CORPORATION | 11230 KATHERINES CROSSING STE 100 | | | | WOODRIDGE | IL | 60517-5128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 92 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732716 | DOCUSIGN INC. | 221 MAIN ST | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753115 | DOCUSIGN INC. | 221 MAIN ST SUITE 1000 | | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732717 | DOCUWARE CORPORATION | 25 CREEK DRIVE | SUITE 100 | | | BEACON | NY | 12508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753116 | DOHOGNE, CHUCK | CHARLES DOHOGNE 29615 ENROSE AVE | | | | RANCHO PALOS VERDES | CA | 90275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718465 | DOMINION ENERGY | 120 POINT STREET | | | | RICHMOND | VA | 23219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753117 | DOMINION ENERGY | P.O. BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753118 | DOMINO AMJET INC | 3809 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753119 | DOMINO AMJET INCORPORATED | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753120 | DONALD B. SMITH INC. | 450 WEST CHESTNUT STREET | P O BOX 78 | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753121 | DONALDSON CO. INC. | PO BOX 207356 | | | | DALLAS | TX | 75320-7356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753122 | DONALDSON COMPANY | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732718 | DONALDSON COMPANY INC | 96869 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753124 | DONALDSON COMPANY INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753123 | DONALDSON COMPANY INC | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732719 | DONGGUAN AIR GUARD FILTER MFG CO LTD | HELEN INDUSTRIAL GROUP HK LTD | NO 186 KEJI DONG RD | | | SHIJIE DONGGUAN GUANGDONG | | 523290 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732720 | DONGGUAN ANCHI AUTO PARTS CO LTD | HUANGJIN INDUSTRIAL DISTRICT MEITANG HUANGJIANG TO | | | | DONGGUAN | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753125 | DONGGUAN ANCHI AUTO PARTS CO LTD | #3 XINGHE ST | HUANGJIANG TOWN | | | DONGGUAN | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753126 | DONGGUAN ANCHI AUTO PARTS CO LTD | CHINA CONSTRUCTION BANK DONGGUAN BRANCH | INTERNATIONAL SECTION | | | DONGGUAN | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753127 | DONGGUAN LIV TECHNOLOGY CO., LTD. PREVIOUSLY DONGGUAN LIV INDUSTRY | NO. 12-1 YUQUAN ELECTRONIC INFORMAT | GD | | | DONGGUAN | | 523690 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732722 | DONGGUAN LUAO FILTER CO LTD | #6 PLANT WOLING INDUSTRIAL ZONE | NIUSHAN | | | DONGGUAN GUANGDONG | | 523123 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732723 | DONGGUAN RETOP FILTER MAT | NO. 6A LONGTIAN ROAD, QIN | GHUTOU | DN | | TANGXIA | | 523726 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732724 | DONGGUAN RETOP FILTER MATERIAL CO LTD | NO 6A LONGTIAN RD | QINGHUTOU TANGXIA | | | DONGGUAN CITY GUANDONG | | 523726 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732725 | DONGGUAN SHENGLIAN FILTER MFG CO LTD | HK SHENGLIAN CAR FITTING LIMITED | NO 8 CHUANGXIN RD YANWU WANJIANG DIST | | | DONGGUAN GUANGDON | | 523049 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732726 | DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753128 | DONGGUAN TONGCHI AUTO PARTS MFG CO LTD | DONGGUAN KAIYUAN IMP AND EXP CO LTD | NO 22 SANJING RD HENGLI TOWN | | | DONGGUAN CIT GUANGDON | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753129 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN | | | DONGYING | | 257335 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753130 | DONGYING XINYI BRAKE SYSTEM CO LTD | NO 1 WEIGAO RD | DAWANG TOWN GUANGRAO | | | DONGYING | | 257335 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732727 | DONNELLEY FINANCIAL, LLC | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741983 | NAME ON FILE 6, | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753131 | DONSCO FOUNDRY | P O BOX 2001 | N FRONT STREET | | | WRIGHTSVILLE | PA | 17368 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753132 | DONSCO, INC. | DRAWER NO. 186357 | P O BOX 64145 | | | BALTIMORE | MD | 21264 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30741984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732728 | DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732729 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753133 | DOUBLE Z LAWNCARE | 1662 ORR ROAD | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732733 | DOUG BROWN PACKAGING | 1850 LARCHWOOD | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732730 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732731 | DOUG BROWN PACKAGING | 1850 LARDWOOD | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753134 | DOUG BROWN PACKAGING | 1850 LARCHWOOD DR. | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732734 | DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732735 | DOUG BROWN PACKAGING PRODUCTS | 330 RYDER ROAD | | | | TOLEDO | OH | 43607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732736 | DOUG BROWN PACKAGING PRODUCTS INC | 1850 LARCHWOOD DR | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30741999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753135 | DOUG'S LAWN CARE, INC | 646 N.LAKE ROAD | | | | EAST BERLIN | PA | 17316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732737 | DOVER HIGH PERFORMANCE | PLASTICS | 140 WILLIAMS DRIVE | | | DOVER | OH | 44622 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753136 | DOW CHEMICAL COMPANY | 1 EAST MAIN STREET | | | | BAY CITY | MI | 48708 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753138 | DOWLING STEEL LLC | 10445 DOWLING ROAD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753137 | DOWLING STEEL LLC | 22613 CARTER RD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753139 | DOWNSTREAM TECHNOLOGIES | 290 DONALD LYNCH BLVD SUITE 301 | | | | MARLBOROUGH | MA | 01752 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 94 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732738 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753140 | DOYLE MANUFACTURING INC | 16630 COUNTY ROAD | P O BOX 1474 | | | BRISTOL | IN | 46507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753143 | DPS | 3401 GAFFERY ST | | | | VERNALIS | CA | 95385 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753142 | DPS | PO BOX 13557 | | | | SAN LUIS OBISPO | CA | 93406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753144 | DQ INDUSTRIAL S DE RL DE CV | 12 Y LAG DEL CHAIREL, SAN FRANCISCO | TMS | | | MATAMOROS | | 87350 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753145 | DQS, INC. | 1500 MCCONNOR PARKWAY | SUITE# 400 | | | SCHAUMBERG | IL | 60173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753146 | DRAGON TRUCKING | 1100 MONTANA STE 205 | | | | EL PASO | TX | 79902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753147 | DRG LOGISTICS | P.O. BOX 238 | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732739 | DRIFTWOOD CATERING, LLC | 1422 EUCLID AVENUE | STE 840 | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732740 | DRIVE SALES AND MARKETING LLC | 80 E CARLOS | | | | MEMPHIS | TN | 38117 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732731 | DRIV-LOK INC. | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732742 | DRS INDUSTRIAL, LLC | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732744 | DRS. SHILLING & PEIFFER, INC. | 111 CLOUGH STREET | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753148 | DRV, INCORPORATED | 1200 RANDELL CT; BLDG #1 | EXPORT, PA | | | EXPORT | PA | 15632 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753149 | DRY DOCK RESTURANT | HIGHWAY 76 | | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753150 | DS PRODUCTS INC DBA GLOBA | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753151 | DS SCALE | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732745 | DS SCALES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753152 | DS SOLUTIONS INC | PO BOX 304 | | | | MEQUON | WI | 53092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753154 | DSI FREIGHTWAYS, LLC | P.O. BOX 1155 | | | | PLYMOUTH | MA | 02362 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732746 | DSI METALS | 2710 MELON STREET | | | | FLORENCE | SC | 29501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753155 | DSS PRO DIESEL LLC | 318 FESSLERS LANE | | | | NASHVILLE | TN | 37210-2906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732748 | DSSI LLC | 27555 FARMINGTON RD | STE 150 | | | FARMINGTON HILLS | MI | 48334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732749 | DSSI LLC | 910 9300 SHELBYVILLE ROAD , SUITE | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732755 | DSSI LLC | 9300 SHELBYVILLE RD | SUITE 910 | | | LOUISVILLE | KY | 40222-5167 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732752 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732747 | DSSI LLC | 9300 SHELBYVILLE ROAD SUI | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753161 | DSSI LLC | 9300 SHELBYVILLE RD STE 910 | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753162 | DSSI, LLC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732756 | DSV 4PL INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753163 | DSV AIR & SEA SAU | C PAGESIA 1 33 | PL MOLI DE LA BASTIDA | | | BARCELONA | | 257335 | SPAIN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753164 | DSV AIR AND SEA INC | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732757 | DTAK, LLC | PO BOX 195 | | | | NEW LONDON | WI | 54961 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718467 | DTE ENERGY | 1189 WCB | | | | DETROIT | MI | 48226-1221 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753166 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753167 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753168 | DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745049 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753169 | DUAL COMMERCIAL LLC | ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AF | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732758 | DUANE MORRIS LLP | PO BOX 787166 | | | | PHILADELPHIA | PA | 33016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 95 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732759 | DUBOIS CHEMICAL INC | 2659 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753170 | DUBOIS CHEMICAL INC | 3630 E. KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753171 | DUBOIS CHEMICALS | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753172 | DUBOIS CHEMICALS INC | 3630 E KEMPER ROAD | | | | SHARONVILLE | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753173 | DUBOIS CHEMICALS, INC | 2659 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753174 | DUBOIS COUNTY FREE PRESS | P.O. BOX 46 | | | | HUNTINGBURG | IN | 47542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731415 | DUBOIS COUNTY MUSEUM, INC. | DUBOIS COUNTY MUSEUM, INC. | 2704 NEWTON STREET | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718468 | DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732762 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753175 | DUBOIS EQUIPMENT CO INC | P.O. BOX 749 | | | | JASPER | IN | 47547-0749 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753176 | DUBOSE STRAPPING INC. | P.O. BOX 674435 | | | | DETROIT | MI | 48267-4435 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732764 | DUCA MFG. & CONS., INC. | 648 SQUIRREL HILL DRIVE | | | | BOARDMAN | OH | 44512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753177 | DUCHARME, MCMILLEN & ASSOCIATES, INC. | 828 S.HARRISON ST. SUITE 650 | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753178 | DUDA ALEXIS | 3669 LIMERICK ROAD | | | | CASEVILLE | MI | 48725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732766 | DUDEK & BOCK SPRING MFG CO | 5100 WEST ROOSEVELT RD | | | | CHICAGO | IL | 60644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732767 | DUDEK AND BOCK SPRING MFG CO. | DEPT 20-3013 | PO BOX 5977 | | | CAROL STREAM | IL | 60197 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753179 | DUDEK AND BOCK SPRING MFG. CO. | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718470 | DUKE ENERGY | 525 S. TRYON STREET | | | | CHARLOTTE | NC | 28202-1803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753180 | DUKE ENERGY ELECTRIC BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732768 | DUKE ENERGY GAS BILL | 550 S TRYON STREET PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732769 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732770 | DUKE POWER CO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732771 | DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753182 | DUN & BRADSTREET | 103 JFK PARKWAY | | | | SHORT HILLS | NJ | 07078 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753181 | DUN & BRADSTREET | 22761 PACIFIC COAST HIGHWAY | | | | MALIBU | CA | 90265 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732772 | DUN & BRADSTREET EMERGING BUSINESSES CORP. | 22761 PACIFIC COAST HWY | # 226 | | | MALIBU | CA | 90265-5064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732773 | DUNN MFG | 1400 GOLDMINE RD. | | | | MONROE | NC | 28110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753183 | DUNN MFG | BANKBOX 636969 | | | | CINCINNATI | OH | 45263-6969 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732774 | DUNN, COFFEY & KASPERITIS, P.C | 611 S. UPPER BROADWAY | | | | CORPUS CHRISTI | TX | 78401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753184 | DUNY MACHINE LIMITED | 813 CUMBERLAND AV | | | | BURLINGTON | ON | L7N3J7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732775 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753186 | DUNY MACHINE LTD | 813 CUMBERLAND AVENUE | | | | BURLINGTON | ON | L7N3J7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732778 | DUPAGE TYING SOLUTIONS | 811 SIVERT DR. | | | | WOOD DALE | IL | 60191 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753187 | DUPONT POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753188 | DUPONT SPECIALTY PRODUCTS | 974 CENTRE RD | | | | WILMINGTON | DE | 19805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732779 | DUPONT SPECIALTY PRODUCTS USA LLC | 28588 NETWORK PL | | | | CHICAGO | IL | 60673-1285 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753189 | DURABLE/SUPERIOR CASTERS INC. | 2801 E. ABRAM STREET | | | | ARLINGTON | TX | 76010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753190 | DURACO SPECIALTY TAPES LLC | 7400 W. INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732780 | DUREZ | PO BOX 932873 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753191 | DUREZ | 4400 HAGGERTY RD | | | | COMMERCE TOWNSHIP | MI | 48390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753192 | DVF CORPORATION | 9455 EARLEY DR | | | | HAGERSTOWN | MD | 21740 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753193 | DVM INSURANCE AGENCY | ONE NATIONWIDE PLAZA, CA-02-BRE1 | | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753194 | DWYER INSTRUMENTS, INC. | P.O. BOX 338 | | | | MICHIGAN CITY | IN | 46361 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753195 | DXP ENTERPRISE, INC. | 4637 BALWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732781 | DXP ENTERPRISES (D&F) | P.O. BOX 840511 | | | | DALLAS | IN | 75284-0511 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753196 | DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732782 | DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753198 | DYMAX CORPORATION | 318 INDUSTRIAL LANE | | | | TORRINGTON | CT | 06790 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732783 | DYNA TOOL AND MOLD | 4200 E 39TH STREET | | | | KEARNEY | DY-NE | 68847 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732784 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753200 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | | | CUAUTITLAN | | 54763 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753199 | DYNACAST DE MEXICO, S.A. DE CV | TEJOCOTES 77 NAVE 2A | SAN MARTIN OBISPO TEPETLIXPA | IZCALLI | | CUAUTITLAN | | 54763 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753201 | DYNACAST MFG., INC. | 195 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753202 | DYNACAST OSTERREICH GMBH | NEUNKIRCHNERSTRABE 83 | AU | | | WIENER NEUDSTOAD | | A-2700 | AUSTRIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732785 | DYNAMIC | 7639 E. WASHINGTON ST. | | | | CHAGRIN FALLS | OH | 44023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732786 | DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753203 | DYNAMIC MACHINE OF DETROIT | 1653 EAST MAPLE ROAD | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732787 | DYNAMIC MAQUINADOS INDUSTRIALES S D | PRESA DE LA AMISTAD 702, DELICIAS A | | | | REYNOSA | | 88680 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753204 | DYNAMIC ROBOTIC SOLUTIONS INC | DBA SHAPE PROCESS AUTOMATION | 1255 HARMON RD | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732789 | DYNAMIC SUPPLY SOLUTIONS | 6689 ORCHARD LAKE RD STE. 1 | | | | WEST BLOOMFIELD | MI | 48322 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732790 | DYNAMICS COMMERCIAL CLEANING SOLUTIONS LLC | 4748 SOUTH 650 ROAD | | | | QUAPAW | OK | 74363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753205 | DYNAPAR CORPORATION | 2100 W BROAD STREET | | | | ELIZABETHTOWN | NC | 28337 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753206 | DYNAPLAS LTD | 380 PASSMORE AVE | | | | TORONTO | ON | M1V 4B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753207 | DYNAPOWER CORPORATION | 85 MEADOWLAND DRIVE | | | | S. BURLINGTON | VT | 65483 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753208 | DYNATECT MANUFACTURING INC. | P.O. BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753210 | E & E AUTO SERVICE INC. | 153 W 155TH STREET | | | | GARDENA | CA | 90248 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753211 | E & L RENTALS SERVICE | P.O. BOX 876 | | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753212 | E & M ENTERPRISES INC DBA MAJOR PAINTING | 4236 NE PORT DRIVE | | | | LEE'S SUMMIT | MO | 64064 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753213 | E & R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732792 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | | | | MINNEAPOLIS | MN | 55408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753214 | E A C PRODUCT DEVELOPMENT | 1330 LAGOO AVE FOURTH FLOOR | SOLUTIONS INC | | | MINNEAPOLIS | MN | 55408 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732793 | E I S INC | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753215 | E I S INC | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732794 | E M BITTNER | P O BOX 311 | 43 OAK STREET | | | BRISTOL | IL | 60512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732795 | E R INDUSTRIAL SALES INC | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732796 | E R S INC | 12001 LEVAN ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753216 | E R S INC | 12001 LEVAN ROAD | SERVICE | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753217 | E Z AUTOMATION | 4140 UTICA RIDGE ROAD | | | | BETTENDORF | IA | 52722 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753218 | E&E MANUFACTURING CO.,INC | 300/400 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753219 | E&J PRECISION MACHINING INC | 4215 W ORLEANS ST | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753221 | E.R. WAGNER MANUFACTURING COMPANY | 4611 N. 32ND STREET | | | | MILWAUKEE | WI | 53209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732797 | E.R. WAGNER MFG. | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753222 | E2058 - C.P. WITTER LIMITED | DROME ROAD | FLN | | | DEESIDE | | CH5 2NY | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753223 | E2087 -HORIZON GLOBAL HONG KONG HOL | UNIT 09-10, 10/F TOWER 1, MILLENNIU | HK | | | HONG KONG | | KWUN TONG, | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753224 | E2092-HORIZON GLOBAL SOURCING OPERA AND INNOVATION CENTER INDIA PVT LT | 14TH FLOOR, A WING, EFC OFFICE INFR | MH | | | NAVI MUMBAI | | 400708 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753225 | E3001 - WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | NW | | | RHEDA-WIEDENBRÜCK | | 33378 | DENMARK | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753226 | E3019 - TERWA ROMANIA SRL UNIT 1 | STR.GHIMBAVULUI NR.80D | BV | | | BRASOV | | 507055 | ROMANIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753229 | EAC | 14501 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753228 | EAC | ATTN SCOTT MONAHAN | 14501 JUDICIAL ROAD | | | BURNSVILLE | MN | 55306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753230 | EAC CORPORATION | 1103 SE MONTEREY COMMONS BLVD | | | | STUART | FL | 34996 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753231 | EAC PRODUCT DEVELOPMENT SOLUTIONS | 1330 LAGOON AVE, 4TH FLOOR | | | | MINNEAPOLIS | MN | 55408 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732798 | EAGLE COMPACTION OF TEXAS LLC | PO BOX 642 | | | | WEATHERFORD | TX | 76086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753232 | EAGLE CONSULTING & DEVELOP | 100 MORRIS AVENUE | | | | BOONTON | NJ | 07005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753233 | EAGLE DO BRASIL LTDA | RODOVIA DOM PEDRO I SP 065KM 90 | | | | JARINU | | 13240000 | BRAZIL | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753234 | EAGLE ENGINEERING WATER TECHNOLOGIE | 10211 WHITE OAK DRIVE | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753236 | EAGLE ENGINEERING WATER TECHNOLOGIE | 11411 WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753235 | EAGLE ENGINEERING WATER TECHNOLOGIE | P.O. BOX 60240 | | | | ROSSFORD | OH | 43460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753237 | EAGLE INDUSTRIAL C/O | 801 NORTH 11TH ST. | BLUEVINE CAPITAL, INC. | | | DONNA | TX | 78537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753238 | EAGLE NONWOVENS INC | 10301 LAKE BLUFF DRIVE | | | | ST LOUIS | MO | 63123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732800 | EAGLE NONWOVENS INCORPORATED | 10301 LAKE BLUFF DR | | | | SAINT LOUIS | MO | 63123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732801 | EAGLE PLASTIC DEVELOPMENT | UNIT G, 7/F STAGE 2 | WAH FUND IND. CENTRE | | | KWAI CHUNG | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753239 | EAGLE RECYCLING & WASTE, INC DBA EAGLE RESOURCES | PO BOX 2767 | | | | WEATHERFORD | TX | 76086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753240 | EAGLE SUPPLY COMPANY LLC | 1108 S 1ST ST | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732803 | EALLIANCE CORPORATION | 2020 CALAMOS CT | STE 200 | | | NAPERVILLE | IL | 60563 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753241 | EAS MOLD & DIE CHANGE SYSTEMS | 200 AUGUSTA ARBOR WAY | SUITE B | | | GREENVILLE | SC | 29605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732805 | EASE INC | 1403 N. EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753242 | EASE INC | 1403 N. EL CAMINO | | | | SAN CLEMENTE | CA | 92672 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753243 | EASE INC | 27271 LAS RAMBLAS STE 250 | | | | MISSION VIEJO | CA | 92691 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753245 | EASE, INC. | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753246 | EAST UNION TOWNSHIP TAX COLLECTOR | PO BOX 308 | | | | SHEPPTON | PA | 18248-0308 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718471 | EAST WEST BANK | ATTN : STANDBY LETTER OF CREDIT UNIT | INTERNATIONAL OPERATIONS | 135 N. LOS ROBLES AVE. , 2ND FLOOR | | PASADENA | CA | 91101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731152 | EAST WEST MANUFACTURING, LLC | 4170 ASHFORD DUNWOODY ROAD, SUITE 560 | | | | ATLANTA | GA | 30319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731153 | EAST WEST MANUFACTURING, LLC | C T CORPORATION SYSTEM | 289 S CULVER STREET | | | LAWRENCEVILLE | GA | 30046 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731151 | EAST WEST MANUFACTURING, LLC | TROUTMAN PEPPER LOCKE LLP | RACHEL OMMERMAN [FULLY REMOTE FROM KANSAS] | 600 PEACHTREE STREET NE, SUITE 3000 | | ATLANTA | GA | 30308-2216 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753247 | EASTERN CONNECTOR SPECIALTY CO | 566 DANBURY ROAD, UNIT #3 | P.O. BOX 1957 | | | NEW MILFORD | CT | 06776 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753248 | EASTERN LIFT TRUCK CO. INC | P O BOX 307 | | | | MAPLE SHADE | NJ | 08052 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732806 | EASTERN LIFT TRUCKS | 10 GRUMBACHER INC | | | | YORK | PA | 17402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732807 | EASTERN LIFT TRUCKS INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052-0307 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753249 | EASTERN OIL CO. | 590 S. PADDOCK | | | | PONTIAC | MI | 48341-3236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732808 | EASY ICE, LLC | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732809 | EATON AEROQUIP, LLC | 10402 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753251 | EB INDUSTRIES, LLC. | 90 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753252 | E-BEAM SERVICES, INC. | 270 H DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753253 | E-BEAM SERVICES, INC. | 2775 HENKLE DRIVE | | | | LEBANON | OH | 45036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732811 | EBURY GLOBAL TECHNOLOGIES | 5, RUE GUILLAUME KROLL | | | | LUXEMBOURG | | | LUXEMBOURG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732812 | ECCO TOOL CO. INC. | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753254 | ECD | 4287-B SE INTERNATIONAL WAY | | | | MILWAUKEE | OR | 97222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753255 | ECHO ENGINEERING & PRODUCTION | AMMEX PLASTICS | 5406 W. 78TH STREET | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753256 | ECHO ENGINEERING & PRODUCTION | P O BOX 734145 | | | | CHICAGO | IL | 60673-4145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732814 | ECHO ENGINEERING AND PRODUCTION | PO BOX 734145 | | | | CHICAGO | IL | 60673-4145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753257 | ECKART AMERICA CORPORATION | 830 EAST ERIE STREET | | | | PAINESVILLE | OH | 44077 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732815 | EDDIES LAWN AND LANDSCAPING LLC | 5060 OLD AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718977 | EDELSTEIN, MARGOLIS | ATTN: WILLIAM JR., REMPHREY, E. ESQUIRE | THE CURTIS CENTER | 170 S. INDEPENDENCE MALL W., SUITE 400 E | | PHILADELPHIA | PA | 19106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753258 | EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732816 | EDITORIAL E IMPRESOS COATLICUE | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732817 | EDITORIAL E IMPRESOS COATLICUE, S.A | TEOTIHUACAN COL. TECHNOLOGICO M #56 | | | | TAMAULIPAS | | 87490 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731154 | EDWARD ANDERSEN AND SHARREL ANDERSEN | MILLER & HOPP | EMMANUEL MILLER | 210 NW IRVING AVENUE, SUITE 101 | | BEND | OR | 97703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753259 | EDWARD JONES (JASPER) | 225 W 41ST STREET | ATTN: DAWNELLE | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753260 | EDWARD JONES (PRINCETON) | 403 E BROADWAY | ATTN: CHRISTIAN BURCH | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753261 | EDWARDS COUNTY HEALTH OFFICE | 329 NORTH 5TH STREET | | | | ALBION | IL | 62806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718473 | EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | EDWARDS COUNTY COURTHOUSE | 50 E. MAIN ST. SUITE 2 | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753262 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753265 | EEI MOBILE LLC | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753263 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753264 | EEI MOBILE LLC | 1601 W HAMLIN RD | | | | ROCHESTER | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732825 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732822 | EFC INTERNATIONAL | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732824 | EFC INTERNATIONAL | 4150 CHANDLER DRIVE | | | | HANOVER PARK | IL | 60133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732823 | EFC INTERNATIONAL | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732826 | EFC INTERNATIONAL | 926 CURIE DRIVE | | | | ALPHARETTA | GA | 30005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753267 | EFC INTERNATIONAL | PO BOX 790051 ST LOUIS | | | | SAINT LOUIS | MO | 63179-0051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753269 | EFC INTERNATIONAL | 1940 CRAIGSHIRE ROAD | | | | ST. LOUIS | MO | 63146 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753270 | EFC INTERNATIONAL. | 29356 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753272 | EFFECTIVE DATA INC | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732827 | EFFORTLO | 3460 BIRCH LANE | SUITE 100 | | | WAZATA | MN | 55391 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753273 | EFFORTLO LLC | 3460 BIRCH LANE | | | | ORONO | MN | 55391 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732828 | EFI PLUS | 1070 HERITAGE RD | | | | BURLINGTON | ON | L7L 4X9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753274 | EFI PLUS | 1070 HERITAGE ROAD | | | | BURLINGTONE | ON | L7L 4X9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732829 | EGON P. SINGERMAN ATTORNEY AT LAW | 30625 SOLON ROAD | SUITE C | | | CLEVELAND | OH | 44139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753275 | EH CONNECTOR AB | BRÄNNEHYLTE 6 | 18 | | | HILLERSTORP | | 330 33 | SWEDEN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753276 | EHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753277 | EIS LEGACY, LLC | PO BOX 734768 | | | | CHICAGO | IL | 60673-4768 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753278 | EISENHARTS CRANE SERVICE | P O BOX 2843 | | | | YORK | PA | 17405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753279 | EKC ENTERPRISES, INC. | 4658 E. WEATHERMARKER AVE. | | | | FRESNO | CA | 93703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732830 | EL PASO HEATER & SUPPLY | 1450 BESSEMER DR. | | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753280 | EL PASO METALS & SUPPLY | 7000 INDUSTRIAL-HAWKINS BLVD | | | | EL PASO | TX | 79915 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753281 | EL PASO PAPER BOX | 24 ZANE GREY | | | | EL PASO | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753283 | EL PASO PAPER BOX INC | 24 ZANE GREY ST | | | | EL PASO | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753282 | EL PASO PAPER BOX INC | PO BOX 95262 | | | | GRAPEVINE | TX | 76099-9752 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753284 | ELANTAS NORTH AMERICA INC | 5200 N 2ND STREET | | | | ST LOUIS | MO | 63147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753285 | ELANTAS PDG INC. | 5200 N. 2ND ST. | | | | ST. LOUIS | MO | 63147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753286 | ELASTOMEROS TECHNICOS MOLDEADOS,INC | 770 FARLEY LN | | | | DEL RIO | TX | 78840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753287 | ELASTOMEROS TECNICOS | 770 FARLEY LANE | MOLDEADOS, INC | | | DEL RIO | TX | 78840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753290 | ELASTOMEROS TECNICOS MOLDEADOS INC. | CARRETERA PRESA LA AMISTAD KM 5.3 | PARQUE INDUSTRIAL LA AMISTAD | | | CIUDAD ACUNA, COAHUILA | | 26220 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753292 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 21 FINEGAN RD | | | | DEL RIO | TX | 78840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753289 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 25899 WEST TWELVE MILE ROAD | SUITE 170 | | | SOUTHFIELD | MI | 48034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753291 | ELASTOMEROS TECNICOS MOLDEADOS INC. | 995 INDUSTRIAL BOULEVARD | | | | DEL RIO | TX | 78840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753288 | ELASTOMEROS TECNICOS MOLDEADOS INC. | DEPARTMENT 771785 | | | | DETROIT | MI | 48277-1785 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732831 | ELCHERT'S LAWN/SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732833 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753294 | ELCO SINTERED ALLOYS | P.O. BOX 183 | | | | KERSEY | PA | 15846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753295 | ELCO SINTERED ALLOYS CO. | 269 FAIRVIEW RD | | | | KERSEY | PA | 15846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732834 | ELCO SINTERED ALLOYS CO., INC, | P.O. BOX 183 269 FAIRVIEW RD RT 948 | | | | KERSEY | PA | 15846-9213 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753296 | ELCOMETER INC | 1893 ROCHESTER IND. DR | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732835 | ELDER RUBBER CO. | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753297 | ELECTRIC CONTACT SUP. CO., INC | 2449 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304-2083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753298 | ELECTRIC MOTOR SUPPLY COMPANY | 4650 MAIN STREET N.E. | | | | FRIDLEY | MN | 55421 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753300 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORD MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753299 | ELECTRICAL CONTROL DESIGN, INC. | 25571 FORD MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753301 | ELECTRICAL ENGINEERED PRODUCTS INC. | P O BOX 864 | | | | BETHEL PARK | PA | 15102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732837 | ELECTRO-MATIC PRODUCT | 23409 INDUSTRIAL PARK COURT | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753302 | ELECTRO-NITE CO. | 1 SUMMIT SQUARE | SUITE 100 | | | LANGHORNE | PA | 19047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753304 | ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753305 | ELEMENT MANUFACTURING PARTNE | 13220 JA DE DR | | | | CEDAR SPRINGS | MI | 49319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753306 | ELEMENT MATERIAL TECH | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732839 | ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732838 | ELEMENT MATERIALS TECHNOLOGY | PO BOX 200568 | | | | DALLAS | TX | 75320-0568 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753307 | ELEMENT MATERIALS TECHNOLOGY | 3200 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753308 | ELEMENT MATERIALS TECHNOLOGY | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732840 | ELEMENT MATERIALS TECHNOLOGY WARREN | 27485 GEORGE MERRELLI DRIVE | | | | WARREN | MI | 48092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732841 | ELEMENT MATERIALS TECHNOLOGY WARREN | PO BOX 788656 | | | | PHILADELPHIA | PA | 19178-8656 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753309 | ELEMENT MATERIALS TECHNOLOGY WIXOM | 51229 CENTURY COURT | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753310 | ELEMICA INC | 550 EAST SWEDESFORD RD, S | T 310 | | | WAYNE | PA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732844 | ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753311 | ELEVATOR CONSTRUCTION & REPAIR CO., INC | 2040 BENNETT ROAD, UNIT A | | | | PHILADELPHIA | PA | 19116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731418 | ELHC VIII, LLC | ALEX BRUNER | NORTH POINT DEVELOPMENT | 3315 N. OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731416 | ELHC VIII, LLC | ELHC VIII, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, STE. 500 | | RIVERSIDE | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731417 | ELHC VIII, LLC | NORTHPOINT DEVELOPMENT, LLC | ATTN: TIMOTHY KLINK, ESQ. | 4825 NW 41ST STREET, STE. 500 | | RIVERSIDE | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753312 | ELIA MAR MENCHACA (DBA) | 33841 OLD ALICE RD. | MENCHACA EQUIPMENT | | | LOS FRESNOS | TX | 78566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753313 | ELITE MECHANICAL, LLC | 1450 HOLLAND STREET | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732845 | ELKEM MATERIALS | P O BOX 266 | | | | PITTSBURGH | PA | 15230 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732846 | ELKEM MATERIALS, INC. | P.O. BOX 200054 | | | | PITTSBURGH | PA | 15251-0054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732847 | ELKHART COUNTY GRAVEL, INC | 19242 US 6 EAST | | | | NEW PARIS | IN | 46553 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732848 | ELKHART STEEL SERVICE INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753314 | ELKHART STEEL SERVICE, INC | 3604 HENKE STREET | | | | ELKHART | IN | 46514-9786 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753315 | ELKHART STEEL SRV | 23321 CR 106 | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732849 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753316 | ELKLAND TOWNSHIP TREASURER | 3953 HURON LINE RD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753318 | ELLIOT TAPE INC. | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753320 | ELLISON TECHNOLOGIES | 9912 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753321 | ELLSWORTH ADHESIVE SYSTEMS | W129 N10825 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732850 | ELLSWORTH ADHESIVES | SPECIALTY CHEM. DIST. | W129 N10825 WAHINGTON DR. | | | GERMANTOWN | WI | 53022-4446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753322 | ELLSWORTH ADHESIVES | PO BOX 88207 | | | | MILWAUKEE | WI | 53288-0207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753323 | ELOF HANSSON TRADE AB | FORSTA LANGGATAN 17 | | | | GOTHENBURG | | 413 80 | SWEDEN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753324 | ELTEX F.I.,INC | 11540 PELICANO DR. | SUITE C | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753325 | ELTH S.A. | RUE J.F. KENNEDY | | | | L-7327 STEJNSEL | | | LUXEMBOURG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753326 | ELYACO AGENCY | SABA TOWER 1 OFFICE 1607 JUMEIRAH LAKES TOWERS | | | | DUBAI | | 346080 | UNITED ARAB EMIRATES | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753327 | EMA DESIGN AUTOMATION | 225 TECH PARK DRIVE | | | | ROCHESTER | NY | 90155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 102 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753328 | EMAINT ENTERPRISE LLC | 3181 NORTH BAY VILLAGE COURT | | | | BONITA SPRINGS | FL | 34135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732851 | EMBASSY POWDER METALS,INC | 513 EAST 2ND STREET, P.O. | BOX 344 | | | EMPORIUM | PA | 15834 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753329 | EMBASSY POWDERED | P.O. BOX 344 | METALS | | | EMPORIUM | PA | 15834 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753330 | EMBASSY POWDERED METALS | 513 EAST 2ND STREET | | | | EMPORIUM | PA | 15834 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753332 | EMBASSY POWDERED METALS, INC | 70 AIRPORT ROAD | | | | EMPORIUM | PA | 15834 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753333 | EMBEDDED DESIGNS DBA KIC | 16120 W BERNARDO DRIVE | | | | SAN DIEGO | CA | 92127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753334 | EMCOR SERVICES SHAMBAUGH | 21661 MELROSE AVE. | | | | SOUTHFIELD | MI | 48075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732852 | EMEDCO INC | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753335 | EMERALD BUSINESS SUPPLY | 4807 ASHBURNER STREET | | | | PHILADELPHIA | PA | 19136 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753336 | EMERGE IT | 7660 TURFWAY ROAD, SUITE 200 | | | | FLORENCE | KY | 41042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753337 | EMERGENCY RADIO SERVICE INC (ERS) | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753338 | EMERGENCY RADIO SERVICE, INC | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732858 | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732857 | EMHART FASTENING TEKNOLOGIES | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732856 | EMHART FASTENING TEKNOLOGIES | P O BOX 868 | | | | MOUNT CLEMENS | MI | 48046 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732853 | EMHART FASTENING TEKNOLOGIES | P.O. BOX 360101 | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732855 | EMHART FASTENING TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753339 | EMHART POP FASTERNERS DIV | P.O. BOX 73141 | RIVER ROAD | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732864 | EMHART TEKNOLOGIES | 1915 PEMBROKE ROAD | | | | HOPKINSVILLE | KY | 42240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732862 | EMHART TEKNOLOGIES | 395 ROBERTS ROAD | | | | CAMPBELLSVILLE | KY | 42718 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732859 | EMHART TEKNOLOGIES | 4195 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732863 | EMHART TEKNOLOGIES | 7345 NORTH 400 EAST | | | | MONTPELIER | IN | 47359 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732860 | EMHART TEKNOLOGIES | PO BOX 360101 | | | | PITTSBURG | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753340 | EMHART TEKNOLOGIES, LLC | 614 NC HWY 200 S | | | | STANFIELD | NC | 28163 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732866 | EMI CORPORATION | 801 WEST PIKE ST. | | | | JACKSON CENTER | OH | 45334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732868 | EMI PLASTICS EQUIPMENT | 427 W PIKE ST | P O BOX 590 | | | JACKSON CENTER | OH | 45334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732867 | EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732869 | EMINENT PALACE INTERNATIONAL LTD. | UNIT 2209,22/F WU CHUANG HOUSE,213 | HK | | | EAST,WANCHAI,HONG KONG | | 315300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732870 | EMMETEC S.R.L. | VIA DOMENICIO ADAMOLI4 PIVA | VA | | | VARESE | | 21020 | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732871 | EMPAQUES RIO GRANDE, S.A. | 2390 CENTRAL BLV SUITE L | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753341 | EMPI INC. | 301 E. ORANGETHORPE AVE. | | | | ANAHEIM | CA | 92801-1032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753342 | EMPIRE REFRACTORY SALES, INC. | 3525 METRO DRIVE | | | | FT WAYNE | IN | 46818 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732872 | EMPIRE REFRACTORY SERVICES IND | 7705 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 68479 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753343 | EMPLOYERS ASSOCIATION | 1787 INDIAN WOOD CIRCLE | SUITE A | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753344 | EMPLOYMENT DEVELOPMENT DEPT | 722 CAPITOL MALL | MIC 50/ROOM S099 | | | SACRAMENTO | CA | 95814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753345 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718475 | EMPORIA PARTNERS , LLC | ATTN: CHIEF FINANCIAL OFFICER | 1520 E . GRAND AVENUE | | | EL SEGUNDO | CA | 90245 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731419 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: ASSET MANAGEMENT | 1520 E. GRAND A VENUE | EL SEGUNDO | CA | 90245 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731421 | EMPORIA PARTNERS, LLC | EMPORIA PARTNERS, LLC | C/O GRIFFIN CAPITAL REAL ESTATE COMPANY, LLC | ATTENTION: GENERAL COUNSEL | 150 N. RIVERSIDE, SUITE 1950 | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731423 | EMPORIA PARTNERS, LLC | FULTZ MADDOX DICKENS PLC | MATTHEW C. WILLIAMS | 101 S. FIFTH ST, 27TH FLOOR | | LOUISVILLE | KY | 40202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731422 | EMPORIA PARTNERS, LLC | MICHAEL RUSSELL, SENIOR DIRECTOR | PEAKSTONE REALTY TRUST | 150 N. RIVERSIDE PLAZA, SUITE 3810 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753346 | EMPORIUM POWDERED METAL INC. | 140 W 2ND ST #3 | | | | EMPORIUM | PA | 15834 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732873 | EMPOWER TRUST COMPANY, LLC | P.O. BOX 825725 | | | | PHILADELPHIA | PA | 19182-5725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753347 | EMPYREAN BENEFIT SOLUTIONS | 3010 BRIARPARK DR., STE 800 | | | | HOUSTON | TX | 77042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753348 | EMS CHEMIE INC | 2060 CORPORATE WAY | P.O. BOX 1717 | | | SUMTER | SC | 29151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732874 | EMSCO OH | 1000 NAVE ROAD SE | P O BOX 607 | | | MASSILLON | OH | 44648 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753349 | EMSCO OH | PO BOX 822622 | | | | PHILADELPHIA | PA | 19182-2622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732875 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077-2892 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732877 | EMSODUR USA INC. | 3965 STATE RD 135 NORTH | NASHVILLE IN 47448 | | | NASHVILLE | TN | 47448 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718476 | EMTERRA ENVIRONMENTAL | 567 MICHIGAN DRIVE | | | | OAKVILLE | ON | L6L 0G4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732878 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753350 | EMTERRA ENVIRONMENTAL USA | 1606 EAST WEBSTER ROAD | | | | FLINT | MI | 48505 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753351 | ENBRIDGE GAS DISTRIBUTION | P.O, BOX 650 | | | | SCARBOROUGH | ON | M1K 5E3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732879 | ENCORE SUPPLY LLC | 55 PRIVILEGE ST | | | | WOONSOCKET | RI | 02895 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753352 | ENCORE SUPPLY, LLC | 55 PRIVILEGE STREET | | | | WOONSOCKET | RI | 02895 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732880 | ENCOVA INSURANCE | P.O. BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718477 | ENCOVA MUTAL INSURANCE GROUP, INC., ET. AL | ATTN: FINANCE - DEDUCTIBLE PROGRAM | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753353 | ENDEAVOR BUSINESS MEDIA | 1233 JANESVILLE AVE. | | | | FORT ATKINSON | WI | 53538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753355 | ENDEAVOR BUSINESS MEDIA LLC | 1233 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753356 | ENDEAVOR BUSINESS MEDIA, LLC | PO BOX 306479 | | | | NASHVILLE | TN | 37230-6479 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753358 | ENDRESS + HAUSER INC. | 10057 PORTER ROAD, SUITE 100 | | | | LA PORTE | TX | 77571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753357 | ENDRESS + HAUSER INC. | GULF CALIBRATION & SERVICE CENTER | 10057 PORTER ROAD, SUITE 100 | | | LA PORTE | TX | 77571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753360 | ENDRESS HAUSER | 9011 FREEWAY DRIVE #5 | | | | MACEDONIA | OH | 44056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753359 | ENDRESS HAUSER | DEPT 78795 | PO BOX 78000 | | | DETROIT | MI | 48278-0795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753361 | ENDRESS+HAUSER INC. | 2350 ENDRESS PLACE | | | | GREENWOOD | IN | 46143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753362 | ENDRIES INTERNATIONAL | 714 W RYAN ST | | | | BRILLION | WI | 54110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753363 | ENDURAL OPERATING LLC | 1685 SCENIC AVENUE | | | | COSTA MESA | CA | 92626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718478 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTENTION: LEGAL | 1221 AVENUE OF THE AMERICAS 18TH FLOOR | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732881 | ENEA MULTILINGUAL SOLUTIONS LLC | 23 THARP LN | | | | MARLBORO | NJ | 07746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732882 | ENERCON INDUSTRIES CORP. | W140 N9572 FOUNTAIN BLVD. | | | | MENOMONEE FALLS | WI | 53052-0773 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731157 | ENERGIZER AUTO, INC. | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST. LOUIS | MO | 63141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731156 | ENERGIZER AUTO, INC. | CARSON H. HINDERKS | JOHN W. SHAW | BERKOWITZ OLIVER LLP | 2600 GRAND BOULEVARD, SUITE 1200 | KANSAS CITY | MO | 64108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732883 | ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753364 | ENERSYS | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732884 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732885 | ENGEL MACHINERY INC | 3740 BOARD ROAD | | | | YORK | PA | 17406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753366 | ENGEL MACHINERY INC | 3740 BOARD RD | | | | YORK | PA | 17406-8425 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753367 | ENGEL MACHINERY, INC | 3740 BOARD RD | | | | YORK | PA | 17406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718479 | ENGIE | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732886 | ENGIE | 1360 POST OAK BLVD, STE 400 | | | | HOUSTON | TX | 77056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753368 | ENGIE RESOURCES LLC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753369 | ENGINEERED FASTENER CO | 462 CAMDEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732889 | ENGINEERED FILTRATION INC | P.O. BOX 1067 | | | | SAN MARCOS | TX | 78667-1067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753370 | ENGINEERED PACKAGING SYSTEMS | 855 HORAN DR | | | | FENTON | MO | 63026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732890 | ENGINEERED PLASTIC CO INC. | 2180 BENNETT ROAD | | | | PHILADELPHIA | PA | 19116-3078 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732891 | ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732892 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753371 | ENGINEERED SALES, INC. | 1824 LINN STREET | | | | N. KANSAS CITY | MO | 64116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753372 | ENGINEERING & INDUSTRIAL | 2095 S. COUNTY ROAD 150 E | SERVICES | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753373 | ENGLEFIELD, INC. | 447 JAMES PARKWAY | | | | HEATH | OH | 43056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732893 | ENGLEWOOD ELECTRIC | PO BOX 530409 | | | | ATLANTA | GA | 30353 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753374 | ENGSIM CORPORATION | 1336 ASHTON FALLS DRIVE | | | | O'FALLON | IL | 62269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731159 | ENGTECH SOLUTIONS INC. | 5435 CORPORATE DR STE 230, | | | | TROY | MI | 48098 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731158 | ENGTECH SOLUTIONS INC. | MICHAEL "MAX" SNEYD | KERR, RUSSELL AND WEBER PLC | 500 WOODWARD AVENUE | SUITE 2500 | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753375 | ENI LABS | 3120 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 104 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753378 | ENNVEE TECHNOGROUP INC | 1733 PARK ST STE 220 | | | | NAPERVILLE | IL | 60563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753379 | ENNVEE TECHNOGROUP INC | 2616 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753376 | ENNVEE TECHNOGROUP INC | RUTLAND 2616 | | | | NAPERVILLE | IL | 60564 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718480 | ENTEC POLYMERS INC. | 1900 SUMMIT TOWER BLVD #900 | | | | ORLANDO | FL | 32810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732897 | ENTEC POLYMERS LLC | 8838 N STONE MILL CT | | | | SYLVANIA | OH | 43560 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732900 | ENTEC POLYMERS LLC | LOGISTICS SOLUTIONSLVD | 30610 ECORSE RD | | | ROMULUS | MI | 48174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732896 | ENTEC POLYMERS LLC | PO BOX 934329 | | | | ATLANTA | GA | 31193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732895 | ENTEC POLYMERS LLC | PO BOX 945434 | | | | ATLANTA | GA | 30394 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753381 | ENTEC POLYMERS LLC | PO 934329 | | | | ATLANTA | GA | 31193-4329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732901 | ENTEC POLYMERS, LLC | 1900 SUMMIT TOWER BLVD. | SUITE 900 | | | ORLANDO | FL | 32810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732902 | ENTEC POLYMERS, LLC | 25 FOUNDATION PLACE | | | | BARBERTON | OH | 44203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732903 | ENTEC POLYMERS, LLC | P.O. BOX 934329 | | | | ATLANTA | FL | 31193-4329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753382 | ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180-0089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753383 | ENTRANCE TECHNOLOGIES INC | 2625 GULLIFORD DR SE | | | | LOWELL | MI | 49331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753384 | ENTRGA SYSTEMS GROUP, INC. | 900 WILSHIRE DR., SUITE 205 | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753385 | ENV SERVICES | 2880 BERGEY RD | SUITE K | | | HATFIELD | PA | 19440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753386 | ENV SERVICES, INC | PO BOX 510862 | | | | PHILADELPHIA | PA | 19175-0862 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732904 | ENVASES MICROONDA SA DE CV | INDUSTRIALES | 204 | | | LEON | | 37290 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753387 | ENVASES MICROONDA SA DE CV | CARRETERA SANTA ANA DEL CONDE 2577 | GUA | | | ALVARO OBREGON | | 37680 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753388 | ENVIROCARE LAWN AND LANDSCAPE | 24112 LIME CITY RD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718481 | ENVIRONMENTAL RISK UNDERWRITING OFFICER | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732905 | ENVIRONMENTAL SERVICES | PO BOX 187 | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732906 | ENVIROZONE | 262 GENERAL PATTON AVE | | | | MANDEVILLE | LA | 70471 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753389 | EPC INC (ELECTRONIC PRINTING) | P.O. BOX 1618 | | | | FOLEY | AL | 36535-1618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732907 | EPIC MACHINE INC. | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732908 | EPIC RESINS | 600 INDUSTRIAL BLVD, | | | | PALMYRA | WI | 63156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753391 | EPIC RESINS | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 63156 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753392 | EPICOR SOFTWARE (UK) LTD | 6 ARLINGTON SQUARE WEST | | | | BRACKNELL BERKSHIRE | | RG12 1PU | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753393 | EPICOR SOFTWARE CORP FINANCE SERVICE GROUP | PO BOX 671069 | | | | DALLAS | TX | 75267-1069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732909 | EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732911 | EPSI | 4221 COURTNEY ROAD | | | | FRANKSVILLE | WI | 53126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753395 | EQN OUTSOURCED SERVICES LTD | 8 TRIQ DINGLI CORNELIO | EC | | | ISL SENGLEA MALTA | | 1420 | SOUTH AFRICA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732912 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753396 | EQUIFAX WORKFORCE SOLUTIONS | 11432 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753397 | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-4076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753398 | EQUIPMENT DEPOT | 1105 WOODED ACRES STE 700 | | | | WACO | TX | 76710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753399 | EQUIPMENT MANUFACTURERS INTL | 16151 PARRIS AVENUE | | | | CLEVELAND | OH | 44135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732913 | EQUIPTROL, INC | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732917 | EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET | SUITE 300 | | | HOUSTON | TX | 77010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732914 | EQUISTAR CHEMICALS LP | A&R LOGISTICS | 2305 FRANKLIN DRIVE | | | FT. WORTH | TX | 76106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732918 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732915 | EQUISTAR CHEMICALS LP | P O BOX 204029 | | | | HOUSTON | TX | 77216 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753400 | EQUISTAR CHEMICALS LP | ONE HOUSTON CENTER SUITE 700 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753401 | ER WAGNER MANUFACTURING COMPANY | W130 N8691 OLD ORCHARD ROAD | | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753402 | ERGOSTRAP INC | 21925 DORAL RD | | | | WAUKESHA | WI | 53186 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732919 | ERI ECONOMIC RESEARCH INSTITUTE INC | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732920 | ERICH JEAGER USA INC. | STE 105 17199 N. LAUREL PARK DR | | | | LIVONIA | MI | 48152 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753403 | ERICKSONS INC | 2217 LAKE AVE | | | | MUSKEGON | MI | 49445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753404 | ERISA BENEFITS LAW PLLC | P O BOX 41283 | | | | TUCSON | AZ | 85717 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753405 | ERM CVS | 300 CHASTAIN CENTER BLVD | STE 375 | | | KENNESAW | GA | 30144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732922 | ERM WEST INCORPORATED | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7975 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753406 | ERM WEST INCORPORATED | PO BOX 846240 | | | | LOS ANGELES | CA | 90084-6240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753407 | ERNESTO VELARDE DANACHE, INC. | 1650 PAREDES LINE RD., STE 101 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753408 | ERNIE ROLES CONSTRUCTION LLC | 41 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732923 | ERNST & YOUNG LLP | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753411 | ERNST & YOUNG LLP | 1 PPG PL #2100 | | | | PITTSBURGH | PA | 15222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753409 | ERNST & YOUNG LLP | 777 WOODWARD AVE | | | | DETROIT | MI | 48226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753412 | ERNST AND YOUNG LLP (UK) | 1 MORE LONDON PLACE | | | | LONDON | | SE1 2AF | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732924 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731161 | ERPCE SYSTEMS SASU | 27 AVENUE DES BÉTHUNES | 95310 | | | SAINT-OUEN-L'AUMÔNE | | | FRANCE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731160 | ERPCE SYSTEMS SASU | WAYNE TOMALA | CUMMINGS, MCCLOREY, DAVIS & ACHO, PLC | 17436 COLLEGE PARKWAY | | LIVONIA | MI | 48152 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732925 | ERVIN INDUSTRIES | P O BOX 1168 | | | | ANN ARBOR | MI | 48106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753413 | ERVIN INDUSTRIES INC | DEPARTMENT NO 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732926 | ERVIN INDUSTRIES, INC. | DEPARTMENT NO. 77997 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0997 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732927 | ESCOBAR & RASON INC | GREEN DOT QUALITY | 645 WALLENBERG DR STE A10 | | | EL PASO | TX | 79912 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732928 | ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732929 | ESCOTO CUSTOMS BROKERS INC | 360 A AMERICAS AVE | | | | EL PASO | TX | 79907 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732930 | ESI-EXTRUSION SERVICES,IN | 305 W. NORTH ST | | | | AKRON | OH | 44303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753414 | ESIS INC. | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753416 | ESKO GRAPHIC INC | 8535 GANDER CREEK | | | | MIAMISBURG | OH | 45342-5436 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732931 | ESKO-GRAPHICS INC | 8535 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753417 | ESSENTIAL SEALING PRODUCTS,INC | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753418 | ESSENTRA COMPONENTS | 3123 STATION RD | | | | ERIE | PA | 16510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732933 | ESSENTRA PLASTICS LLC | PO BOX 3384 | | | | CAROL STREAM | IL | 60132-3384 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753419 | ESSEX BROWNELL INC | 5770 POWERS FERRY RD STE 400 | | | | ATLANTA | GA | 30327 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753420 | ESSEX GROUP | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753421 | ESSEX GROUP INC. | PO BOX 90413 | | | | CHICAGO | IL | 60696-0413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732934 | ESTAMPADOS MONTERREY | BLVD DIAZ ORDAZ KM 339 | | | | MONTERREY | | 66350 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732935 | ESTAPACK SAPI DE C.V. | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753423 | ETCETERA LANGUAGE GROUP INC. | 2016 PERRY STREET NE | | | | WASHINGTON | DC | 20018-3054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753424 | ETCO INCORPORATED | 3004 62ND AVENUE EAST | | | | BRADENTON | FL | 34203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732936 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 2980 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732937 | ETIFLEX SA DE CV | AV JESUS REYEYS HEROLES | 2 LOTE 22 SAN PABLO XALPA | | | TLALNEPANTLA | | 54090 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753426 | ETIFLEX SA DE CV | AV JESUS REYES HEROLES | LOTE 22 NUMERO 6 | | | TLALNEPANTLA DE BAZ | | 54090 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753425 | ETIFLEX SA DE CV | CALLE 4 | 341 A | | | CIUDAD DE MEXICO | | 2980 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732938 | ETIQUETAS ADHESIVAS EL AGUILA SA DE CV | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732940 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753427 | ETSI | 269 WALKER ST STE 337 | | | | DETROIT | MI | 48207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753441 | ETSI GLOBAL, LLC | 269 WALKER ST., STE 337 | | | | DETROIT | MI | 48207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732942 | ETSONS INDUSTRIAL INC | 5538 RIVER RUN | | | | EL PASO | TX | 79932 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753428 | EU AUTOMATION, INC. | 871 BUSSE ROAD | | | | EL GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732944 | EUCLID TRANSACTIONAL EUROPE GMBH | AMELILA MARY-EARHART STRASSE-8 | YOUCO BUSINESS CENTER | | | FRANKFURT AM MAIN | | 60549 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753429 | EUKING INTERNATIONAL CO LTD | 40TH RD APT 15H | | | | FLUSHING | NY | 13103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753430 | EUKING INTERNATIONAL CO LTD | 919 NORTH MARKET STREET SUITE 950 | | | | WILMINGTON | DE | 19801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753431 | EUKING INTERNATIONAL CO. | 919 NORTH MARKET STREET, | SUITE 950 | | | WILMINGTON | DE | 19801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753432 | EUROFINS ENVIRONMENT TESTING | P.O. BOX 3178 | | | | CAROL STREAM | IL | 60132-3178 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753433 | EUROFINS QC, LLC | P.O. BOX 1462 | | | | CAROL STREAM | IL | 60132-1462 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753434 | EUROMONEY GLOBAL LIMITED | 8 BOUVERIE ST | | | | LONDON | | EC4Y 8AX | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732945 | EUROPEAN VALUATIONS | 37 TEMPLE STREET | SOMERSET HOUSE | | | BIRMINGHAM | | B2 5DP | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732946 | EUTECTIC CORPORATION | P.O. BOX 8703 | | | | CAROL STREAM | IL | 60197-8703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753435 | EVANSVILLE BOLT & NUT INC | 1701 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753436 | EVANSVILLE BOLT & NUT INC | 2700 VETERANS MEMORIAL DR | | | | MT VERNON | IL | 62864 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732947 | EVANSVILLE SHEET METAL WORKS INC | 1901 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732948 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1396 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753437 | EVCO PLASTICS DE MEXICO S. DE R.L. DE C.V. | AV. PABLO LIVAS ESQUINA CON, AV. BE | NLE | | | GUADALUPE | | 67180 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732950 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753438 | EVERBANK NA | PO BOX 911608 | | | | DENVER | CO | 80291-1608 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718482 | EVEREST INSURANCE® | 461 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10017-6234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718483 | EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | | | | WARREN | NJ | 07059 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732951 | EVERGREEN PALLET LLC | 302 WEST 53RD STREET NORTH | | | | WICHITA | KS | 67204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753439 | EVERGREEN PALLET LLC | P.O. BOX 5109 | NEWTEK BUSINESS CREDIT | | | WHITE PLAINS | NY | 10602-5109 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718484 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753440 | EVERGY | 818 SOUTH KANSAS AVENUE | | | | TOPEKA | KS | 66601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732952 | EVERSHOW INDUSTRY HK LIMITED | ROOM 1911 CHOICE PLAZA 448 GUANGZHOU | | | | GUANGZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753441 | EVIDENT SCIENTIFIC | AMERICAS CORP | DBA EVIDENT SCIENTIFIC 48 WOERD AVE SUITE 105 | | | WALTHAM | MA | 02453 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732953 | EVIDENT SCIENTIFIC, INC. | 48 WOERD AVE. | | | | WALTHAN | MA | 02453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753442 | EVO EXHIBITS, LLC | 399 WEGNER DRIVE | | | | WEST CHICAGO | IL | 60185 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731378 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND III-B, L.P., | C/O EVOLUTION CREDIT PARTNERS | ATTENTION: KRUM DUKIN, PRINCIPAL | 28 STATE ST 23RD FLOOR | | BOSTON | MA | 02109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718485 | EVOLUTION CREDIT PARTNERS | 28 STATE STREET 28TH FLOOR | | | | BOSTON | MA | 02109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718486 | EVOLUTION CREDIT PARTNERS TRADE FINANCE, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718311 | EVOLVE BANK & TRUST | ATTN: CRYSTAL MCMAHAN | TRIAD CENTRE III | 6070 POPLAR AVENUE | SUITE 100 | MEMPHIS | TN | 38119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732955 | EXACT METROLOGY,INC | 3811 N HOLTON STREET | | | | MILWAUKEE | WI | 53212 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753443 | EXACTO SPRING CORP. | 1201 HICKORY STREET | | | | GRAFTON | WI | 53024-0024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753445 | EXACTO SPRING CORP. | PO BOX 24 | | | | GRAFTON | WI | 53024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753447 | EXACTO SPRING CORPORATION | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753448 | EXAMINETICS INTERNATIONAL | P.O. BOX 410047 | HEALTHCOMP EVAULATION SERV. | | | KANSAS CITY | MO | 64141-0047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732956 | EXCELION PARTNERS LLC | PO BOX 7468 | | | | APPLETON | WI | 54912 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732960 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | AVENIDA CANADA NO. 100 | ENTRE PRIMERA Y CENTAURO DEL NORTE. | | COL. SAN JOSE, MATAMOROS, TAMAULIPAS, MX | | 87340 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732958 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 1550 WEST MAPLE | | | TROY | MI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732959 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 1550 WEST MAPLE | | | TROY | MI | 48804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732962 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 235 TEXAS AVENUE | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732961 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | 4636 TOWERWOOD DRIVE | RECEIVING POINT #2 | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732957 | EXCO AUTOMOTIVE SOLUTIONS L.P. | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732964 | EXOTIC AUTOMATION & SUPPLY | ATTN: SIDENER ENGINEERING | 53500 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753449 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753450 | EXPEDITORS INTERNATIONAL | 610 LAMBERT POINTE DR | | | | HAZELWOOD | MO | 63042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731162 | EXPERT WELDING, INC. - | FLOYD BROWN | 5656 S STAPLES, SUITE 302 | | | CORPUS CHRISTI | TX | 78411 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732966 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753451 | EXPRESS EMPLOYMENT | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753452 | EXPRESS SCRIPTS,INC. | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732967 | EXPRESS TIRE & AUTO L.L.C. | 806 EAST 12TH | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753453 | EXTOL. INC. | 651 CASE KARSTEN DR. | | | | ZEELAND | MI | 49464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732968 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753454 | EXTRUSIONS, INC. | 2401 SOUTH MAIN STREET | | | | FORT SCOTT | KS | 66701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753455 | EYEMED-FIDELITY SECURITY LIFE INS | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753456 | EZE TRACE LLC | 5501 WESCONNETT BLVD. | | | | JACKSONVILLE | FL | 32244 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732969 | EZZELL ENTERPRISE, INC | PO BOX 197594 | | | | NASHVILLE | TN | 37219-7594 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753457 | F P MAILING SOLUTIONS | 140 N MITCHELL CT | | | | ADDISON | IL | 60101-5629 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732970 | F W I INC. | 3339 STONE BLVD | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732971 | F&F SCREW MACHINE PRODUCTS | 4302 WYLAND DRIVE | | | | ELKHART | IN | 46516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753458 | FACIL NORTH AMERICA -FLEXALLOY | ATTN: KIMBERLY WOOTEN | 3000-F CROSSPOINT CENTER LANE | | | CHARLOTTE | NC | 28269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753459 | FACIL NORTH AMERICA -FLEXALLOY | P O BOX 30650 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-0650 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732973 | FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732974 | FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURVE | SUITE 200 | | | EAGAN | MN | 55121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753461 | FACTORY MOTOR PARTS | 11005 W. 8TH AVE. | UNIT 103A | | | LAKEWOOD | CO | 80215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753460 | FACTORY MOTOR PARTS | NW 5544 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753464 | FACTORY MOTOR PARTS CO. | 1380 CORPORATE CENTER | CURVE, STE 200 | | | EAGAN | MN | 55121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753465 | FACTORY SUPPORT LTD | 14152 E 12 MILE RD | | | | WARREN | MI | 48088 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188488 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ATRI INSURANCE SERVICES LLC | 445 E BROAD STREET | | | WEST FIELD | NJ | 07090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732975 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753466 | FAIR RITE PRODUCTS | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732977 | FAIR RITE PRODUCTS CORPORATION | ONE COMMERICAL ROW | | | | WALLKILL | NY | 12589 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753467 | FAIRBORN EQUIPMENT COMPANY INC | 205 BROADVIEW STREET | | | | UPPER SANDUSKY | OH | 43341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732979 | FAIRBORN SERVICE INC | 3816 WELDEN DR ST A | | | | LEBANON | OH | 45036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732980 | FAIRBORN SERVICE INC | 3816 WELDEN DRIVE | SUITE A | | | LEBANON | OH | 45036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753468 | FAIRFIELD MEMORIAL HOSPITAL | 303 NW 11TH ST | | | | FAIRFIELD | IL | 62837-1216 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753469 | FAIRFIELD PALLET | P.O. BOX 361 | | | | FAIRTON | NJ | 08320-0361 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732981 | FAIRLANE INDUSTRIES INC | 5033 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732982 | FAIRLANE INDUSTRIES, INC | 5033 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30732983 | FALCON.IO | 200 VESEY STREET 19TH FLOOR | | | | NEW YORK | NY | 10281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732984 | FANGDA PARTNERS | 288 SHI MEN YI ROAD | HKRI TAIKOO HUI | HKRI CENTRE TWO | 24/F | SHANGHAI | | 200041 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732985 | FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732986 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753470 | FANUC AMERICA CORPORATION | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753471 | FANUC AMERICA CORPORATION | 3900 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753472 | FANUC ROBOTICS AMERIC | 3900 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309-3253 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753473 | FAR EAST DIRECT LTD. | UNIT C, 16TH FLOOR KUO WAH BUILDING | NO. 340-342 HENNESSY ROAD | | | WANCHAI | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732988 | FARGOWEAR, INC. | P.O. BOX 5935 | | | | TROY | MI | 48007-5935 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753474 | FARJESS INC | 70 TITAN ROAD | | | | BRAMPTON | ON | L6T4A3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732989 | FARO | PO BOX 116908 | | | | ATLANTA | GA | 30368 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118489 | FASANARA | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753475 | FASANARA | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732990 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753476 | FASCO INC | 11610 S AUSTIN AVENUE | | | | ALSIP | IL | 60803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753477 | FAST COURIER, INC. | 1724 E 300 S | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745051 | FAST TRACK | 1545 US HIGHWAY 206 | SUITE 200 | | | BEDMINSTER | NJ | 07921 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753478 | FAST TRACK | 1545 US HIGHWAY 206 | SUITE 200 | | | BEDMINSTER | NJ | 07921 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732991 | FASTBOLT CORP. | 200 LOUIS STREET | | | | S HACKENSACK | NJ | 07606-1714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753479 | FASTECH, INC. | 1750 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732992 | FASTENAL | 2021 N. CASHUA DRIVE | | | | FLORENCE | SC | 29501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732993 | FASTENAL | P O BOX 1286 | | | | WINONA | MN | 55987-1286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753480 | FASTENAL | 11 WOLFE ROAD | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30732994 | FASTENAL CO | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732995 | FASTENAL CO. | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732996 | FASTENAL COMPANY | 2910 W. HWY 50 SUITE C | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732997 | FASTENAL COMPANY | P.O. BOX 978 | | | | WINONA | MN | 55987-0978 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753492 | FASTENAL COMPANY | 100 KINDIG LANE | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753488 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753483 | FASTENAL COMPANY | 30 WINN AVE | | | | WINCHESTER | KY | 40391 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753484 | FASTENAL COMPANY | 500 W KIRKHAM ST | | | | LITCHFIELD | IL | 62056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753486 | FASTENAL COMPANY | 501 S SECOND ST | | | | PATTERSON | CA | 95363 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753487 | FASTENAL COMPANY | 51023 CELESTE DR | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753491 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753490 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | IN | 55987-1286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753493 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733000 | FASTENAL COMPANY - MOUNT VERNON | 920 E 4TH ST | | | | MOUNT VERNON | IN | 47620 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733001 | FASTENAL COMPANY THE | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733002 | FASTENAL MEXICO S DE RL DE CV | L.BRAMIENTO NORESTE KM 335 | TL | | | ESCOBEDO | | 66052 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753494 | FASTENAL MEXICO S. DE R.L. DE C.V. | AV.DE LOS NOGALES LOTE 7-8 | NLE | | | ESCOBEDO | | 66052 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753495 | FASTMARKETS GLOBAL LIMITED | FASTMARKETS GLOBAL LIMITED | PO BOX 411712 | | | BOSTON | MA | 02241-1712 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733003 | FASTWELL METAL PRODUCTS CO., LTD. | SUITE A, 11 FLOOR, HAILI BUILDING, | SH | | | SHANGHAI | | 200000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733004 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753496 | FATHOM MFG | 1050 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733005 | FAUST GERBER HAINES RECHTSANWALTE NOTARE | GRUNEBERGWEG 149 | | | | FRANKFURT | | 60323 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 110 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733006 | FAYETTE CUSTOM WIRE PROD. | 18 MOUNT PLEASANT RD. | | | | SCOTTDALE | PA | 15683 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731424 | FAYETTE INDUSTRIAL PROPERTIES, LTD. | SANDY PHILLIPS | FAYETTE INDUSTRIAL PROPERTIES, LTD. | P.O. BOX 2576 | | WHITEHOUSE | OH | 43571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753497 | FAYETTE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718490 | FAYETTEVILLE PUBLIC UTILITIES | 408 W. COLLEGE STREET | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733007 | FAYETTEVILLE PUBLIC UTILITIES | P.O. BOX 120 | 408 W. COLLEGE STREET | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733008 | FDP VIRGINIA INC | PO BOX 1426 | | | | TAPPAHANNOCK | VA | 22560-1426 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753498 | FED EX PO BOX 21415 | PO BOX 21415 | | | | LOS ANGELES | CA | 21415 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753499 | FEDELI GROUP, THE | 5005 ROCKSIDE RD, | SUITE# 500 | | | INDEPENDENCE | OH | 44131-8003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753502 | FEDERAL EXPRESS CORPORATION | P O BOX 7221 | | | | PASADENA | CA | 91109-7321 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753501 | FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718491 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | | | | INDIANAPOLIS | IN | 46282 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753503 | FEDERAL MOGUL POWERTRAIN, LCC | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753504 | FEDERAL SCREW PRODUCTS | 245 AMBROGIO DRIVE | | | | GURNEE | IL | 60031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733009 | FEDERAL TRADE COMMISSION | 600 PENNYLVANIA AVENUE | NW | | | WASHINGTON | DC | 20580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733011 | FEDERATED AUTO PARTS | PO BOX 2248 STAUNTON | | | | STAUNTON | VA | 24402-2248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753505 | FEDERATED AUTO PARTS | BOX 2248 | | | | STAUNTON | VA | 24401 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753506 | FEDERATED AUTO PARTS | P. O. BOX 2248 | | | | STAUNTON | VA | 22402-2248 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733012 | FEDERATED AUTO PARTS DIST | INC. | 512 GREENVILLE AVE(24401) | | | STAUNTON | VA | 24402-2248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753507 | FEDERATED AUTO PARTS DIST INC | PO BOX 2248 | DISTRIBUTOR, INC. | | | STAUNTON | VA | 24402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753509 | FEDERATED AUTO PARTS DISTRIBUTORS | PO BOX 2248 | | | | STAUNTON | VA | 24402-2248 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733014 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753510 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733016 | FEDEX FREIGHT | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753511 | FEDEX FREIGHT PRIORITY | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733017 | FEDEX LOGISTICS INC | 555 RIVERWALK PARKWAY | | | | TONAWANDA | TX | 14150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733018 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | M5W 0E9 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718492 | FEDEX TRADE NETWORKS | 3650 HACKS CROSS RD | | | | MEMPHIS | TN | 38103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753512 | FEDEX TRADE NETWORKS | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753519 | FEDEX TRADE NETWORKS | C/O BANK OF AMERICA | BOX 916200 P O BOX 4090 | | | TORONTO | ON | M5W 0E9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753514 | FEDEX TRADE NETWORKS | 23 LANE 337 FANG AN RD | | | | CHIAYI CITY | | 60045 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753518 | FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753516 | FEDEX TRADE NETWORKS | 901 N CARPENTER RD | | | | MODESTO | CA | 95351 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753517 | FEDEX TRADE NETWORKS | LOCKBOX 73301 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3297 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753513 | FEDEX TRADE NETWORKS | PO BOX 842206 | | | | BOSTON | MA | 02284-2206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753515 | FEDEX TRADE NETWORKS | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733019 | FEDEX TRADE NETWORKS CAN INC | BOX 916200 PO BOX 4090 | POSTAL STATION A | | | TORONTO | ON | M5W 2B1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733020 | FEI COMPANY | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753520 | FEI COMPANY | 9066 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753522 | FELTCH'S MACHINE SHOP | 231 BALTIMORE ST. | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753523 | FENIX LOGISTICS LLC | 9235 OLD STATE HWY 48 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733022 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753524 | FENNER INC.. | 311 WEST STIEGEL STREET | MANHEIM PA | | | PENSILVANIA | PA | 17545 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753525 | FENNER INC.. | P O BOX 347604 | | | | PITTSBURGH | PA | 15251-4604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753526 | FENO RESINAS | DIVISION DEL NORTE | | 415 | | CIUDAD DE MEXICO | | 03100 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753527 | FERGUSON ENTERPRISES, INC | P.O. BOX 802817 | (FEI-EVANSVILLE #78) | | | CHICAGO | IN | 60680-2817 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753528 | FERGUSON FACILITY SUPPLIES FERGUSON FACILITY #3400 | 3555 MIDLINK DRIVE | | | | KALAMAZOO | MI | 49048 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718493 | FERRELL GAS | 7500 COLLEGE | | | | OVERLAND PARK | KS | 66210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733023 | FERRELL GAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733024 | FERRELL GAS,LP(DBA)RIO | GRANDE VALLEY GAS | ONE LIBERTY PLAZA | | | LIBERTY | MO | 64068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733025 | FERRELLGAS | 7500 COLLEGE BOULEVARD SUITE 1000. | | | | OVERLAND PARK | KS | 66210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753529 | FERRELLGAS | P.O. BOX 660079 | | | | DALLAS | TX | 75266-0079 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753530 | FERRELLGAS LP | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753531 | FERRO CORPORATION | P. O. BOX 5831 | | | | CLEVELAND | OH | 44193-1022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733026 | FERROGLOBE | P.O. BOX 157 | COUNTY ROAD 32 | | | BEVERLY | OH | 45715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753532 | FERROGLOBE | PO BOX 95764 | | | | CHICAGO | IL | 60694-5764 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753533 | FERROGLOBE USA METALLURGICAL INC | 1595 SPARLING ROAD | | | | WATERFORD | OH | 45786 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733028 | FEV/B&W AUTOMOTIVE ENGINEERING | BOULEVARD HERMANOS SERDAN NO. 786 | | | | PUEBLA | | 72020 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733027 | FEV/B&W AUTOMOTIVE ENGINEERING | FEV GROUP B&W AUTOMOTIVE ENG. | MEXICO S.DE R.L DE C.V. | BOULEVARD HERMANOS SERDAN NO. 786 | | PUEBLA MEXICO | | 72020 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733029 | FGL PRECISION WORKS INC. | 475 FENMAR DRIVE | | | | TORONTO | ON | M9L 2R6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753534 | FIBER TECHNOLOGIES NETWORKS LLC | 80 CENTRAL ST | | | | BOXBOROUGH | MA | 01719 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753535 | FICOSA NORTH AMERICA | 30870 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753536 | FIDELITY (CHECK) | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753537 | FIDELITY HSA 6308R | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733030 | FIDELITY INVESTMENTS INSTITUTIONAL | 200 SEAPORT BOULEVARD ZW9B | | | | BOSTON | MA | 02210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733031 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 82 DEVONSHIRE STREET | F3B | | | BOSTON | MA | 02109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753538 | FIDELITY PLAN 21000 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753539 | FIDELITY PLAN 29726 | P O BOX 73307 | | | | CHICAGO | IL | 60673-7307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733033 | FIFTH THIRD TECHNOLOGY FINANCE | 6111 N RIVER RD | 5TH FL | | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753540 | FILPRO A DIVISION OF GUD HOLDINGS | P.O. BOX 725182 | | | | ATLANTA | GA | 31139-9182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733034 | FILTER MINDER (PREV ENGINEERED PRODUCT) | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753541 | FILTER TECHNOLOGY CO. | 9018-B SCRANTON STREET | | | | HOUSTON | TX | 77075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753542 | FINANCIAL PACIFIC LEASING, INC. DBA UMPQUA BANK VENDOR FINANCE | 3455 S. 344TH WAY, STE 300 | | | | FEDERAL WAY | WA | 98001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753543 | FINDLAY MUNICIPAL | PO BOX 826 | | | | FINDLAY | OH | 45839 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733035 | FINDLAY PLUMBING & HEATING INC | PO BOX 247 | | | | ARCADIA | OH | 44804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733036 | FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753544 | FINISHING ASSOCIATES INC | DEPT 179201 PO BOX 67000 | | | | DETROIT | MI | 48267-1792 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733037 | FINQUERY | 1001 SUMMIT BOULEVARD NE | SUITE 1700 | | | ATLANTA | GA | 30319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753545 | FIRE & SECURITY TECHNOLOGIES INC | 35210 23 MILE RD | PO BOX 638 | | | NEW BALTIMORE | MI | 48047-0638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733038 | FIRESTONE COUNTRY CLUB | 452 E WARNER ROAD | | | | AKRON | OH | 44319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753546 | FIRST AID NOW | P O BOX 866 | | | | FOLEY | AL | 36536 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753547 | FIRST CALL TEMPORARY SEVICES, INC | 8733 FOUNDERS RD | | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733039 | FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753548 | FISA NORTH AMERICA INC | 260 STANLEY STREET | | | | ELK GROVE VILLAG | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733041 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733040 | FISHER SCIENTIFIC | C/O: ACCT #191856-001 | 13551 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753551 | FISHER SCIENTIFIC | 1600 WEST GLENLAKE AVENUE | | | | ITASCA | IL | 60143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753550 | FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753552 | FISHER SCIENTIFIC CO | ACCOUNT# 096935-001 | PO BOX 3648 | | | BOSTON | MA | 02241-3648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753553 | FISHER SCIENTIFIC CO. | 3970 JOHN'S CREEK COURT | SUITE 500 | | | SUWANEE | GA | 30024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753554 | FISHER SCIENTIFIC CO. LLC | 300 INDUSTRY DRIVE | | | | PITTSBURGH | PA | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733042 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753555 | FITE BUILDING COMPANY, INC. | 3116 SEXTON ROAD STE A | | | | DECATUR | AL | 35603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753556 | FITE BUILING COMPANY, INC. | 3116 SEXTON ROAD SUITE A | | | | DECATUR | AL | 35603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733044 | FITZENRIDER | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016-1236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753557 | FITZENRIDER | 5800 SHIER RINGS ROAD | AIR FORCE ONE | | | DUBLIN | OH | 43016-1236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733045 | FIVE STAR BREAKTIME SOLUTIONS | FIVE STAR FOOD SERVICE INC | 1185 W COLLEGE ST | | | PULASKI | TN | 38478 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753559 | FIVE STAR FIRE PROTECTION | 740 E LAMBER RD UNIT A | | | | LA HABRA HEIGHTS | CA | 90631 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733046 | FIVESTAR BREAKTIME SOLUTIONS | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731164 | FL STARKE INDUSTRIES, LLC | MAILING ADDRESS | FL STARKE INDUSTRIES, LLC | 3644 SILVERY LN | | JACKSONVILLE | FL | 32217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731166 | FL STARKE INDUSTRIES, LLC | WARNER, JORDAN | 3644 SILVERY LN | | | JACKSONVILLE | FL | 32217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731163 | FL STARKE INDUSTRIES, LLC | ZACHARY CRABTREE | CRABTREE LAW GROUP, P.A. | 8777 SAN JOSE BLVD BLDG A STE 200 | | JACKSONVILLE | FL | 32217-4213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753560 | FL STARKE, LLC | 3644 SILVERY LANE | | | | JACKSONVILLE | FL | 32217 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733047 | FLAMBEAU INC | 801 LYNN AVENUE | | | | BARABOO | WI | 53913 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753561 | FLATSIX, LLC | PO BOX 70151 | | | | MILWAUKEE | WI | 53207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733048 | FLEET FUELS, LLC | 1405 WOODSWETHER RD. | | | | KANSAS CITY | MO | 64105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753562 | FLEET FUELS, LLC | PO BOX 145 | | | | OLPE | KS | 66865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753049 | FLEETPRIDE INC | 8401 NEW TRAILS DR STE 150 | | | | THE WOODLANDS | TX | 77381 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733050 | FLEETPRIDE,INC.-SW REGION | 600 E. LAS COLINAS BLVD | SUITE# 400 | | | IRVING | TX | 75039-5647 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753563 | FLEXAN LLC | P O BOX 87618 | DEPARTMENT 10370 | | | CHICAGO | IL | 60680-0618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753564 | FLEXFAB LLC | 4440 44TH SE SUITE D | | | | KENTWOOD | MI | 49058 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733051 | FLEXIBOLSAS Y DISENOS DE MEXICO SA DE CV | NEPTUNO | | 1825 CHIHUAHUA | | JUAREZ | | 32540 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753565 | FLEX-N-GATE CORPORATION | 1306 EAST UNIVERSITY AVENUE | | | | URBANA | IL | 61802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733052 | FLEXPAC | 6075 LAKESIDE BLVD. | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753566 | FLEX-PAC INC. | PO BOX 623000 | | | | INDIANAPOLIS | IN | 46262 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733053 | FLINT COOPER COHN THOMPSON & MIRACLE LLC | 2690 OLIVET CHURCH ROAD | | | | PADUCAH | KY | 42001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731167 | FLINT COOPER, LLC | TYLER WILKE | 222 EAST PARK STREET, SUITE 500, PO BOX 189 | | | EDWARDSVILLE | IL | 62025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733056 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718495 | FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | P. O. BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718496 | FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 4030 ESPLANADE WAY | | | | TALLAHASSEE | FL | 32399 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718497 | FLORIDA DEPARTMENT OF STATE | R.A. GRAY BUILDING | 500 S BRONOUGH ST | | | TALLAHASSEE | FL | 32399 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733057 | FLUID CONCEPTS INC | 5717 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753567 | FLUID LINE PRODUCTS | 4910 TIEDEMAN RD | C/O KEY BANK NATIONAL ASSOCIATION | | | CLEVELAND | OH | 44144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753568 | FLUIDTROL CORPORATION | P O BOX 552 | 121 E WOOSTER | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753569 | FLUKE ELECTRONICS | 1420 75TH ST. SW | | | | EVERETT | WA | 98203-6256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753570 | FLUKE ELECTRONICS | P.O. BOX 9090 | | | | EVERETT | WA | 98206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733059 | FLUKE ELECTRONICS CORPORATION | 2104 HUTTON DRIVE | SUITE 112 | | | CARROLLTON | TX | 75006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733061 | FLUKE ELECTRONICS CORPORATION | 4765 E. BEAUTIFUL LANE | | | | PHOENIX | AZ | 85044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733060 | FLUKE ELECTRONICS CORPORATION | 50 EAST COMMERCE DRIVE | | | | SCHAUMBERG | IL | 60173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733062 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD. F-POD | | | | EVERETT | WA | 98203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733058 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753571 | FLUKE ELECTRONICS CORPORTION | TPG 1385 AIRPORT ROAD | | | | FAIRPORT | NY | 14450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753572 | FM CORPORATION | 3535 WEST HUDSON RD | | | | ROGERS | AR | 72756-1996 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753573 | FM CORPORATION | P.O. BOX 1720 | | | | ROGERS | AR | 72757 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733063 | FOCUS BUSINESS SOLUTIONS | 6995 MONROE BLVD. | | | | TAYLOR | MI | 48180-1815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733066 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733064 | FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718960 | FOLEY & LARDNER LLP | ATTN: AIELLO, MARK A. | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753574 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753575 | FOLEY CARRIER SERVICES, LLC | PO BOX 8549 | | | | CAROL STREAM | IL | 60197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753576 | FONDERIA MECCANC CAREGLIO | VIA MOLINETTI 6 | TO | | | RIVOLI | | 10040 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753577 | FONTANA FASTENERS INC. | 32947 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733067 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | | UPLAND | CA | 91786 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753578 | FORCE ONE SOLUTIONS, INC. | P.O. BOX 2658 | | | | GREER | SC | 29652 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753579 | FORD COMPONENT SALES LLC | 290 TOWN CTR DR STE 1000 | | | | DEARBORN | MI | 48126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753580 | FORD MOTOR CREDIT COMPANY | 1 AMERICAN ROAD,FORD WHQ, | ROOM# 612 | | | DEARBORN | MI | 48126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753581 | FORD MOTOR COMPANY | PO BOX 70548 | | | | CHICAGO | IL | 60673-0548 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753582 | FORD MOTOR CREDIT COMPANY | P O BOX 650573 | | | | DALLAS | TX | 75265-0573 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733068 | FORECAST PRODUCTS | 25919 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733069 | FORESIGHT MANAGEMENT | 137 WEST 21ST STREET | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733070 | FORKARDT, INC. | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733071 | FORM MANUFACTURING, LLC | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753583 | FORM ROLL DIE CORP | 217 STAFFORD STREET | | | | WORCESTER | MA | 01603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753584 | FORMEL D USA INC | 46570 HUMBOLDT DRIVE | | | | NOVI | MI | 48377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733075 | FORMERRA LLC | 1250 WINDHAM PARKWAY | | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733072 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733074 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 44012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733073 | FORMERRA LLC | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753585 | FORMERRA LLC | 1250 WINDHAM PARKWAY | | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753586 | FORMERRA LLC | 5505 N CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753587 | FORMERRA PARENT LLC DBA F | 1250 WINDHAM PARKWAY | ORMERRA LLC | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753588 | FORMLABS, INC | 22 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753590 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTAL 431 | LOTE 61, PARQUE TECNOLOGIC | | | QUERETARO | | 76246 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753589 | FORSCHNER MEXICO S DE RL DE CV | KM 2.2 LATERAL CARRETERA ESTATA 431 | LOTE 61 PARQUE TECNOLOGICO | | | INNOVATION, QUERETARO | | 76246 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753591 | FORT BALL PIZZA PALACE | 91 N WASHINGTON ST | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733077 | FORT FREIGHT LLC | 950 W NORTON AVE STE 201 | | | | MUSKEGON | MI | 49442 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753592 | FORT WAYNE ANODIZING | 2535 WAYNE TRACE AVE | | | | FORT WAYNE | IN | 46803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753593 | FORT WAYNE ANODIZING | P.O. BOX 12709 | | | | FORT WAYNE | IN | 46864 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753594 | FORTA LLC | PO BOX 735324 | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753595 | FORTACERO SA DE CV | BLVD CARLOS SALINAS DE GORTA KM 8.8 | | | | APODACA | NL | 66600 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753596 | FORTECH PRODUCTS, INC | 7600 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733079 | FORTEQ UK LIMITED | TANDEM INDUSTRIAL ESTATE | WATERLOO | | | LONDON | | HD50QR | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753597 | FORTIS SOLUTIONS GROUP | 2505 HAWKEYE CT. | | | | VIRGINIA BEACH | VA | 23452 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753598 | FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733080 | FORTRA LLC DBA HELP/SYSTEMS LLC | 11095 VIKING DRIVE SUITE 100 | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733081 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753599 | FORTRA, LLC | P.O. BOX 735324 | | | | CHICAGO | IL | 60673-5324 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733082 | FORTRESS SECURITY LLC | PO BOX 200337 | | | | ARLINGTON | TX | 76006-0337 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733083 | FORVIS MAZARS, LLP | PO BOX 200870 | | | | DALLAS | TX | 75320-0870 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733084 | FORWARD TECHNOLOGY | A CREST GROUP COMPANY | 260 JENKS AVENUE | | | COKATO | MN | 55321 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733086 | FOSECO | P.O. BOX 81227 | | | | CLEVELAND | OH | 44181 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753601 | FOSECO | 5645 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733088 | FOSECO, INC. | 5645 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733089 | FOSHAN NANHAI LENTTO METAL | LIANGJIA VILLAGE INDUSTRY PARK | 190 | | | FOSHAN | | 528216 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753602 | FOSS PERFORMANCE | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753603 | FOSS PERFORMANCE MATERIALS | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753604 | FOSTER BABCOCK & ASSOCIATES | 313 DELAWARE ST. | | | | KANSAS CITY | MO | 64105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733090 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753605 | FOSTER BLUE WATER OIL | P O BOX 550 | | | | RICHMOND | MI | 48062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718498 | FOSTORIA, OH DEPARTMENT OF FINANCE | 213 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733091 | FOULSTON SIEFKIN LLP | 1551 N. WATERFRONT PARKWAY | SUITE 100 | | | WICHITA | KS | 67206-4466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733092 | FOUNDRY SAND SERVICE, LLC | 5401 VICTORIA AVE | | | | DAVENPORT | IA | 52807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753606 | FOUNTAIN VALLEY ENTERPRISES | 14986 CR 20 | | | | FAYETTE | OH | 43521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753607 | FOUR G POLYMERS LLC | 2332 INDIAN LAKE DRIVE | | | | EVANSVILLE | IN | 47725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753608 | FOUR STAR AWARDS | P.O. BOX 131 | | | | JASPER | IN | 47547-0131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753609 | FOUTY AND COMPANY INC | P.O. BOX 167544 | | | | OREGON | OH | 43616 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733093 | FOWLER HIGH PRECISION | 780 DEDHAM STREET SUITE 900 | | | | CANTON | MA | 02021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753610 | FOX INDUSTRIES | 22 COMMERCE ROAD | | | | FAIRFIELD | NJ | 07004-1639 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733094 | FOX ROTHSCHILD LLP | 2800 KELLY ROAD | SUITE 200 | | | WARRINGTON | PA | 18976 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718961 | FOX ROTHSCHILD LLP | ATTN: HARRIS, JESSE M. | TWO COMMERCE SQUARE | 2001 MARKET STREET, SUITE 1700 | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718962 | FOX ROTHSCHILD LLP (#59243) | ATTN: SMITH, MARC C. | 321 N. CLARK STREET, SUITE 1600 | | | CHICAGO | IL | 60654 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733095 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753611 | FOX WATER MANAGEMENT | 6240 CALLOWAY DR | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733096 | FP MAILING SOLUTIONS | 140 N. MITCHELL ST | SUITE 200 | | | ADDISON | IL | 60101-5629 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753613 | FP MAILING SOLUTIONS | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733097 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753614 | FP MAILING SOLUTIONS LEASE | P O BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753615 | FRAENKISCHE INDUSTRIAL PIPES MEXICO | AV. PARAISO 405 | PARQUE INDUSTRIAL Y DE NEGOCIOS LAS COLINAS | GUANAJUATO | | SILAO | | | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733099 | FRAGOMEN DEL RAY BERNSEN | 75 REMITTANCE DR., SUITE #6072 | | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733100 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | 90 MATAWAN ROAD | POST OFFICE BOX 2001 | | | MATAWAN | NJ | 07747 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733101 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733102 | FRANKART ELECTRIC | 550 E ZELLER RD | | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733103 | FRANKFORT MFG, INC. | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753616 | FRANK'S TUNE AND LUBE,INC. DBA EAGLE AUTOMOTIVE | 1458 RT. 38 | | | | HAINESPORT | NJ | 08036-2942 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753617 | FRANK'S VENDING SERVICE, INC. | POST OFFICE BOX 1130 | | | | PULASKI | TN | 38478 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753618 | FRASER OPTICAL | 32925 GROESBECK HWY | INDUSTRIAL SALES DIVISION | | | FRASER | MI | 48026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733104 | FRAUHIGER REALTY COMPANY LLC | 419 E WINONA AVENUE | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733105 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753619 | FRAZA FORKLIFTS OF DETROIT | 4670 ZELLE DRIVE | | | | BRIDGEPORT | MI | 48722 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733106 | FRED BEANS PARTS | PO BOX 872 DOYLESTOWN | | | | DOYLESTOWN | PA | 18901-0872 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753620 | FREEDOM BANK | 1405 N MAIN ST | P.O. BOX 177 | | | HUNTINGBURG | IN | 47542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733107 | FREEMAN MFG & SUPPLY COMPANY | P O BOX 72523 | | | | CLEVELAND | OH | 44192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733108 | FREEMAN MFG. & SUPPLY CO. | BOX 72523 | | | | CLEVELAND | OH | 44192-6500 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753621 | FREEMAN MFRG & SUPPLY CO | 27655 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718500 | FREEPOINT ENERGY SOLUTIONS | 3050 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733111 | FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753622 | FREMONT MACH.&FABRICATION | 3179 MC PHERSON HWY | DBA FREMONT CUTTING DIE | | | FREMONT | OH | 43420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733113 | FRESCHE SOLUTIONS CORP. | 20 FALL PIPPIN LANE | SUITE# 202 | | | ASHEVILLE | NC | 28803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733114 | FRESCHE SOLUTIONS USA CORPORATION | 202 20 FALL PIPPIN LANE SUITE 202 | | | | ASHEVILLE | NC | 28803 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733115 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753623 | FREUDENBERG GP GERMANTOWN | 487 W MAIN STREET | | | | MORRISTOWN | IN | 46161 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733116 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753624 | FREUDENBERG NOK MANCHESTER | 50 AMMON DRIVE | | | | MANCHESTER | NH | 03103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733117 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753625 | FREUDENBERG NOK SEALING TECH | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733118 | FREUDENBERG-NOK | P.O. BOX 73229 | | | | CHICAGO | IL | 60673-7229 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733119 | FREUDENBERG-NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733120 | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1087 PARK PLACE | | | | SHAKOPEE | MN | 55379 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753626 | FREUDENBERG-NOK SEALING TECH. | P O BOX 73229 | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733122 | FRICTION COATING CORPORATION | 44833 CENTRE CT. | | | | CLINTON TWP | MI | 48038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733123 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | (XIANTAO)CO, LTD NO10 MIANZHOU BLVD,INDUSTRIAL | HU | | | XIANTAO CITY | | 433030 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753627 | FRICTION ONE BRAKE TECHNOLOGY XIANTAO CO LTD | NO 1 RUIYANG BLVD INDUSTRIAL PK | | | | XIANTAO CITY | | 433030 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733124 | FRIENDS OFFICE | P.O. BOX 1645 | | | | FINDLAY | OH | 45839 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718503 | FRONTIER | 5050 KINGSLEY DRIVE | | | | CINCINNATI | OH | 45227-1115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733125 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753629 | FRONTIER | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753628 | FRONTIER | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733126 | FRONTIER - | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753630 | FRONTIER - | INDIANA OPERATIONS | PO BOX 7110 | | | INDIANAPOLIS | IN | 42607-7110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753631 | FRONTIER - | P O BOX 740407 | | | | CINCINNATI | OH | 46274-0407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753633 | FRONTIER COMMUNICATIONS | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753632 | FRONTIER COMMUNICATIONS | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753634 | FRONTIER COMMUNITY COLLEGE | 2 FRONTIER DR | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753635 | FRONTIER TECH. LLC(DBA) | 8160 S. HARDY DR. | MICROAGE | | | TEMPE | AZ | 85284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753636 | FRONTIER TECHNOLOGY LLC ( | PO BOX 2941 | MICROAGE) | | | PHOENIX | AZ | 85062-2941 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733127 | FTDM, LLC | 377B LEAR ROAD #259 | | | | AVON LAKE | OH | 44012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753637 | FTN | BOX 916200 PO BOX 4090 | STATION A | | | TORONTO | ON | M5W 0E9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753638 | FU CHUAN STEEL WORKS LTD | NO. 3, LANE 2, CHERNG-TAI | RD.,SEC. 3 | | | WU-GU DIST | NT | 24843 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753639 | FUCHS LUBRICANTS | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753640 | FUCHS LUBRICANTS CO. | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753641 | FUCHS LUBRICANTS CO. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733128 | FUCHS LUBRICANTS COMPANY | 160 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733129 | FUCHS LUBRICANTS CORP. | PO BOX 71735 | | | | CHICAGO | IL | 60694-1735 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733130 | FUCHS LUBRICATING CO. | 17050 LATHROP AVE. | | | | HARVEY | IL | 60426-1000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753642 | FUELCOMM INC. D.B.A STACKLINE | 801 5TH AVE, SUITE 2800 | | | | SEATTLE | WA | 98104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753644 | FUJIAN HONGTAI AUTO PARTS CO LTD | YUEXIU ROAD NO 3 | SHUANGYUE INDUSTRIAL AREA | | | NINGDE | | 355200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733131 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | AVDA. DE RANILLAS Nº 3, EDIFICIO | DINAMIZA 3 A, PLANTA 1ª, OFICINA I | | | ZARAGOZA | | E-500 | SPAIN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733133 | FUJIKURA AUTOMOTIVE EUROPE, S.A.U. | JUAN DE LA CIERVA, 2 | | | | MARTORELL | | E-087 60 | SPAIN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733134 | FUJIPOLY AMERICA CORP. | 900 MILK STREET | | | | CARTERET | NJ | 07008-0119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733135 | FUJITSU AMERICA INC. | P.O. BOX 198114 | | | | ATLANTA | GA | 30384-8114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733136 | FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M | ARABIS ABASOLO INDUSTRIAL | GT | | ABASOLO | | 36970 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733137 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733138 | FULTON COUNTY HEALTH CENTER | 725 S. SHOOP AVE | | | | WAUSEON | OH | 43567 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753645 | FUNK VERSICHERUNGSMAKLER GMBH | BAHNHOFSTR 11 | 90402 NURNBERT | | | NÜRNBERG | | | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733139 | FURNESS-NEWBURGE,INC. | 376 CROSSFIELD DRIVE | | | | VERSAILLES | KY | 40383-1449 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753646 | FUSES UNLIMITED | 17295 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753647 | FUSION CHEMICAL CORPORATION | 99 E JOE STREET | | | | HUNTINGTON | IN | 46750 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733141 | FUSION MANUFACTURING SOLUTIONS, LLC | 7193 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733140 | FUSION MANUFACTURING SOLUTIONS, LLC | 7215 SULIER DRIVE | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733142 | FUSION TRADE, INC. | ONE MARINA PART DRIVE, SUITE 305 | | | | BOSTON | MA | 02210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733144 | FUTAI USA INC | 125 SCHELTER RD 220 | | | | LINCOLNSHIRE | IL | 60069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733145 | FUTURA MOBILITY LLC | PO BOX 11796 | | | | NEWARK | NJ | 07101-4796 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718507 | FUTURE ELECTRONICS CORP. | 237 HYMUS BOULEVARD | | | | POINTE CLAIRE | QC | H9R 5C7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733146 | FUTURE ELECTRONICS CORP. | SUITE 301 625 KENMOOR AVENUE | | | | GRAND RAPIDS | MI | 49546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753648 | FUTURE FOAM, INC. | P.O. BOX 1017 | | | | OMAHA | NE | 68101-1017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753649 | FUTURE FOAM, INC. | PO BOX 30113 | | | | OMAHA | NE | 68103-1213 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753650 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI | SANSHA XIAPU | | | FUJIAN | | 100192 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753651 | FUZHOU CBM IMP.&EXP. CO., LTD | 209 YANGPINLI, SANSHA XIAPU, FUJIAN, CHINA | CN | | | SANSHA | | 100192 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753652 | FW COOK | 685 THIRD AVE 28TH FLOOR | | | | NEW YORK | MI | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753653 | FWSBF, LLC | DBA HOMETOWN FILTER | P.O. BOX 1218 | | | GRAINGER | IN | 46530 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753654 | FYR FYTER SALES & SERVICE | PO BOX 5640 | | | | TOLEDO | OH | 43613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733147 | G & C HILLSBORO INVESTORS | C/O BANK UNITED, PO BOX 3 | 544 | | | TAMPAN | FL | 33630 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753655 | G & G HAULING & EXC INC | 115 N COLUMBIA ST | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753656 | G & G HAULING & EXCAVATING INC | 115 NORTH COLUMBIA STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731170 | G&C HILLSBORO INVESTORS, LLC | 1499 W PALMETTO PARK RD | STE 415 | | | BOCA RATON | FL | 33427 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731169 | G&C HILLSBORO INVESTORS, LLC | DAVID W. BLACK, ESQ. | FRANK, WEINBERG & BLACK, P.L | 7805 S.W. 6TH COURT | | PLANTATION | FL | 33324 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731171 | G&C HILLSBORO INVESTORS, LLC | GROVER, ANUJ | 1499 W PALMETTO PARK RD | STE 415 | | BOCA RATON | FL | 33486 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733148 | G&L OIL COMPANY | P O BOX 84 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753657 | G.E. SCHMIDT, INC. | 11236 WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753658 | G.P. REEVES, INC. | 4551 HOLLAND AVE. | | | | HOLLAND | MI | 49424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753659 | G3 INDUSTRIES INC | 1450 DON'S WAY | | | | MOSINEE | WI | 54455 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733149 | GA BUSINESS PURCHASER LLC | PO BOX 713263 | | | | CHICAGO | IL | 60677-1263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753660 | GADRA ENTERPRISES INC. | 345 AIRPORT RD. | | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733150 | GAGE PRODUCTS | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753662 | GAGE PRODUCTS | 8012 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733151 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753663 | GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745057 | GAIC | 5260 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753664 | GAIC | 5260 WESTERN AVENUE | | | | CHEVY CHASE | MD | 20815 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753665 | GALAXY US OPCO INC. VIALTO PARTNERS | 100 CAMBRIDGE ST 14 FLR | | | | BOSTON | MA | 02114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731172 | GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | 70744 CONRAD ROAD | | | | NILES | MI | 49120-9756 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733152 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733153 | GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733155 | GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733156 | GALLANT HO | 5/F JARDINE HOUSE | 1 CONNAUGHT PLACE CENTRAL | | | HONG KONG | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733157 | GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | | WOODSTOCK | IL | 60039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30742915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733158 | GARBER METROLOGY | 520 EAST OREGON ROAD | SUITE 101 | | | LITITZ | PA | 17543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30742976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30742998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733159 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753668 | GARDNER SIGNS, INC | 3800 AIRPORT HWY | | | | TOLEDO | OH | 43615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753669 | GARLOCK BEARINGS INC. | 7841 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733160 | GAROSO ELECTRIC | 3220 FM 802 | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718513 | GARRATT CALLAHAN | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733161 | GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753670 | GARTNER INC | PO BOX 19114 | | | | NEWARK | NJ | 07195-0114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753671 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733163 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753673 | GASKET ENGINEERING CO. | 6740 ANTIOCH ROAD | | | | MERRIAM | KS | 66204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753672 | GASKET ENGINEERING CO. | P.O. BOX 320288 | 4500 EAST 75TH TERRACE | | | KANSAS CITY | MO | 64132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753674 | GATES CORPORATION | 1551 WEWATTA ST. 10N86 | | | | DENVER | CO | 80202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733164 | GATES ENGINEERED | LUBRICANTS LLC | 18906 EAST INDUSTRIAL | | | NEW CANEY | TX | 77357 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731173 | GATES ENGINEERED LUBRICANTS, LLC | SHERRI GATES | 18906 E. INDUSTRIAL PARKWAY | | | NEW CANEY | TX | 77357 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753675 | GATES WASHER MFG. CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718514 | GATEWAY RECYCLING | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733166 | GATEWAY RECYCLING INC | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753676 | GAVCO PLASTICS, INC | 9840 S. 219TH E AVE. | | | | BROKEN ARROW | OK | 74014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753677 | GAVCO PLASTICS, INC | PO BOX 805 | | | | BROKEN ARROW | OK | 74013 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733168 | GCH TOOL GROUP INC. | 13265 EAST EIGHT MILE RD | | | | WARREN | MI | 48089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733169 | GCOMMERCE | 215 10TH ST | | | | DES MOINES | IA | 50309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753678 | GCOMMERCE | 700 LOCUST STREET | | | | DES MOINES | IA | 50309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753679 | GCOMMERCE INC | 215 10TH ST STE 1220 | | | | DES MOINES | IA | 50309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753682 | GCOMMERCE, INC | 700 LOCUST STREET | ATT: JD GENESSER | | | DES MOINES | IA | 50309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753684 | GCOMMERCE, INC. | 700 LOCUST ST. | SUITE 201 | | | DES MOINES | IA | 50309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744927 | G-Cor Automotive Corp | 2100 Refugee Rd | | | | Columbus | OH | 43207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733171 | G-COR AUTOMOTIVE GROUP | 2100 REFUGEE ROAD | | | | COLUMBUS | OH | 43207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733172 | GCS EXPRESS, LTD | P.O. BOX 5439 | | | | TOLEDO | OH | 43613 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718515 | GDF SUEZ MEXICO COMERCIALIZADORA, | S . DE R.L. DE C.V. BOULEVARD | MANUEL AVILA CAMACHO, 36, PISO 16 | TORRE ESMERALDA II, LOMAS DE | CHAPULTEPEC, MIGUEL HIDALGO, 11000 | CIUDAD DE MEXICO | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733174 | GEARHART PLUMBING | 728 W NEWTON ROAD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753685 | GEE BRIDGE INTERNATIONAL INC. | 159 TIANMUSHAN RD. MORDEN INTERNATI | ZJ | | | ZHEJIANG | | 311227 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753686 | GELIA, WELLS & MOHR INC. | 390 S. YOUNG ROAD | | | | WILLIAMSVILLE | NY | 14221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733175 | GEM DOCK & DOOR INC | 703 W ANNORENO DR UNIT 14 | | | | ADDISON | IL | 60101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753687 | GEM FACILITY MANAGEMENT LLC | 6842 COMMODRE DRIVE | | | | WALBRIDGE | OH | 43465 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733177 | GEMCHEM | 53 N. CEDAR STREET | P.O. BOX 384 | | | LITITZ | PA | 17543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753688 | GEMINI MAINTENANCE SYSTEMS C/O GARY L DUDA | 112 PINE VALLEY RAOD | | | | DELRAN | NJ | 08075-2318 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753690 | GEMTECH COATINGS,INC | 2737 SOUTH GARNSEY ST | | | | SANTA ANA | CA | 92646 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733178 | GEN DIGITAL INC. | 60 E. RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733179 | GENERAL DYNAMICS LAND | SYSTEMS INC. | 38500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733180 | GENERAL FASTENERS COMPANY | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753691 | GENERAL KINEMATICS | 5050 RICKERT ROAD | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753692 | GENERAL KINEMATICS CORP | P O BOX 71880 | | | | CHICAGO | IL | 60694-1880 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733181 | GENERAL KINEMATICS, CO. | PO BOX 71880 | | | | CHICAGO | IL | 60694-1880 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733182 | GENERAL PETROLEUM INC | P.O. BOX 10688 | | | | FORT WAYNE | IN | 46853 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733183 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753693 | GENERAL PLUG & MFG CO | 455 N MAIN | PO BOX 26 | | | GRAFTON | OH | 44044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733184 | GENERAL POLYMERS THERMOPLAST | 6841 NORTH ROCHESTER RD STUD | | | | ROCHESTER | MI | 48306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718517 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | OOR THE ART OF SCIENCE OF RISK | 2338 W ROYAL PALM RD | SUITE J | | PHOENIX | AZ | 85021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718516 | GENERAL SECURITY NATIONAL INSURANCE COMPANY | SOOR THE ART OF SCIENCE OF RISK | 28 LIBERTY STREET | SUITE S400 | | NEW YORK | NY | 10005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753694 | GENERAL STAMPING & METALWORKS | 25101 CLEVELAND ROAD | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733186 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PARKWAY | | | | AKRON | OH | 44310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 84225 S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733189 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753695 | GENESIS POLYMERS | 1900 SUMMIT TOWER BLVD., SUITE 900 | | | | ORLANDO | FL | 32810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753696 | GENESIS POLYMERS | LOCKBOX #932296 | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753697 | GENESIS SERVICE | 3255 CENTRAL STREET | ASSOCIATES LLC | | | DEXTER | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753698 | GENESIS SERVICE ASSOCIATE | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753699 | GENESIS SERVICE ASSOCIATES | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753700 | GENESIS SERVICE ASSOCIATES LLC | 3255 CENTRAL STREET | | | | DEXTER | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753701 | GENESIS SERVICE ASSOCIATES, LLC | 3255 CENTRAL STREET | | | | ANN ARBOR | MI | 48130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733190 | GENIMEX JERSEY LTD. | ROOM A, FLOOR 9, CATIC TOWER | NO. 212, JIANGNING ROAD, JING AN DI | SHANGHAI | | JING AN DISTRICT | | 200041 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731174 | GENIMEX JERSEY LTD. | DAVID CHITAYAT | 131 W 35TH ST. | 8TH FLOOR | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733191 | GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733192 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753702 | GENTHERM AUTOMOTIVE LLC | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733193 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753703 | GEO PLASTICS | 2200 E 52ND STREET | | | | LOS ANGELES | CA | 90058 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753704 | GEO T SCHMIDT INC. | 6151 WEST HOWARD STREET | | | | NILES | IL | 60714 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753705 | GEORGE E. BOOTH CO.INC | 8202 W TENTH STREET | | | | INDIANAPOLIS | IN | 46214-2432 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753706 | GEORGE H BIXLER INC | 564 1/2 BROADWAY | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733194 | GEORGE KOCH SONS, LLC | 10 S. ELEVENTH AVE. | | | | EVANSVILLE | IN | 47712 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753707 | GEORGE STREET PARTNERS | 11686 OAK TREE WAY SUITE 101 | | | | CARMEL | IN | 46032 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753708 | GEORGES FARM SUPPLY INC | 615 W CHURCH ST | | | | WEST SALEM | IL | 62476-1258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718518 | GEORGIA CORPORATIONS DIVISION | 2 M.L.K. JR DR SE #315W | | | | ATLANTA | GA | 30334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733195 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740239 | | | | ATLANTA | GA | 30374-0239 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718519 | GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | PO BOX 740397 | | | | ATLANTA | GA | 30374-0397 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718520 | GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | 2595 CENTURY PARKWAY, NE | | | | ATLANTA | GA | 30345-3173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733196 | GEP | 100 WALNUT AVE | 3RD FLOOR CLARK | | | CLARK | NJ | 07066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733197 | GERALD SCHUMANN ELECTRIC, INC. | 601 W. 6TH | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733199 | GERARD DANIEL WORLDWIDE | 13055 JURUPA AVENUE | | | | FONTANA | CA | 92337-6982 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733200 | GERARD DANIEL WORLDWIDE | 34 BARNHART DRIVE | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753710 | GERMANTOWN TOOL & MACHINE WORKS INC. | 1681 REPUBLIC RD. | | | | HUNTINGDON VALLEY | PA | 19006-1899 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733201 | GERSON LEHRMAN GROUP, INC. | 60 E42ND STREET | | | | NEW YORK | NY | 10165 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753711 | GES AUTOMATION TECHNOLOGY | 470 FRIENDSHIP ROAD | | | | HARRISBURG | PA | 17111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733202 | GESSWEIN COMPANY | 201 HANCOCK AVENUE | | | | BRIDGEPORT | CT | 06605 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753712 | GESSWEIN COMPANY | 201 HANCOCK AVE | | | | BRIDGEPORT | CT | 06605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753714 | GETONG INDUSTRIAL & TRADING CO. LTD | NO.69 WUKUANG ROAD | ZJ | | | NINGBO | | 315000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733203 | GEXPRO | 400 TECHNOLOGY COURT SE | STE R | | | SMYRNA | GA | 30082-5237 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718523 | GEXPRO | 400 TECHNOLOGY COURT SE | | | | SMYRNA | GA | 30082-5237 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733204 | GF & D SYSTEMS | W16056381 COMMERCE DRIVE | | | | MUSKEGO | WI | 53150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733205 | GFI DIGITAL | 12163 PRICHARD FARM RD | ACH@GFIDIGITAL.COM | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753715 | GFI DIGITAL | 12163 PRICHARD FARM RD | ACH@GFIDIGITAL.COM | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753716 | GFI DIGITAL | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753717 | GFL ENVIROMENTAL | 132 CORSTATE AVE, CONCORD | | | | VAUGHAN | ON | L4K 4X2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718524 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | | | | VAUGHAN | ON | L4K 0H9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753718 | GFL ENVIRONMENTAL SERVICES INC | 18927 HICKORY CREEK DRIVE | SUITE 200 | | | MOKENA | IL | 60448 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733206 | GFL ENVIRONMENTAL SERVICES USA, INC. | 18927 HICKORY CREEK DR. | STE. 200 | | | MOKENA | IL | 60448 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733207 | GFL ENVIRONMENTAL USA INC. | P.O. BOX 555193 | | | | DETROIT | MI | 48255-5193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733208 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733210 | GIBBS TECHNOLOGY COMPANY | 12163 PRICHARD FARM ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753719 | GIBSON ACCUMULATOR, LLC | 2208 AIR PARK DRIVE BURLINGTON, NC | | | | NOTH CAROLINA | NC | 27215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718526 | GIBSON COUNTY AUDITOR | GIBSON COUNTY TREASURER'S OFFICE COURTHOUSE | 101 N MAIN STREET | | | PRINCETON | IN | 47670 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718963 | GIBSON LAW LLC | ATTN: GIBSON, ANGELA J. | 9200 MONTGOMERY ROAD, SUITE 11A | | | CINCINNATI | OH | 45242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733211 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753721 | GILBERTO SANDOVAL TOVAR | RIO DEL NORTE | | 2363 CHIHUAHUA | | JUAREZ | | 32575 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753722 | GILES COUNTY GENERAL SESSIONS COURT | 1 PUBLIC SQUARE | PO BOX 678 | | | PULASKI | TN | 38478 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753723 | GILL STAFFING | 2843 E. PARIS AVE. SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733212 | GILLARD'S HARDWARE & RENTAL | 335 INDUSTRIAL DR | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753726 | GKN SINTER METALS,LLC | 3300 UNIVERSITY DR. | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733213 | GL PRECISION | 237 SOUTH HIGHLAND AVENUE | | | | AURORA | IL | 60506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731379 | GLAS TRUST COMPANY LLC | 3 SECOND STREET, SUITE 206 | | | | JERSEY CITY | NJ | 07311 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731364 | GLAS USA LLC, AS ADMINISTRATIVE AGENT | 3 SECOND STREET, SUITE 206 | | | | JERSEY CITY | NJ | 07311 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753727 | GLASSELL FAMILY LLC | PO BOX 177 | | | | FAYETTEVILLE | AR | 72702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753728 | GLASTONBURY SOUTHERN GAGE | 46 INDUSTRIAL PARK ROAD | | | | ERIN | TN | 37061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733214 | GLECO PLATING INC | PO BOX 2029 | | | | ROWLETT | TX | 75030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753729 | GLENDO LLC. | P.O. BOX 1153 | 343-9640 | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753730 | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753731 | GLOBAL BEARING TECH SRL | VIALE INDUSTRIA 11 13 | BG | | | CASTELLI CALEPIO | | 24060 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753732 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753215 | GLOBAL ENTERPRISE TECH RESOURCES, I | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733216 | GLOBAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753733 | GLOBAL EQUIPMENT CO INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753218 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753734 | GLOBAL EQUIPMENT COMPANY | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753735 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753736 | GLOBAL GUARDIAN | 8280 GREENSBORO DRIVE | SUITE 750 | | | MCLEAN | VA | 22102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753737 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753736 | GLOBAL INDUSTRIAL | MILL CENTER PARKWAY | | 2505 | | BUFORD | GA | 30518-3700 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733222 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733223 | GLOBAL LOGIC INC | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733224 | GLOBAL NET LEASE OPERATING | C/O GLOBAL NET LEASE, INC | 200 DRYDEN ROAD, SUITE 110 | | | DRESHER | PA | 19025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753738 | GLOBAL NET LEASE OPERATING | PARTNERSHIP L.P. | 200 DRYDEN ROAD | SUITE 110 | | DRESHER | PA | 19025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753739 | GLOBAL PAPER HOLDINGS LLC | 4900 WOODWAY DR | STE 1110 | | | HOUSTON | TX | 77056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753740 | GLOBAL PARTS SOURCE | 4554 128TH AVENUE | | | | HOLLAND | MI | 49424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733225 | GLOBAL PRECISION - OTTOVILLE | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753741 | GLOBAL PRECISION - WABASH | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753742 | GLOBAL PRECISION PARTS | 13060 STATE RTE 287 | | | | EAST LIBERTY | OH | 43319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753744 | GLOBAL PRECISION PARTS INC | 111 PROGRESSIVE DRIVE | | | | OTTOVILLE | OH | 45876 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753745 | GLOBAL PRECISION PARTS INC | P O BOX 752 | | | | VAN WERT | OH | 45891 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733226 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753746 | GLOBAL PRECISION PARTS WABASH | 202 WEDCOR AVENUE | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753747 | GLOBAL PRECISION PARTS WABASH | P O BOX 752 | | | | VAN WERT | OH | 45891 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733227 | GLOBAL RESOURCES LLC | 300 SE 7TH AVE. | | | | DELRAY BEECH | FL | 33483 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733228 | GLOBAL SAFETY NETWORK | 3590 S 42ND STREET | | | | GRAND FORKS | ND | 58201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753748 | GLOBAL SOFTWARE | 3201 BEECHLEAF CT. | SUITE 170 | | | USE V# 21049 | NC | 27604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753749 | GLOBAL SOFTWARE(DBA) | 8529 SIX FORKS RD | INSIGHTSOFTWARE CO. | | | RALEIGH | NC | 27615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753750 | GLOBAL SQ LLC | 431 E. COLFAX AVE., SUITE 200 | | | | SOUTH BEND | IN | 46617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753751 | GLOBAL TESTING SERVICES | 604 ALBANY DRIVE | | | | KOKOMO | IN | 46902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753752 | GLOBAL THERMAL SOLUTIONS LLC | 7846 SHADY WOODS DRIVE | | | | INDIANAPOLIS | IN | 46259 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753753 | GLOBALIZATION PARTNERS, LLC | 175 FEDERAL STREET, FLOOR 17 | | | | BOSTON | MA | 02110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733229 | GLTEK CORPORATION | FLAT 2109, INT'L TRADE CENTER | | | | TSUEN WAN | | 02023 | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753754 | GLYCON CORP | 912 INDUSTRIAL DRIVE | | | | TECUMSEH | MI | 49286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733230 | GM FINANCIAL | PO BOX 183834 | | | | ARLINGTON | TX | 76096-3834 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753755 | GM OF CANADA LTD | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753756 | GMW ASSOCIATES | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753757 | GN PLASTICS CO., LTD | 345 OLD TRUNK RD. 3 | | | | CHESTER | NS | B0J 1J0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753758 | GO FAST MANUFACTURING LLC | W7824 SMITH STREET | | | | SHIOCTON | WI | 54170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733231 | GO2 PARTNERS, INC | 701 LEE STREET, SUITE 1050 | | | | DES PLAINES | IL | 60016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753759 | GO2 PARTNERS. INC | 701 LEE STREET | | | | DES PLAINES | IL | 60016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733233 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753760 | GOBEL & PARTNER LTD | FORT DUNLOP 3RD FLOOR STE 304 | WEST MIDLANDS | | | BIRMINGHAM | | B24 9FD | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733234 | GODEPO | 100 EAST VERMILION STREET | SUITE 160 | | | LAFAYETTE | LA | 70501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753761 | GODFREY & WING | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753762 | GODFREY & WING LLC | 220 CAMPUS DRIVE | | | | AURORA | OH | 44202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753764 | GODFREY WING LLC | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733236 | GOENGINEER, INC | 739 E UNION BLVD | | | | MIDVALE | UT | 84047 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753768 | GOENGINEER, LLC | 739 E. FORT UNION BLVD. | | | | MIDVALE | UT | 84047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753770 | GOENGINEER, LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753769 | GOENGINEER, LLC | PO BOX 671351 | | | | DALLAS | TX | 75267-1351 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753771 | GOENGINEERING LLC | 739 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733237 | GOFF INC. | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753772 | GOLD KEY PROCESSING, INC. | 14910 MADISON ROAD | | | | MIDDLEFIELD | OH | 44062-8403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733238 | GOLDSTAR WAREHOUSING, LTD | PO BOX 6370 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731425 | GOLDSTAR WAREHOUSING, LTD. | GOLDSTAR WAREHOUSING, LTD. | ATTN.: MINERVA G. LOERA | PO BOX 6370 | | BROWNSVILLE | TX | 78523-6370 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753773 | GONHER DE MEXICO | MANUEL ORDONEX 600 | | | | SANTA CATARINA | | 66350 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733239 | GONHER DE MEXICO, SA DE CV | AVE. MANUEL ORDONEZ #600 | NL | | | SANTA CATARINA | | 66350 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733240 | GONZALO HUMBERTO ORNELAS | 3013 E 21ST STREET | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753775 | GOODMANS LLP | 333 BAY STREET, STE 3400 | | | | TORONTO | ON | M5H 2S7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 134 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753776 | GORA CORPORATIVO EMPRESARIAL SA DE | CALZADA DEL HUESO 727 LOCAL A | RINCONADA COAPA 2DA | | | TLALPAN | | 14325 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733242 | GORDON BROTHERS ASSET ADVISORS, LLC | 12200 NORTH CORPORATE PARKWAY | SUITE 100 | | | MEQUON | WI | 53092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733244 | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731380 | GORE BRANDEIS & CROSSMAN, LLP, | ATTENTION: STEPHEN J. ANGELSON, ESQ. | ELEVEN TIMES SQUARE, 15TH FLOOR | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731178 | GORI LAW FIRM | 1114 MARKET STREET SUITE 401 | | | | ST. LOUIS | MO | 63103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731176 | GORI LAW FIRM | 122 EAST 42ND STREET, | SUITE 4700 | | | NEW YORK | NY | 10168 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731177 | GORI LAW FIRM | 156 N MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733245 | GORMAN INDUSTRIAL SUPPLY | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733246 | GORMAN INDUSTRIAL SUPPLY CO | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731380 | GORMAN INDUSTRIAL SUPPLY CO. | GORMAN INDUSTRIAL SUPPLY COMPANY A/K/A GORMAN INDUSTRIAL HOLDINGS, LLC | ATTN: TED STOLTZMAN | 1701 TEXAS AVENUE | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731179 | GORMAN INDUSTRIAL SUPPLY CO. | STUART SCHWARTZ | SCOTTHULSE PC | ONE SAN JACINTO PLAZA | 201 E. MAIN DR., SUITE 1100 | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753778 | GOSS INDUSTRIES INTERNATIONAL INC | 7925 GOREWAY DR | | | | BRAMPTON | ON | L6T 5J7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733247 | GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733248 | GPD STUDIO LEGALE E TRIBUTARIO | DI VILLA PATRIZI | | | | ROMA | | | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733249 | GRAB DEALS, LLC | 7051 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753779 | GRABER CONSTRUCTION INC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733250 | GRABER CRANE SERVICE LLC | 151 N 350 E | | | | WASHINGTON | IN | 47501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753780 | GRACE AUTOMOTIVE SUPPLY INC. | 183 DENISON ST | | | | MARKHAM | ON | L3R 1B5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753781 | GRACIE'S LAWN & HOME CARE LL | C/O THURMON RABON, JR | 3813 MARION ST | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753782 | GRAFTEL,LLC | WESTERN ENERGY SUPPORT & TECHNOLOGY | 95 CHANCELLOR DR. | | | ROSELLE | IL | 60172 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733257 | GRAINGER | 10401 DRUMMOND ROAD | | | | PHILADELPHIA | PA | 19154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733252 | GRAINGER | 241 SW 32ND TERRACE | | | | TOPEKA | KS | 66611 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753785 | GRAINGER | 220 W MORLEY DRIVE | | | | SAGINAW | MI | 48601-9464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753784 | GRAINGER | 921 E PECAN BLVD. | | | | MCALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733259 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733260 | GRAINGER INC | 1300 THIRD STREET AMPOINT | | | | PERRYBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733261 | GRAINGER WW | 3803 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753786 | GRAINGER, W.W.,INC. | 921 E. PECAN BLVD | | | | MC ALLEN | TX | 78501-5710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753788 | GRAMMER AMERICAS, LLC | 1429 COINING DRIVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753787 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753789 | GRAMMER AMERICAS, LLC | 24086 STATE ROUTE 697 | | | | DELPHOS | OH | 45833 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731183 | GRAMMER INC. | 2305 WILLIS MILLER DR | | | | HUDSON | WI | 54016-7999 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731182 | GRAMMER INC. | JASON J. RAWNSLEY | RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731181 | GRAMMER INC. | KRISTIN MORRISON | JONES DAY (PRO HAC VICE) | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114-1190 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753791 | GRAMMER INC. TUPELO | 2305 WILLIS MILLER DR. | | | | HUDSON | WI | 54016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753792 | GRAMMER INC. TUPELO | 231 LANEY RD. | | | | SHANNON | MS | 38868 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733262 | GRAND RAPIDS LABEL | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733263 | GRAND RAPIDS LABEL | COMPANY | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733264 | GRAND RAPIDS LABEL CO. | 2351 OAK INDUSTRIAL DR. NE | | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733266 | GRAND RAPIDS LABEL COMPANY | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733267 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753793 | GRAND RAPIDS METROLOGY | 1714 LEWIS STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753794 | GRAND RENTAL | 635 MACARTHUR ST | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733268 | GRAND RIVER MAINTENANCE | 2103 E 19TH | STATION OF JASPER | | | MISSION | TX | 78572 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753795 | GRAND RIVER RUBBER & PLASTIC | P.O. BOX 932053 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753796 | GRAND RIVER RUBBER & PLASTICS | 2029 AETNA ROAD | P.O. BOX 477 | | | ASHTABULA | OH | 44004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753797 | GRAND RIVER RUBBER & PLASTICS CO | 2029 AETNA RD | PO BOX 477 | | | ASHTABULA | OH | 44005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30518527 | GRAND STRAND WATER & SEWER | 510 SUPPLY RD | | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753798 | GRAND STRAND WATER & SEWER | P.O. BOX 2308 | AUTHORITY | | | CONWAY | SC | 29528-2308 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733269 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753800 | GRAND TRAVERSE CONTAINER | 1050 BUSINESS PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733270 | GRANT THORNTON LLP | 27777 FRANKLIN ROAD | SUITE 800 | | | SOUTHFIELD | MI | 48034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753801 | GRAPH PAK CORPORATION | 11250 ADDISON AVE | | | | FRANKLIN PARK | IL | 60131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753803 | GRAPHCO | 6563 COCHRAN RD | | | | SOLON | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753804 | GRAPHIC PACKAGING INTERNATIONAL LLC | 1500 RIVEREDGE PWKY STE 100 | | | | ATLANTA | GA | 30328 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753805 | GRAPHITE NORDIQUE INC | 585 CHEMIN DU GRAPHITE | | | | LAC-DES-ILES | SK | J0W 1J0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731185 | GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HIGHWAY 50 E. | | | | GREENDALE | IN | 47025-1685 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753806 | GRAVITY TECHNOLOGY SOLUTIONS LLC | 23 US HWY 50 | | | | GREENDALE | IN | 47025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733271 | GRAYBAR ELECTRIC CO. | P. O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753807 | GRAYBAR ELECTRIC COMPANY | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753272 | GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753808 | GRAYCRAFT SIGNS PLUS | 3304 LAKE CITY HIGHWAY | | | | WARSAW | IN | 46580-3923 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733273 | GREAT AMER.FIN.SERV.CORP. | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753809 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING | PO BOX 89400 | | | CLEVELAND | OH | 44101-6400 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718530 | GREAT AMERICAN INSURANCE COMPANY | ATTENTION: JOHN DOUGHERTY | SPECIALTY ACCOUNTING, GAT 17N | 301 EAST 4TH STREET | | CINCINNATI | OH | 45202-4201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718529 | GREAT AMERICAN INSURANCE COMPANY | EXECUTIVE LIABILITY DIVISION | P. O. BOX 66943 | | | CHICAGO | IL | 60666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718531 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753810 | GREAT BOX (JOSE A. SOLIS) | 114 COUNTRY CLUB RD. | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733274 | GREAT LAKES METAL FINISHING, INC. | 1113 WEST 18TH STREET | | | | ERIE | PA | 16502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753811 | GREAT LAKES METAL STAMPING I | 4607 RAMBO RD. | | | | BRIDGMAN | MI | 49106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753812 | GREAT LAKES PALLETS | 714 N BECK | P O BOX 537 | | | SEBEWAING | MI | 48759 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753275 | GREAT LAKES RUBBER & SUPPLY | 6150 N. FLINT ROAD | | | | MILWAUKEE | WI | 53209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753813 | GREAT LAKES TAPE | 2961 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733277 | GREATAMERICA FINANCIAL | 625 FIRST STREET SE | | | | CEDAR RAPIDS | IA | 52401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753815 | GREATAMERICA FINANCIAL | P O BOX 660831 | | | | DALLAS | TX | 75266-0831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753816 | GREATAMERICA LEASING CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753817 | GREATER ROCKFORD AIRPORT AUTHORITY | 60 AIRPORT DR | | | | ROCKFORD | IL | 61109 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733278 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753820 | GREEN BAY PACKAGING INC | 10515 RAILROAD DR | | | | EL PASO | TX | 79924 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753818 | GREEN BAY PACKAGING INC | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753819 | GREEN BAY PACKAGING INC | PO BOX 19017 | | | | GREEN BAY | WI | 54307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753821 | GREEN INNOVATIONS LLC | 30901 CARTER ST BLDG B | | | | SOLON | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753822 | GREEN LIGHT NATIONAL LLC | 8205 CAMP BOWIE W STE 104 | | | | FT WORTH | TX | 76116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753823 | GREEN LIGHT NATIONAL LLC | PO BOX 734134 | | | | CHICAGO | IL | 60673-4134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753279 | GREEN MIND PACKAGING | CARRETERA GDL-EL SALTO | # 320 | | | JALISCO | | 45679 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753825 | GREEN PACKAGING, INC. | 1527 GEHMAN ROAD | | | | HARLEYSVILLE | PA | 19438 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753280 | GREEN ROOSTER FARMS | 1422 EUCLID AVE | | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753826 | GREEN SAND CONTROLS | P O BOX 247 | 9225 COUNTY RD. AH | | | FREMONT | WI | 54940 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733281 | GREEN STREAM COMPANY | 54722 CHELSEA COURT | | | | ELKHART | IN | 46516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753827 | GREEN STREAM COMPANY | (UNIVERSAL PALLET) | P O BOX 2341 | | | ELKHART | IN | 46515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753829 | GREEN STREAM COMPANY | 29414 PHILLIPS ST | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753828 | GREEN STREAM COMPANY | P O BOX 2341 | (UNIVERSAL PALLET) | | | ELKHART | IN | 46515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733282 | GREEN WOOD PRODUCTS | 975 MARSH CREEK ROAD | | | | GETTYSBURG | PA | 17325 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733284 | GREENBERG TRAURIG | GALLERIA SAN BABILA 4B | | | | MILAN | | 20122 | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753830 | GREENE RUBBER COMPANY, INC | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753832 | GREENING ASSOCIATES INC | 19465 MT ELLIOT AVE | | | | DETROIT | MI | 48234-2786 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753833 | GREENVILLE DOOR SALES INC | 320 CHESTNUT ST | | | | GREENVILLE | OH | 45331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733286 | GREENVILLE WATERWORKS | 122 WEST MAIN ST | | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718533 | GREENVILLE, OH - INCOME TAX DIVISION | 100 PUBLIC SQUARE | ROOM 240 | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733288 | GREER BURNS & CRAIN LTD | 300 S. WALKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753834 | GREYSTONE COMMODITIES STE | 1920 FAIRVIEW | | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753835 | GRIEVE CORPORATION | 500 HART ROAD | | | | ROUND LAKE | IL | 60073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753836 | GRIFFIN INDUSTRIES | 1898 PRIDE TERRACE | | | | GREEN BAY | WI | 54313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 138 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733289 | GRO-MAC ASSOCIATES INC | 2563 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753837 | GROOV-PIN CORPORATION | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733290 | GROTE INDUSTRIES | 2600 LANIER DRIVE | | | | MADISON | IN | 47250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753838 | GROUP ABC DE MEXICO, S.A. DE C.V. | AVENIDA, NTE. 4 7, INDUSTRIAL, | | | | SAN JUAN DEL RIO, GRO. | | 76806 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733294 | GROUP O, INC. | 1001 BURRINGTON ROAD | | | | MANCHESTER | IA | 52057 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733295 | GROUP O, INC. | 5285 EDGEWATER DRIVE | | | | ALLENDALE | MI | 49401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733292 | GROUP O, INC. | 7300 50TH STREET | | | | MILAN | IL | 61264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733291 | GROUP O, INC. | P.O. BOX 860144 | | | | ST. PAUL | MN | 55486 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733293 | GROUP O, INC. | TWO NORTHEAST BLVD. | | | | STERLING | MA | 01564 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753839 | GROUPE GLP HI-TECH INC. | 440 ST-MICHEL STREET | ST JEAN SUR | | | RICHELIEU | QC | J3B IT4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733296 | GRUNFELD DESIDERIO LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE | FL 36 | | | NEW YORK | NY | 10022-7648 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753840 | GRUPO ANTOLIN BESANCON | 12 RUE DU BARLOT | | | | BESANCON CEDEX | | 25021 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753844 | GRUPO ANTOLIN BESANCON | 4 RUE DU GAY | | | | CHALEZEULE | | 25220 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753843 | GRUPO ANTOLIN BESANCON | RUE DE ROND BUISSON | | | | THISE | | 25220 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753842 | GRUPO ANTOLIN BESANCON | ANTOLIN DUETSCHLAND GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753841 | GRUPO ANTOLIN BESANCON | GRUPO ANTOLIN GMBH | KRONACHER STRABE 70-80 | | | BAMBERG | | 96052 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733297 | GRUPO COLLADO SA DE CV | AV. GAVILAN 200 GUADALUPE | DEL MORAL IZTAPALAPA | CM | | CUIDA DE MEXICO | | 09360 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733299 | GS ACQUISITIONCO INC DBA | 8529 SIX FORKS ROAD, STE | | | | RALEIGH | NC | 27615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733300 | GS1 US | PO BOX 78000 | DEPT 781271 | | | DETROIT | MI | 48278-1271 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733301 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 43271-3034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753847 | GS1 US INC | CHARLES EWING BLVD 300 | | | | EWING | NJ | 08628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753846 | GS1 US INC | DEPT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278-1271 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753845 | GS1 US INC | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753848 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | | HOUSTON | TX | 77098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733302 | GSI ENVIRONMENTAL INC. | 2211 NORFOLK STREET | SUITE 1000 | | | HOUSTON | TX | 77098 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753849 | GSI EXIM AMERICA, INC | S BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733303 | GSI EXIM AMERICA, INC. | 1065 AVE. OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753850 | GSPS INC | PO BOX 8152 | | | | CALABASAS | CA | 91372 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753851 | GUAM ATTORNEY GENERAL | ATTN: DOUGLAS B MOYLAN | BANK OF HAWAII BLDG, 134 W. SOLEDAD AVE | 4TH FLOOR, SUITE 412 | | HAGATNA | GU | 96910 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744655 | GUAM UNCLAIMED PROPERTY DIVISION | ATTN: ANDREW QUINATA | P.O. BOX 1146 | | | HAGATNA | GU | 96921 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753852 | GUAM UNCLAIMED PROPERTY DIVISION | ATTN: ANDREW QUINATA | P.O. BOX 1146 | | | HAGATNA | GU | 96921 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733304 | GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733305 | GUANGZHOU CHIMING ELECTRONIC TECHNO | NO 82 HANTANG WEST ROAD, RENHE TOWN | 190 | | | GUANGZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733306 | GUARDIAN | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753853 | GUARDIAN ALARM | 75 REMITTANCE DRIVE | DPT 1376 | | | CHICAGO | IL | 60675-1376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733307 | GUARDIAN PROTECTION SERVICES, INC. | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733308 | GUGO INDUSTRIAL COMP.,LLC | 1445 E. MADISON ST. | SUITE 451 | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733310 | GUIDEPOST SOLUTIONS LLC | 19111 DALLAS PARKWAY | SUITE 170 | | | DALLAS | TX | 75287 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753854 | GUILL TOOL AND ENGINEERIN | 10 PIKE STREET | | | | WEST WARWICK | RI | 02893 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733311 | GUIZHOU SABOMAN MICRONIZED MINING CO LTD | CHENGBEI DIST CHANGMING ECONOMIC | DEVELOPMENT ZONE | | | YANSHAN TOWN | | 46502 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753855 | GUNSMOKE AUTOMOTIVE INC DBA CAR-X AUTO | 1079 W BROADWAY AVE STE C | | | | FOREST LAKE | MN | 55025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753856 | GURNEE SWANSON LLC | 2701 N KILDARE AVE | | | | CHICAGO | IL | 60639 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733312 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753857 | GUSTBIZ | 1530 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753858 | GUTBE GROUP, LLC | 413 N. 17TH. ST. | | | | MCALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745054 | GUY CARP - FRONTED BY ZURICH | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753859 | GUY CARP - FRONTED BY ZURICH | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 141 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053860 | GVS FILTRATION | 2200 W. 20TH AVE | | | | BLOOMER | WI | 54724 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733313 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053861 | GVS FILTRATION (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 3053862 | GVS FILTRATION INC. (KUSS) | 2150 INDUSTRIAL DRIVE | | | | FINDLAY | OH | 48540 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 3053863 | GVS FILTRATION INC. (KUSS) | 2200 WEST 20TH AVE | | | | BLOOMER | WI | 54724 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053864 | GWL REALTY ADVISORS | 1 CITY CENTRE DRIVE, SUITE 300 | | | | MISSISSAUGA | ON | L5B 1M2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 3053865 | GWS TOOL LLC | 739 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733315 | H & H MANUFACTURING INC | 499 N 150 W | | | | PATOKA | IN | 47666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733314 | H & H MANUFACTURING INC | 499 N 150 W | PO BOX 12 | | | PATOKA | IN | 47666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733867 | H & H MANUFACTURING INC | PO BOX 12 | | | | PATOKA | IN | 47666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053868 | H & H TUBE | 579 GARFIELD ST | | | | VANDERBILT | MI | 49795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733316 | H & K PERFORATING LLC | 5420 W. ROOSEVELT ROAD | SUITE 314 | | | CHICAGO | IL | 60644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733317 | H & L ADVANTAGE | 3500 BUSCH DRIVE SW | | | | GRANDVILLE | MI | 49418-1321 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053869 | H & M PRECISION CONCRETE, LLC | 7805 ARCANUM BEARS MILL ROAD | | | | GREENVILLE | OH | 45331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733318 | H & O DIE SUPPLY, INC. | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733319 | H B CHEMICAL CORPORATION | PO BOX 11407 | DEPT #6472 | | | BIRMINGHAM | OH | 35246-6472 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733321 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733323 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053870 | H H BARNUM COMPANY | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733324 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053871 | H O H WATER TECHNOLOGY | 1013 RIG STREET | | | | WALLED LAKE | MI | 48390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 3053872 | H&S FOREST PRODUCTS, INC | 525 METRO PLACE NORTH | SUITE 480 | | | DUBLIN | OH | 43017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 3053873 | H. MUEHLSTEIN & CO INC | LOCKBOX #785960 | P.O. BOX 8500-5960 | | | PHILADELPHIA | PA | 19178-5960 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733325 | H. MUEHLSTEIN & CO. | 1300 W. HIGGINS ROAD | | | | PARK RIDGE | IL | 60068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053874 | H.L. BLACHFORD, LTD | 2323 ROYAL WINDSOR DRIVE | | | | MISSISSAUGA | ON | L5J 1K5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733326 | H2O CONDITIONING OF CAMERON COUNTY | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733327 | HA INTERNATIONAL | 22668 NETWORK PLACE | | | | CHICAGO | IL | 60559 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053875 | HA INTERNATIONAL | 630 OAKMONT ROAD | | | | WESTMONT | IL | 60559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733328 | HA INTERNATIONAL LLC. | P.O. BOX 5164 | | | | CAROL STREAM | IL | 60197-5164 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053876 | HABITEC SECURITY | P O BOX 352497 | | | | TOLEDO | OH | 43635-2497 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733329 | HABITEC SECURITY INC | 1545 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733330 | HACKER STEPHENS LLP | 108 WILD BASIN ROAD SOUTH | SOUTH 250 | | | AUSTIN | TX | 78746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 3053877 | HADCO METAL TRADING CO. | PO BOX 788587 | | | | PHILADELPHIA | PA | 19178-8587 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 142 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753878 | HAGERMAN & COMPANY, INC | 505 SUNSET COURT | PO BOX 139 | | | MT. ZION | IL | 62549 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753879 | HAGERMAN & COMPANY, INC. | P.O. BOX 139 | | | | MT. ZION | IL | 62549 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733333 | HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733334 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753880 | HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733335 | HALE MANUFACTURING, INC. | 6235 CUPP ROAD | | | | ALANSON | MI | 49706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753881 | HALE PERFORMANCE | 2282 ALBION STREET | | | | TOLEDO | OH | 43606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753882 | HALO BRANDED SOLUTIONS | 1980 INDUSTRIAL DRIVE | P O BOX 657 | | | STERLING | IL | 61081-0657 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731186 | HALPERN LAW FIRM | DAVID B. HALPERN, ESQUIRE | 610 OLD LANCASTER AVE. SUITE 100 | | | BRYN MAWR | PA | 19010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753883 | HAMMILL MANUFACTURING | 360 TOMAHAWK DRIVE | | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733337 | HAN YALE IND. CO., LTD | NO. 28, LUGONG S TH ROAD | TWN | | | LUGANG | | 505 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753885 | HANCOCK COUNTY COMMON PLEAS COURT | 300 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733339 | HANGZHOU BRIGHT BRIDGE INTELLIGENT | XINXIA ROAD, YIQIAO TOWN, XIAOSHAN | ZJ | | | HANGZHOU | | 315112 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733340 | HANGZHOU EVERBRIGHT MACHINERY CO., | NO. 20 PENG'AN RD | ZJ | | | ZHEJIANG | | 310000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753886 | HANGZHOU HONGLI MACHINERY MANUFACTU RE CO., LTD. | INDUSTRIAL FUNCTION ZONE HENGFAN, L | ZJ | | | ZHEJIANG | | 311300 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733341 | HANGZHOU JINGYU HARDWARE CO., LTD. | ZHEDONG VILLAGE NANYANG STREET | XIAOSHAN DISTRICT | ZJ | | HANGZHOU | | 311200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753887 | HANGZHOU ROCK MACHINERY MANUFACTURE CO.,LTD. | NO.1, 1ST ROAD, DONGZHOU INDUSTRIAL | ZJ | | | HANGZHOU | | 311400 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733342 | HANGZHOU SANSHANG IMPORT AND EXPORT | NO. 401 YUANQUWUYOU, DAICUN TOWN, X | ZJ | | | HANGZHOU | | 311200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753889 | HANGZHOU WANGLONG AUTO | PARTS CO, LTD NO 5-9 HUIJIN MINGDIAN PLAZA | ZHE | | | GUALI TOWN XIAOSHAN | | 311241 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753890 | HANKYU HANSHIN EXPRESS USA | 27227 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745053 | HANNOVER RÜCK SE | KARL-WIECHERT-ALLEE 50 | | | | HANOVER | | 30625 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753891 | HANNOVER RÜCK SE | KARL-WIECHERT-ALLEE 50 | | | | HANOVER | | 30625 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733344 | HANOVER GLASS AND MIRROR | 401 CARLISLE ST | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753892 | HANOVER INSURANCE GROUP | P.O. BOX 580045 | | | | CHARLOTTE | NC | 28258-0045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 144 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753893 | HANOVER OVERHEAD DOOR | 979 YORK STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733345 | HANOVER REALITY | 3010 LBJ FREEWAY, SUITE 1200 | | | | DALLAS | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753894 | HAOSHUN MOLD TECH CO LIMITED | NO 126 SHIYU ROAD | DONGYONG TOWN | | | GUANGZHOU | | 511453 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753895 | HAPMAN | P.O. BOX 2321 | | | | KALAMAZOO | MI | 49003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753897 | HARBISONWALKER INTERNATIONAL | 24074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753896 | HARBISONWALKER INTERNATIONAL | 4667 SOMERTON ROAD | | | | TREVOSE | PA | 19053 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753898 | HARBOR CAPITAL GROUP | 7901 SOUTHPARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733346 | HARBOR CAPITAL LEASING INC | 7901 SOUTHPARK PLAZA SUITE 204 | | | | LITTLETON | CO | 80120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753899 | HARBOR CAPITAL LEASING LLC | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733347 | HARBOR INDUSTRIAL CORP. | 859 WEST JACKSON STREET | | | | CONNEAUT | OH | 44030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733348 | HARCOS CHEMICIAL | PO BOX 74583 | | | | CHICAGO | IL | 60696 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753900 | HARCOS CHEMICAL | 1418 POPLAR LANE | | | | NASHVILLE | TN | 37210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753901 | HARDESTY PRINTING CO., INC. | 411 WEST MARKET ST. | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753903 | HARDINGE. INC | ONE HARDINGE DRIVE | P O BOX 1507 | | | ELMIRA | NY | 14902-1507 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753904 | HARLAND TECHNOLOGY SRVC | A DIVISION OF SCANTRON PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753905 | HARLEY ELLIS DEVEREAUX CORPORATION | 123 WEST 5TH STREET | ROYAL OAK | | | DETROIT | MI | 48067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718539 | HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | | | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733349 | HARLINGEN WATERWORKS SYS. | PO BOX 1950 | | | | HARLINGEN | TX | 78551-1950 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753906 | HARMAN CORPORATION | 360 SOUTH ST. | | | | ROCHESTER | MI | 48307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753907 | HARNESS HEALTH PARTNERS-OCC HEALTH | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30743964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753908 | HARPERS ELECTRIC MOTOR SE | P.O. BOX 812 | 801 S. MAIN ST. | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733350 | HARRIMAN MATERIAL HANDLING | P.O. BOX 357 | | | | MORRISTOWN | IN | 46161 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753909 | HARRINGTON IND. PLASTICS LLC | P.O. BOX 676273 | | | | DALLAS | TX | 75267-6273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30743973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30743999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718968 | NAME ON FILE | AUTOZONE, INC. | AUTOZONE STORES, LLC | PO BOX 2198 | | MEMPHIS | TN | 38101-2198 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718965 | NAME ON FILE | JAMES K. SECREST, III, TARA PERKINSON | ATTORNEYS FOR DEFENDANTS/THIRD-PARTY PLAINTIFFS | AUTOZONE STORES, LLC, AND AUTOZONE, INC. | 7134 SOUTH YALE AVENUE, SUITE 900 | TULSA | OK | 74136 | | | |
| 30718966 | NAME ON FILE | MR. JAMES R. NEAL, OBA #17109 | THE LAW OFFICES OF JAMES R. NEAL, PLLC | COUNSEL FOR PLAINTIFF | P.O. BOX 1628 | ADA | OK | 74821-1628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718967 | NAME ON FILE | REGISTERED AGENT | C T CORPORATION SYSTEM | 300 MONTVUE RD | | KNOXVILLE | TN | 37919-5546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753910 | HART ASSOCIATES | 1915 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733351 | HART BROS CORE CO. LLC | 600 GOLDFISH FARM RD SE | | | | ALBANY | OR | 97322 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733352 | HARTFIEL AUTOMATION | 8017 FLINT ST. | | | | LENEXA | KS | 66214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753911 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733353 | HARTMAN & SONS, INC. | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753912 | HARTWIG INC | 4959 S. LULU COURT | | | | WICHITA | KS | 67216 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753913 | HARTWIG INCORPORATED | 10617 TRENTON AVE | | | | SAINT LOUIS | MO | 63132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733356 | HASTINGS AIR-ENERGY CONTROL | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753915 | HATCH STAMPING COMPANY, LLC | 635 EAST INDUSTRIAL DRIVE | | | | CHELSEA | MI | 48118 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753916 | HATTS INDUSTRIAL SUPPLIES | P O BOX 72506 | | | | THORNDALE | PA | 19372-0506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753917 | HATZCO INDUSTRIES | 1901 STATE HWY 64 | | | | LEBANON | MO | 65536 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753918 | HAUSNER HARD-CHROME | 3094 MEDLEY ROAD | OF KENTUCKY | | | OWENSBORO | KY | 42301-8731 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733358 | HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718544 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | 335 MERCHANT STREET | RM. 201 | | | HONOLULU | HI | 96813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718545 | HAWAII EXCISE TAX AUTHORITY | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753919 | HAWKEYE INFORMATION SYSTEMS INC | 2115 W MULBERRY ST | PO BOX 2167 | | | FORT COLLINS | CO | 80522-2167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733339 | HAWKWOOD GROUP LLC | 1565 W. MAIN STREET | | | | LEWISVILLE | TX | 75067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733360 | HAYSTACKID LLC | PO BOX 95858 | | | | CHICAGO | IL | 60694 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753920 | HB CHEMICAL CORPORATION | 1900 SUMMIT TOWER BLVD | SUITE 900 | | | ORLANDO | FL | 32810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753921 | HBE MACHINE INC | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733361 | HC ORIENTAL LIGHTING CO., LTD | UNIT 811, BEVERLY COMM CENTRE | 87-105 CHATHAM RD S | | | TSIM SHA TSUI, KL | | 999077 | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733362 | HD AMERICA GROUP (DBA) | 608 LAMBERT POINTE | BUILDING C | | | HAZELWOOD | MO | 63042 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733363 | HDA TRUCK PRIDE | 608 LAMBERT POINTE DR | BUILDING C | | | HAZELWOOD | MO | 63042 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753922 | HEADBLOOM CROSS-CULTURAL | 3234 DAWES AVE SE | COMMUNICATION | | | GRAND RAPIDS | MI | 49508 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753923 | HEADGUM,INC.(DBA) HEADGUM | 1920 HILLHURST AVE# 1146 | | | | LOS ANGELES | CA | 90027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753924 | HEALTH EQUITY, INC.- WAGEWORKS | 15 W SCENIC POINTE DRIVE #100 | | | | DRAPER | UT | 84020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753925 | HEALTH EQUITY/WAGEWORKS, INC | 4609 REGENT BLVD | | | | IRVING | TX | 75063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731188 | HEALTH PAYER CONSORTIUM, LLC | 2337 WELDON PARKWAY | | | | MARYLAND HEIGHTS | MO | 63146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731187 | HEALTH PAYER CONSORTIUM, LLC | BRIAN MCGOVERN, ESQ. | MCCARTHY, LEONARD & KAEMMERER L.C. | 825 MARYVILLE CENTRE DR #300 | | CHESTERFIELD | MO | 63017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753926 | HEALTHEQUITY,INC. | 15 WEST SCENIC POINT DRIVE | SUITE 100 | | | DRAPER | UT | 84020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753927 | HEARN INDUSTRIAL SERVICES | 2480 SEMINOLE STREET | | | | WINDSOR | ON | N8S 3B3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733364 | HEARTLAND COMPUTER, INC. | 1000 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733366 | HEARTLAND COMPUTERS INC | 1000 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753928 | HEARTLAND ENVIRONMENTAL ASSOC. | 3410 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733367 | HEARTLAND OFFICE SYSTEMS | 626 COMMERCIAL | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753929 | HEBEI FILTON AUTO PARTS MFG CO LTD | NO 28 ZHUJIANG ST | QINGHE COUNTY | | | HEBEI PROVINCE | | 54800 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733368 | HEBEI YUETONG TEXTILES CO., LTD | NO ADD: 68 HEZUO ROAD | SHIJIAZHUANG, HEBEI, CHINA | SHIJIAZHUANG | | HEBEI | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733369 | HEIDTMAN STEEL DE MEXICO | JOSE VASCONCELOS OTE 638. | COL VALLE DEL CAMPESTRE | NL | | SAN PEDRO GARZA | | 66265 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753932 | HEIDTMAN STEEL PRODUCTS | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753933 | HEIDTMAN STEEL PRODUCTS, INC. | 2401 FRONT STREET | | | | TOLEDO | OH | 43605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753934 | HEILIND ELECTRONICS, INC. | (CORPORATE ADDRESS) 58 JONSPIN RD. | | | | WILMINGTON | MA | 01887 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753935 | HEILIND ELECTRONICS, INC. | 5300 AVION PARK DRIVE | | | | HIGHLAND HEIGHT | OH | 44143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733370 | HEIM L.P. DBA THE HEIM | 6360 W. 73RD ST. | | | | CHICAGO | IL | 60638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753936 | HELION GROUP, INC | 1211 57TH AVE N #2 | | | | NASHVILLE | TN | 37209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733371 | HELIOS STRATEGIC ADVISORS, LLC | 222 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733372 | HELIX INTERNATIONAL - MACHINE DIVISION | MACHINE DIVISION | 2150 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733373 | HELIX INTERNATIONAL - TUBE DIVISION | MACHINE & TUBE DIVISION | 950 HOLLYWOOD AVE | | | ITASCA | IL | 60143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 149 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30753937 | HELLA INC. | 201 KELLY DR. | | | | PEACHTREE CITY | GA | 30269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753938 | HELP PRINTERS | 9673 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753939 | HELP/SYSTEMS-IL, INC. | 6533 FLYING CLOUD DR.Y | SUITE 200 | | | EDEN PRAIRIE | MN | 55344-3335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753941 | HELPING HANDS | 304 HERITAGE DRIVE | | | | DELPHI | IN | 45923 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753942 | HELPING HANDS | 3810 E 100 N | | | | FLORA | IN | 46929 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753945 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | RUIAN CITY | | ZHEJIANG PROVINCE | | 325204 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753944 | HENAN WANLUDA | QIANZHUANG INDUSTRIAL ZONE | RUIAN CITY | ZHEJIANG PROVINCE | | TANGXIA TOWN | | 325204 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753946 | HENAN WANLUDA AUTOPARTS CO LTD | XIAYI INDUSTRIAL CLUSTER DISTRICT | HA | | | SHANGQIU | | 476400 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733374 | HENDERSON BROTHERS INC | 920 FT. DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753947 | HENEVELD INDUSTRIAL GROUP | 350 N CENTENNIAL ST | | | | ZEELAND | MI | 49464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753948 | HENGHONG INTELLIGENT EQUIPMENT CO., LTD. | HONGKEN FARM, XIAOSHAN DISTRICT HON | ZJ | | | HANGZHOU | | 311232 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733375 | HENGST OF NORTH AMERICA INC | 29 HENGST DR | | | | CAMDEN | SC | 29020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731190 | HENGST SE | ANDREW D. BURNHAM | GREER, BURNS & CRAIN, LTD. | 300 SOUTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731193 | HENGST SE | HENGST OF NORTH AMERICA, INC. | C/O REGISTERED AGENTS INC. | 6650 RIVERS AVE., STE 100 | | CHARLESTON | SC | 29406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731191 | HENGST SE | JUSTIN T. JOSEPH | GREER, BURNS & CRAIN, LTD. | 300 SOUTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731192 | HENGST SE | PATRICK J. SMITH | GREER, BURNS & CRAIN, LTD. | 300 SOUTH WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753949 | HENKEL | P O BOX 281666 | | | | ATLANTA | GA | 30384-1666 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733377 | HENKEL CORP (VENDOR DIRECT) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733378 | HENKEL CORPORATION | 32100 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733379 | HENKEL CORPORATION | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753951 | HENKEL CORPORATION | 3416 S. HOYT AVE. | | | | MUNCIE | IN | 47302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753950 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753953 | HENKEL CORPORATION (LOCTITE) | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753954 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | GA | 30374-1666 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753952 | HENKEL CORPORATION (LOCTITE) | PO BOX 281666 | | | | ATLANTA | HENGA | 30384-1666 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733380 | HENNES COMMUNICATIONS | 50 PUBLIC SQUARE | TERMINAL TOWEL | SUITE 3200 | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753955 | HENNESSY SURVEYING, INC. | 6085 SOUTH 50 WEST | | | | FORT BRANCH | IN | 47648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733381 | HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733382 | HENRY M WOOD COMPANY | 9840 CRESENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733383 | HENRY M WOOD COMPANY | P O BOX 292235 | | | | DAYTON | OH | 45429 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733384 | HEPCO INCORPORATED | 150 SAN LAZARD AVE. | | | | SUNNYVALE | CA | 94086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753956 | HEPHNERS ELECTRIC MOTOR REPAIR | 322 WEST WATER STREET | | | | MONTPELIER | OH | 43543 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733385 | HEPLERBROOM, LLC | P.O. BOX 510 | | | | EDWARDSVILLE | IL | 62025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753957 | HERAEUS ELECTRO-NITE CO | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733386 | HERAEUS ELECTRO-NITE CO., LLC | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733390 | HERAEUS NOBLELIGHT LLC | 2150 NORTHMONT PKY. | | | | DULUTH | GA | 30096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733389 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NJ | 07193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733388 | HERAEUS NOBLELIGHT LLC | PO BOX 35494 | | | | NEWARK | NY | 07193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733392 | HERAEUS PRECIOUS METALS GMBH & CO K | HERAEUSSTR 12-14 | | | | HANAU | | 63450 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718549 | HERAEUS PRECIOUS METALS GMBH + CO. | KG, HERAEUSSTRASSE 12-14 | 63450 | 63450 | | HANAU | | | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733393 | HERBERT ELECTRIC, INC. | 6995 N. ST HWY 53 | | | | UPPER SANDUSKY | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733394 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733395 | HERBERT USA INC | 1480 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718550 | HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733397 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733396 | HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE RIVE | STE EAST C300 | | | HOFFMAN ESTATES | IL | 60192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733399 | HERITAGE CRYSTAL CLEAN LLC | 2851 SOUTH AVE | | | | TOLEDO | OH | 43609 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753959 | HERITAGE PLASTICS INC. | 1002 HUNT STREET | | | | PICAYUNE | MS | 39466 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753960 | HERITAGE PLASTICS, INC | P.O. BOX 844163 | | | | DALLAS | TX | 75284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733400 | HERITAGE-CRYSTAL CLEAN | P.O. BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753962 | HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753965 | HERITAGE-CRYSTAL CLEAN. INC. | 2175 POINT BLVD | STE 375 | | | ELGIN | IL | 60123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718969 | NAME ON FILE | DANIEL E HERNANDEZ, JESSICA L. CAMPBELL | C/O AEGIS LAW FIRM | 9811 IRVINE CENTER DR, STE 100 | | IRVINE | CA | 92618 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753966 | HERNON MFG, INC | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 153 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753967 | HERTZLER SYSTEMS INC. | 2312 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753968 | HERTZLER SYSTEMS INC. | 2313 EISENHOWER DR. N. | | | | GOSHEN | IN | 46526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753969 | HERVIN DIS TICARET A S | ALAADDINBEY MAH 614 SOK A BLOK APT NO18/8 | | | | NILUFER, BURSA | | | TURKEY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733402 | HETLINGER DEVELOPMENTAL SERVICES | PO BOX 2204 | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753971 | HETTINGER | PO BOX 1429 KULPSVILLE | | | | KULPSVILLE | PA | 19443-1429 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731426 | HETU PROPERTIES, LLC | 4765 44TH STREET, SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731196 | HETU PROPERTIES, LLC | 99 MONROE AVE NW, SUITE 1200 | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731195 | HETU PROPERTIES, LLC | C/O LORISSA KELLER MACALLISTER | 4765 44TH STREET, S.E. | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731194 | HETU PROPERTIES, LLC | STEPHEN RAGATSKI | MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | 101 NORTH MAIN STREET, 7TH FLOOR | | ANN ARBOR | MI | 48104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733404 | HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733405 | HEUBEL MATERIAL HANDLING, INC. | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753972 | HEXAGON MANUFACTURING | LOCKBOX 771742 | | | | CHICAGO | IL | 60677-1007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733406 | HEXAGON MANUFACTURING INTELLIGENCE | LOCK BOX NO. 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733407 | HEXAGON METROLOGY, S. DE R.L. | BLVD ISIDORO SEPULVEDA 600-2 REGIO | NLE | | | APODACA | | 66600 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753973 | HEXPOL MIDDLEFIELD | P.O. BOX 644592 | | | | PITTSBURGH | OH | 15264-4592 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753974 | HEYCO AUTOMATED SOLUTIONS, LLC | 12351 PASEO NUEVO DR BLDG B | | | | EL PASO | TX | 79928 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733408 | HEYUAN KOSHEN INSULATOR | NO 9 WEISAN ROAD | GD | | | HEYUAN | | 517000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731197 | HEYUAN KOSHEN INSULATOR CO. LTD. | XUEYAN ZOU | NO. 9 WEISAN ROAD, INDUSTRIAL PARK | | | JIANDONG NEW DISTRICT, HEYUAN, GUANDONG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718551 | HFS | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753975 | HFS | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753976 | HG SOLUTIONS | 5787 BUCKEYE CT | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733410 | HH BARNUM | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733411 | HH BARNUM | 7915 LOCHLIN FRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733413 | HH BARNUM CO | 7915 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753979 | HI PERFORMANCE FASTENING | 3570 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753977 | HI PERFORMANCE FASTENING | SYSTEMS | 733 MAPLE LANE | | | BENSENVILLE | IL | 60106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733414 | HIBBARD EXCAVATING LLC | 23144 US HWY 20 | | | | FAYETTE | HIBBAR | 43521 | OH | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733415 | HIBSHMAN SCREW MACH. | 69351 UNION RD | | | | UNION | MI | 49130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733416 | HICKMAN WILLIAMS & CO | 2009 MAKENZIE WAY | | | | CRANBERRY TOWNSHIP | PA | 16066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753980 | HICKMAN WILLIAMS & COMPANY | 250 E. 5TH STREET | SUITE 300 | | | CINCINNATI | OH | 45202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753981 | HICKMAN, WILLIAMS & COMPANY | 250 EAST 5TH ST. SUITE 300 | | | | CINCINNATI | OH | 45202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733417 | HIDALGO WELDING SUPPLY LLC | PO BOX 2873 | | | | MCALLEN | TX | 78502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753982 | HIDALGO WELDING SUPPLY, LLC | 1227 E. HACKBERRY | | | | MCALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733418 | HIDRIA D.O.O. | NAZORJEVA 6A | | | | LJUBLJANA | | 1000 | SLOVENIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733419 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753983 | HIDRORUBBER | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753984 | HIGHLAND SPRING & | 150 MATTER DR. | SPECIALTY, INC. | | | HIGHLAND | IL | 62249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753985 | HIGHLAND SPRING & SPECIALTY INCORPORATED | 150 MATTER DR | | | | HIGHLAND | IL | 62249-1271 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753986 | HIGHLAND SPRING AND SPECIALTY | 150 MATTER DR | ATTN TRISH LOHMAN | | | HIGHLAND | IL | 62249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731201 | HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | DONALD J. KRAVET | KRAVET & VOGEL, LLP | 555 FIFTH AVE., 14TH FLR | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731200 | HIGHLINE AFTERMARKET ACQUISITION, LLC AND SERVICE CHAMP, LLC | KENNETH W. HARTMAN | BRIAN HOLM LLP | 1700 FARNAM STREET | SUITE 1500 | OMAHA | NE | 68102-2068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753987 | HIGHTOWERS PETROLEUM CO | 3577 COMMERERCE DRIVE | | | | MIDDLETOWN | OH | 45005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733421 | HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE | SUITE 300 | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733422 | HILL AND GRIFFITH | 1262 STATE AVENUE | | | | CINCINNATI | OH | 45204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753988 | HILL AND GRIFFITH CO | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733423 | HILL AND GRIFFITH COMPANY | 1085 SUMMER STREET | | | | CINCINNATI | OH | 45204-2037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733424 | HILL FIRE PROTECTION LLC | 11045 GAGE AVENUE | | | | FRANKLIN PARK | IL | 60131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733425 | HILL WARD & HENDERSON PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602-5195 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733426 | HILLER CARBON | 5321 MEMORIAL HWY | | | | TAMPA | FL | 33634 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753990 | HILLMAN SECURITY & FIRE TECHNOLOGIES | 398 MARION ST | | | | LUZERNE | PA | 18702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753991 | HILLS AND DALES | 4675 HILL STREET | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733427 | HILLSDALE TERMINAL | 250 INDUSTRIAL DRIVE | | | | JONESVILLE | MI | 49242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753992 | HILLSMAN MODULAR MOLDING | 189 CHURCHILL DRIVE | | | | SPARTA | TN | 38583-1524 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753993 | HILTI INC. | PO BOX 70299 | | | | PHILADELPHIA | PA | 19176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753994 | HILTON AT TOLEDO DOWNTOWN | 101 N SUMMIT ST | | | | TOLEDO | OH | 43604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753995 | HILTZ PROPANE SYSTEM, INC. | 693 WEST MARKET STREET | | | | MARIETA | PA | 17547 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718553 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514-1877 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753996 | HIMCO WASTE AWAY SERVICES | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753997 | HINES FLASK CO. | 5906 WEST CENTER ROAD | | | | LINESVILLE | PA | 16424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753998 | HINO GAS SALES INC. | 1405 MILITARY HIGHWAY | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753999 | HINO GAS SUPPLY INC. | PO BOX 1910 | | | | HARLINGEN | TX | 78551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754000 | HINSON FOWLER ACE HDWE. | 312 SOUTH MAIN ST. | | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754001 | HIRERIGHT LLC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733428 | HISCO | 2721 N. EXPRESSWAY 77 | | | | HARLINGEN | TX | 78522 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754002 | HISCO | 1601 WILKENING RD | | | | SCHAUMBURG | IL | 60173-5323 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754003 | HISCO | P O BOX 679472 | | | | DALLAS | TX | 75267-9472 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754004 | HISCO COMPANY INC. | P.O. BOX 679472 | | | | DALLAS | TX | 75267-9472 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754005 | HISCO INC. | PO BOX 890811 | | | | CHARLOTTE | NC | 28289-0811 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745056 | HISCOX SMALL BUSINESS INSURANCE | 90 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745406 | HISCOX SMALL BUSINESS INSURANCE | 90 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731203 | HIT CONSULTING, LLC | 5475 MIRASOL MANOR WAY | | | | EUREKA | MO | 63025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731202 | HIT CONSULTING, LLC | BRYAN CAVANAUGH | THE CAVANAUGH LAW FIRM, LLC | 75 WEST LOCKWOOD AVENUE, SUITE 222 | | SAINT LOUIS | MO | 63119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754007 | HITACHI HIGH-TECH AMERICA INC | 1375 N 28TH AVE | PO BOX 612208 | | | DALLAS | TX | 75261 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754008 | HITACHI HIGH-TECH AMERICA INC | PO BOX 70481 | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733429 | HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733430 | HI-TECH OPTICAL | 3139 CHRISTY WAY S. | | | | SAGINAW | MI | 48603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733432 | HI-TECH SHEET METAL INCORPORATED | 115 W JEFFERSON AVE | | | | CHANDLER | IN | 47610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 156 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733433 | HK AMERICA INC. | 1296 HUMBRACHT | | | | BARTLETT | IL | 60103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733434 | HK ELECTRIC LLC | 510 E. CENTRAL | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733436 | HK METALCRAFT MANUFACTUING CORP | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733437 | HK SHENGLIAN CAR FITTING LIMITED | 8 YINYUAN AVE. CHAJIAO DAHONG INDUS | | 190 | | DONGGUAN | | 523000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733438 | HKC SALES LIMITED | ROOMS 1318-20, 13/F HOLLYWOOD PLAZA | 610 NATHAN ROAD | | | HONG KONG | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733439 | HKC SALES LIMITED | ROOMS 1318-20,13/F,HOLLYWOOD PLAZA, | | | | MONGKOK, KOWLOON,HONGKONG | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733440 | HKK MACHINING CO | 1201 WEST OAK STREET | | | | WEST UNITY | OH | 43570 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754009 | HKK MACHINING CO | 1401 W OAK ST | | | | WEST UNITY | OH | 43570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733441 | HL LIRIMAN, INC | 650 N. PUENTE STREET | | | | BREA | CA | 92821 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754010 | HLN MACHINING LLC | 720 COMMERCE DRIVE | | | | BRYAN | OH | 43506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733444 | HLP INTEGRATION LLC | 1900 K STREET NW | SUITE 725 | | | WASHINGTON | DC | 20006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754011 | HMI LTD. | 6100 W. DONGES BAY RD. | | | | MEQUON | WI | 53092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731204 | HMS LAW GROUP - | RODNEY MOY | 455 CAPITOL MALL, SUITE 605 | | | SACRAMENTO | CA | 95814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733445 | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733446 | HOEHN PLASTIC, INC. | 11481 W 925 S | | | | POSEYVILLE | IN | 47633 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733447 | HOEVEL & ASSOCIATES, P.C. | 3935 N. WESTERN AVE | | | | CHICAGO | IL | 60618 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754013 | HOGAN LOVELLS US LLP C/O HOGAN LOVELLS BSTL S C | 555 13TH STREET NW | | | | WASHINGTON | DC | 20004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733448 | HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754014 | HOH WATER TECHNOLOGY, INC | 500 SOUTH VERMONT STREET | | | | PALATINE | IL | 60067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733449 | HOLBERT DE MEXICO | SALINASVICTORIA KM.5.8 INT.4 | | | | LEON. MEXICO | | 65500 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733450 | HOLBROOK MFG. INC. | 288 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754015 | HOLLAND & KNIGHT LLP | P O BOX 936937 | | | | ATLANTA | GA | 31193-6937 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718555 | HOLLAND ELECTRIC | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733451 | HOLLAND ELECTRIC | P O BOX 515 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754016 | HOLLAND ELECTRIC | P O BOX 516 | 751 FREDERICK STREET | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754017 | HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754018 | HOLLINGSWORTH & VOSE GMBH | BERLEBURGER STREET 71 71 | | 17 | | HATZFELD | | 35116 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754019 | HOLLINGSWORTH AND VOSE CO | PO BOX 416392 | | | | BOSTON | MA | 02241-6392 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733452 | HOLLINGSWORTH DISTRIBUTION SYSTEMS | 14225 WARREN AVE. | | | | DEARBORN | MI | 48126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733453 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754020 | HOLLOWAY FIRE PROTECTION INC | 218 MONTAGUE | P O BOX 505 | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754022 | HOLSTEIN PARTS | 2615 S HWY 95A | | | | CANTONMENT | FL | 32533 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754023 | HOLT REFRESHMENT GROUP LLC DBA | LINCOLN COUNTY VENDING | 605 GREEN STREET | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 158 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718557 | HOMELAND INSURANCE COMPANY OF NEW YORK | 605 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718556 | HOMELAND INSURANCE COMPANY OF NEW YORK | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE. | | | NEW YORK | NY | 10016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733455 | HONDA TRADING | 700 VAN NESS AVENUE. | MS 300-1-1T | | | TORRANCE | CA | 90501-1486 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733456 | HONDA TRADING AMERICA CORP | DEPARTMENT 781139 | PO BOX 781139 | | | DETROIT | MI | 48278 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754024 | HONEYWELL SENSING & CONTROL | 2080 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733457 | HONGKONG NEATA BATTERY MANUFACTURE | UNIT B, 22/F, AURHUR COMMERICAL BLD | GD | | | YAU MA TEI | | 8523 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733458 | HONIGMAN LLP | 660 WOODWARD AVENUE | SUITE 2290 | | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754025 | HOOK INDUSTRIAL SALES, INC. | C/O HOOK INDUSTRIAL SALES, INC | 10559 CITATION DRIVE SUITE 204 | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733460 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754026 | HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754027 | HOOSIER MOLDED PROD INC | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754028 | HOOSIER MOLDED PRODUCTS | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754029 | HOOSIER PATTERN, INC. | 906 N. 10TH STREET | | | | DECATUR | IN | 46733 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731205 | HOPEWELL HEATING AND AIR CONDITIONING LLC | 12080 WINTERSTOWN ROAD | | | | RED LION | PA | 17356 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754030 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON ST. | | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733462 | HOPKINS/INDY-AIR | 1536 GARDENIA LANE | | | | BIG PINE KEY | FL | 33043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733463 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754032 | HOPPER DEVELOPMENT CO. | 1332 18TH STREET | BOB HOPPER | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754033 | HOPPING'S LAWNMOWING SERVICE | 58901 EAST 101 ROAD | | | | MIAMI | OK | 74354 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754034 | HORIZON ENTERPRISES LLC | 21341 ARCYLE ST | | | | CLINTON TWP | MI | 48035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731208 | HORIZON GLOBAL AMERICAS INC. | C/O CSC-LAWYERS INCORPORATING SERVICE | 3410 BELLE CHASE WAY STE 600 | | | LANSING | MI | 48911 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731210 | HORIZON GLOBAL AMERICAS INC. | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DR | | | EAU CLAIRE | WI | 54701-8493 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731206 | HORIZON GLOBAL AMERICAS INC. | DENNIS ABDELNOUR | HONIGMAN, LLP | 321 N. CLARK STREET | SUITE 500 | CHICAGO | IL | 60654-4769 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731207 | HORIZON GLOBAL AMERICAS INC. | TAFT SERVICE SOLUTIONS CORP. | 425 WALNUT STREET, SUITE 1800 | | | CINCINNATI | OH | 45202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754035 | HORIZON MARKETING GROUP INC | PO BOX 628281 | | | | ORLANDO | FL | 32862-8281 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754036 | HORIZON ROOFING & CONSTRUCTION, INC | P.O. BOX 274, 305 S COMMERCIAL ST | | | | WELCH | OK | 74369 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754037 | HORNER INDUSTRIAL SERVICES,INC | P.O. BOX 2906 | | | | INDIANAPOLIS | IN | 46206-2906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754038 | HOSEA PROJECT MOVERS, LLC | 3951 MADISON PIKE | | | | COVINGTON | KY | 41017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754039 | HOTTINGER BRUEL & KJAER INC. | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754040 | HOUCHENS FOODS NORTH | 611 BARTLEY ST | DBA IGA / BUY LOW / PRICELESS | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733464 | HOUSE OF BRICKS INVESTMENTS LLC | 381 COUNTY RD 850 N | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733466 | HOVEY WILLIAMS LLP | 10801 MASTIN STREET | SUITE 1000 | 84 CORPORATE WOODS | | OVERLAND PARK | KS | 66210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754041 | HOWARD INDUSTRIES INC | 1840 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754042 | HOWMET GLOBAL FASTENING | 1925 N. MAC ARTHUR DR. | SYSTEMS | | | TRACY | CA | 95376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733467 | HOYA OPTICAL LABS OF AMERICA INC | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733469 | HOYA VISION CARE | 397 STATE HIGHWAY 121 BYPASS | | | | LEWISVILLE | TX | 75067-4051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733470 | HP INC. | PO BOX 742881 | | | | LOS ANGELES | CA | 90074-2881 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754043 | HPI PROCESSES,INC. | 1030 REVENUE DRIVE | | | | TELFORD | PA | 18969-1072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733471 | HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754045 | HPJ INDUSTRIES INC. | 510 W. BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754044 | HPJ INDUSTRIES INC. | P.O. OBX 860 | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733472 | HPS INC. | 1224 FOREST PARKWAY STE 160 | | | | WEST DEPTFORD | NJ | 08066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754046 | HRDIRECT (DBA)GNEIL | 720 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754047 | HS INC. | 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718970 | HSBC | ATTN: CHRIS HELMECI | 66 HUDSON BLVD. E | | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733475 | HSS LLC | 1000 ELM STREET | | | | LAGRANGE | GA | 30240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733474 | HSS LLC | 2520 GUNTER PARK DRIVE | | | | MONTGOMERY | AL | 36109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754048 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR | DBA HOUSE OF TOOLS AND ENGINEERING INC | | | SAINT LOUIS | MO | 63146 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733478 | HTI, INC | 3835 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733479 | HTT INC. | 1828 OAKLAND AVE. | | | | SHEBOYGAN | WI | 53081 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733480 | HU LANE ASSOCIATE INC. | NO.68, HUANHE ST. XIZHI DIST | TPE | | | TAIPEI | | 22154 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733481 | HUBBARD HALL, INC. | 653 S. LEONARD ST. | | | | WATERBURY | CT | 06708 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754050 | HUBBARD SUPPLY CO | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754049 | HUBBARD SUPPLY CO | 901 WEST SECOND STREET | | | | FLINT | MI | 48503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745026 | HUDSON INSURANCE GROUP | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754051 | HUDSON INSURANCE GROUP | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754052 | HUDSON TOOL STEEL COMPANY, LLC | P.O. BOX 74638 | | | | CHICAGO | IL | 60675-4638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733482 | HUGHES PETERS | 8000 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733483 | HUGO'S INDUSTRIAL SUPPLY INC | 2700 W MAIN | | | | INDEPENDENCE | KS | 67301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733484 | HUI RUN ELECTRICAL MACHIN | #1389 IST AVENUE | BINHAI INDUSTRIAL AREA | | | WENZHOU ZHEJIANG | | 325011 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733485 | HUMTOWN PRODUCTS | PO BOX 367 | | | | COLUMBIANA | OH | 44408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754053 | HUNTER AUTOMATED | MACHINERY CORP. | 2222 HAMMOND DRIVE | | | SCHAUMBERG | IL | 60196 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754054 | HUNTER AUTOMATED MACHINERY CORP | 2222 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60196-1094 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733486 | HUNTER SALES CORP | 3338 INDUSTRIAL BLVD | PO BOX 234 | | | BETHEL PARK | PA | 15102-0234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754055 | HUNT'S OUTDOOR UPKEEP, INC. | 517 N MAIN ST | | | | AMBOY | IN | 46911 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733488 | HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754056 | HURCO COMPANIES INC | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733489 | HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754057 | HURON INDUSTRIAL SUPPLY | 4170 DOERR ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754058 | HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754059 | HUSKY INJECTION MOLDING SYSTEM INC | 288 NORTH ROAD | | | | MILTON | VT | 05468 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754060 | HUSKY INJECTION MOLDING SYSTEM INC | 45145 WEST TWELVE MILE ROAD | | | | NOVI | MI | 48377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733490 | HUSKY INJECTION MOLDING SYSTEMS | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754061 | HUSKY INJECTION MOLDING SYSTEMS,INC | P O BOX 277927 | | | | ATLANTA | GA | 30384-7927 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754062 | HUTZEZON ELECTRICAL SERVICES | PO BOX 216 | | | | LOMITA | CA | 90717 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733491 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754063 | HYDRAFORCE INC | 500 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754064 | HYDRAFORCE INC | P O BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754065 | HYDROTECH INC | 10052 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246-1338 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733493 | HYG FINANCIAL SERVICES | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733494 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | | | | DES MOINES | IA | 50306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754066 | HYG FINANCIAL SERVICES INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480-7102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754068 | HYG FINANCIAL SERVICES INC. | PO BOX 14545 | | | | DES MOINES | IA | 50306-3545 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754069 | HYLANT GROUP | 811 MADISON AVE | P O BOX 1687 | | | TOLEDO | OH | 43603-1687 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754071 | HYTECH PROCESSING, INC. | 700 CENTINELA AVE | | | | INGLEWOOD | CA | 90302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754072 | HYTECH SPRING & MACH | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733495 | HYTECH SPRING AND MACHINE | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733496 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754073 | I E R FUJIKURA INC | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754074 | I F M EFECTOR INC | 782 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754075 | I M S COMPANY | 10373 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718561 | I&G DIRECT REAL ESTATE 34, LP | C/O JP MORGAN ASSET MANAGEMENT | 277 PARK AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10712 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754076 | I.D.K. CORE SUPPLY | 8 HOLLY DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458-1521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754077 | I-10 LOGISTICS LLC | PO BOX 963638 | | | | EL PASO | TX | 79996 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733497 | IA MECHANICAL INC. | 1465 VENTURA DRIVE | | | | CUMMING | GA | 30040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733499 | IAP WEST INCORPORATED | 20036 S VIA BARON | | | | RANCHO DOMINGUEZ | CA | 90220-6105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754078 | IASED SYSTEMS LLC | 1230 MINGLEWOOD WAY | | | | ANN ARBOR | MI | 48103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733500 | IB ABEL | 2745 BLACK RIDGE ROAD | | | | YORK | PA | 17406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733501 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754079 | IBC TOTE RECYCLING LLC | PO BOX 6567 | | | | AUSTIN | TX | 78762 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754080 | IBM (WAS STERLING COMMERCE) | P O BOX 534151 | ACCT #110926800 | | | ATLANTA | GA | 30353-4151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733502 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754081 | IBM CORPORATION | 275 VIGER ST MONTREAL | | | | PHILADELPHIA | PA | 19170-0298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754082 | IBM CREDIT LLC | PO BOX 645670 | | | | PITTSBURG | PA | 15264-5254 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754083 | IBM GF INTERNATIONAL | 1 NORTH CASTLE DRIVE, C/O | HOLDINGS LLC | | | ARMONK | NY | 10504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754084 | IBR LABORATORIES | 11599 MORRISSEY ROAD | | | | GRASS LAKE | MI | 49240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733503 | IBT INC | 1923 W. 6TH AVENUE | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733504 | ICIMS, INC | 101 CRAWFORDS CORNER ROAD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733505 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754085 | ICO MOLD LLC | 1050 WALNUT RIDGE DRIVE | | | | HARTLAND | WI | 53029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733506 | ICONIC LIVING AT THE 9 | 2017 EAST 9TH STREET | | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754086 | ICONNECT INC. | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754087 | ICONNECT INC. | PO BOX 772945 | | | | CHICAGO | IL | 60677-0245 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733507 | ICS GROUP | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754088 | ID ADDITIVES | 915 W. HILLGROVE AVE | | | | LA GRANGE | IL | 60525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754090 | ID ADDITIVES, INC. | 512 W BURGLINTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754091 | ID ADDITIVES, INC. | 512 W BURLINGTON AVENUE | SUITE 208 | | | LAGRANGE | IL | 60525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754092 | ID LABEL INC | 425 PARK AVENUE | | | | LAKE VILLA | IL | 60046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718563 | IDAHO SECRETARY OF STATE BUSINESS SERVICES | 450 N 4TH ST | | | | BOISE | ID | 83702 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718564 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | | BOISE | ID | 83714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754093 | IDEAL CLAMP PRODUCTS INC. | P O BOX 102976 | | | | ATLANTA | GA | 30368-2976 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733510 | IDEAL CLAMP PRODUCTS, INC. | 22511 ALEXANDRINE | | | | DEARBORN | MI | 48124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733511 | IDEAL CLAMP PRODUCTS, INC. | 8100 TRIDON DRIVE | P.O. BOX 65 | | | SMYRNA | TN | 37167 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733508 | IDEAL CLAMP PRODUCTS, INC. | P.O. BOX 102976 | | | | ATLANTA | GA | 30368 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754094 | IDEAL PEST CONTROL, LLC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733512 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754095 | IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754096 | IDEAL TOOL | 406 SIXTH STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733513 | IDEAL TRIDON GROUP | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30728944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754099 | IDENTIFIX, INC. | 2714 PATTON RD | | | | ROSEVILLE | MN | 55113-1138 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754097 | IDENTIFIX, INC. | 700 NORTH 5TH STREET | | | | MINNEAPOLIS | MN | 55401 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754101 | IDENTSERV INC | 499 THORNALL ST 3RD FL | | | | EDISON | NJ | 08837 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733515 | IDK CORE SUPPLIER | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733516 | IDS BLAST | 2717 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754102 | IFG NORTH AMERICA, LLC | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754103 | IFG NORTH AMERICA, LLC TRADING AS THE INTERFACE FINANCIAL GROUP | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733517 | IFM EFECTOR INC | 1100 ATWATER DRIVE | | | | MALVERN | PA | 19355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733519 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733521 | IFM EFECTOR INC | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733518 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754104 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754106 | IFS COATINGS INC | 3601 N IH-35 | | | | GAINESVILLE | TX | 76240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754107 | IFS COATINGS INC. | P.O. BOX 671639 | | | | DALLAS | TX | 75267-1639 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733522 | IFT FAA DC, LP | 14901 QUORUM DR.M SUITE 725 | | | | DALLAS | TX | 75254 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754108 | IG IGLOO HOLDINGS,INC. | 4170 ASHFORD DUNWOODY RD. | (DBA)INSIGHT GLOBAL,LLC | | | ATLANTA | GA | 30319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733523 | IGEAR ONLINE, LLC | 8016 VINECREST | | | | LOUISVILLE | KY | 40222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754109 | IGUS BEARINGS, INC. | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754110 | IGUS INC | 257 FERRIS AVENUE | | | | RUMFORD | RI | 02916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754111 | IGUS INC. | P.O. BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754113 | IHS GLOBAL | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754115 | IHS GLOBAL INC | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754114 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733524 | IKD CO.LTD | #588 JINSHAN RD,JIANJBEI | INVESTMENT PIONEERING PK | | | | | 315020 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754116 | IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733525 | ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754117 | ILAND INTERNET SOLUTIONS COR | 1235 NORTH LOOP WEST | STE 800 | | | HOUSTON | TX | 77008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718565 | ILLINOIS DEPARTMENT OF BUSINESS SERVICES | 69 W. WASHINGTON ST. | SUITE 1240 | | | CHICAGO | IL | 60602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733526 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET | SUITE C1300 | | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718566 | ILLINOIS DEPARTMENT OF REVENUE | 200 S WYMAN ST | | | | ROCKFORD | IL | 61101-1229 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733527 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19039 | | | | SPRINGFIELD | IL | 62794 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718567 | ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 19048 | | | | SPRINGFIELD | IL | 62794-9048 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733529 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF AIR POLLUTION CONTROL | 1021 N GRAND AVE | | | SPRINGFIELD | IL | 62794-9506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754118 | ILLINOIS LIFT EQUIPMENT INC. | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733530 | ILPEA INDUSTRIES, INC. | 7351 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754119 | ILPEA INDUSTRIES, INC. | P.O. BOX 635428 | | | | CINCINNATI | OH | 45263-5428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754120 | IMAGETECH SYSTEMS LLC | 2202 NORTH WESTSHORE BLVD | | | | TAMPA | FL | 33607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733533 | IMANNA LABORATORY INC | 515 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754121 | IMCD US, LLC | P.O. BOX 5168 | | | | CAROL STREAM | IL | 60197-5168 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733534 | IMEXA INDUSTRIAL, LLC | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754122 | IMI USA, INC. | 14312 FRANKLIN AVE. | | | | TUSTIN | CA | 92780 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733536 | IMPACT AUTOMATION INC | 9305 GERWIG LANE, SUITE T | | | | COLUMBIA | MD | 21046 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754123 | IMPACT GROUP, LLC | 12977 NORTH OUTER 40 DRIVE #300 | | | | ST LOUIS | MO | 63141 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733537 | IMPACT LABEL CORPORATION | 8875 KRUM AVE | | | | GALESBURG | MI | 49053 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733538 | IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733539 | IMPERIAL | 2020 N. MINGO | | | | TULSA | OK | 74116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733540 | IMPERIAL GRAPHICS INC | 3100 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733541 | IMPRESOS RTM DE CV | DR.JAVIER PLATA# 326 | COL.DOCTORES | | | REYNOSA,TAM. | | 88690 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733543 | IMPRESOS RTM SA DE CV | DR. JAVIER PLATA 326 | TAM | | | REYNOSA | | 88690 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754124 | IMPRESSIONS PRINTING, INC | 508 JACKSON ST. | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733544 | IMPRO INDUSTRIES | 21680 GATEWAY CENTER DRIVE | SUITE 368B | | | DIAMOND BAR | CA | 91765 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754126 | IMR INC | 808 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754545 | IMR INC. | 300 231 PUBLIC SQUARE SUITE 300 | | | | FRANKLIN | TN | 37064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733546 | IMS COMPANY | 10373 STAFFORD RD | | | | CHAGRIN | OH | 44023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733547 | IMS COMPANY | P O BOX 75799 | | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733548 | IMS INFORMATION MANAGEMENT SOLUTION | SUITE 205 455 DELTA AVE | | | | CINCINNATI | OH | 45226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733549 | IN DEPT OF ENVIR. MGT. | P.O. BOX 3295 | | | | INDIANPOLIS | IN | 46206-3295 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754127 | INCAL TECHNOLOGIES | 3870 E WASHINGTON AVE | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754128 | INCEPTRA LLC | 1900 N. COMMERCE PKWY | | | | WESTON | FL | 33326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733550 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754129 | INCOE CORP. | 2850 HIGH MEADOW CIRCLE | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733551 | INDAK MANUFACTURING CORP | 1915 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754130 | INDALUM SA DE CV | AQUILES SERDAN 203, COLONIA DIAZ OR | NLE | | | SAN NICOLAS DE LA GARZA | | 66480 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733552 | INDCRAFT EXPORTS | 13 RANI JHANSI ROAD | | | | NEW DELHIINDIA | | 110055 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754131 | INDEED INC | MAIL CODE 5160 | P O BOX 660367 | 30 | | DALLAS | TX | 75266-0367 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733555 | INDEED, INC | P.O. BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733556 | INDEPENDENCE TUBE CORP. | 6226 WEST 74TH ST. | | | | CHICAGO | IL | 60638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718568 | INDIANA AMERICAN WATER | 2423 MIDDLE ROAD | | | | JEFFERSONVILLE | IN | 47130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733557 | INDIANA AMERICAN WATER | P O BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754132 | INDIANA AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754133 | INDIANA CAST METALS ASSOC. | P O BOX 441743 | | | | INDIANAPOLIS | IN | 46244 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733558 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7087 | | | | INDIANAPOLIS | IN | 46207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718569 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754134 | INDIANA DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206-0847 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733559 | INDIANA DEPT. OF REVENUE | P.O. BOX 6032 | | | | INDIANAPOLIS | IN | 46206-6032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754135 | INDIANA DEPT. OF REVENUE | SALES TAX EARLY FILER | P.O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733560 | INDIANA FLUID POWER, INC. | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718570 | INDIANA MICHIGAN POWER | 110 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754136 | INDIANA MICHIGAN POWER | 110 E WAYNE ST. | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733561 | INDIANA PHYSICAL THERAPY | ATTN: HUMAN RESOURCES | 4251 LAHMEYER ROAD | | | FORT WAYNE | IN | 46815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733562 | INDIANA REFRACTORIES,INC. | P.O. BOX 12111 | | | | FORT WAYNE | IN | 46862-2111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718571 | INDIANA REVENUE DEPARTMENT | 7230 ENGLE RD STE 314 | | | | FORT WAYNE | IN | 46804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718572 | INDIANA SECRETARY OF STATE | 200 W. WASHINGTON ST. | ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733563 | INDUCONTROL SA DE CV | CALLE GITANA NORTE NO 469 | COL SAN NICHOLAS TOLENTINO | | | DELEGACION TLAHUAC | | CP13250 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733564 | INDUCONTROL SA DE CV | GITANA NORTE 469 | DF | | | TLAHUAC | | 13250 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754137 | INDUCTOTHERM | 10 INDEL AVENUE | P O BOX 157 | | | RANCOCAS | NJ | 08073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754138 | INDUCTOTHERM CORP | PO BOX 828482 | | | | PHILADELPHIA | PA | 19182-8482 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733566 | INDUCTOTHERM CORP. | P.O. BOX 828482 | | | | PHILADELPHIA | PA | 19182-8482 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754139 | INDUSTRIAL ABSORBENT | 236 STORAGE RD | SOLUTIONS | | | LANCASTER | SC | 29720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754140 | INDUSTRIAL CASTER AND WHEEL | 2200 CARDEN ST | | | | SAN LEANDRO | CA | 94577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733567 | INDUSTRIAL CONTRACTORS SKANSKA | 401 NW 1ST ST | PO BOX 208 | | | EVANSVILLE | IN | 47702-0208 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733568 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754141 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA AVENUE | | | | WARREN | MI | 48092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754142 | INDUSTRIAL DOOR OF NORTHERN IN | 3839 SOUTH MAIN STREET | | | | SOUTH BEND | IN | 46614 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754143 | INDUSTRIAL DOORS LLC | 1575 US HIGHWAY 281 STE 209 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754144 | INDUSTRIAL DOORS, LLC | 1575 HWY 281, SUITE# 209 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733569 | INDUSTRIAL LEASING LLC | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733570 | INDUSTRIAL MAGNETICS INC | 1385 S M75 | | | | BOYNE CITY | MI | 49712 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733571 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733572 | INDUSTRIAL MILLWRIGHT SERVICES LLC | 1024 HERITAGE TRL | | | | OTTAWA | OH | 45875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754146 | INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754147 | INDUSTRIAL MOVERS INC | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733573 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754148 | INDUSTRIAL PLATING, INC. | 120 N. 36TH STREET | | | | LAFAYETTE | IN | 47905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754149 | INDUSTRIAL POWER SYSTEMS INC | 146 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754150 | INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DR | | | | CUMMING | GA | 30028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754151 | INDUSTRIAL SALES & ENGINEERING | P.O. BOX 20826 | | | | INDIANAPOLIS | IN | 46220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754152 | INDUSTRIAL SENSORS & CONTROLS, INC. | 1074 COURIER PLACE | STE 401 | | | SMYRNA | TN | 37167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754153 | INDUSTRIAL SOLUTIONS | 41 RIDGE RD | | | | GOODWOOD | ON | L0C IA0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754154 | INDUSTRIAL SOLUTIONS | P.O. BOX 1172 | (FORMERLY C & S PRODUCTS) | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754156 | INDUSTRIAL SOLUTIONS INC | 2404 RACHEAL DRIVE | | | | HEATH | TX | 75032 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733574 | INDUSTRIAL SOLUTIONS,INC. | 6633 JOHN HICKMAN PKWY #1416 | | | | FRISCO | TX | 75034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754157 | INDUSTRIAL SPECIALTIES MFG | 4091 SOUTH ELIOT STREET | | | | ENGLEWOOD | CO | 80110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754158 | INDUSTRIAL SPRING OF ST. LOUIS, INC. | 1 CAPPER DRIVE | | | | PACIFIC | MO | 63069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733575 | INDUSTRIAL STEEL & WIRE | 1901 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754159 | INDUSTRIAL SUPPLIES CO. | 405 ANDREWS ROAD | | | | TREVOSE | PA | 19053-3431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754162 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 3950 BURNSLINE ROAD | | | | BROWN CITY | MI | 48416 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754161 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754160 | INDUSTRIAL TECHNOLOGY SERVICES LLC | 50650 E RUSSELL SCMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733580 | INDUSTRIAL TOOL SERVICE INC | 6818 WALES ROAD | | | | NORTHWOOD | OH | 43619 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733579 | INDUSTRIAL TOOL SERVICE INC | P O BOX 75650 | | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733578 | INDUSTRIAL TOOL SERVICE INC | P O BOX 756503 | | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718573 | INDUSTRIAL WATER SERVICES | 4500 TURF RD | | | | EL PASO | TX | 79938 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733581 | INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754163 | INDY METAL FINISHING | 468 SOUTHPOINT CIRCLE | | | | BROWNSBURG | IN | 46112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754164 | INEOS OLEFINS & POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733582 | INEOS OLEFINS POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718574 | INEOS USA LLC DBA INEOS OLEFINS & | ATTN: CHRISTOPHER SCHULTZ | POLYMERS USA, 2600 SOUTH SHORE BLVD SUITE 500 | | | LEAGUE CITY | TX | 77573 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733583 | INESCO, LLC | 760 KILLIAB RD. | | | | AKRON | OH | 44319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754165 | INFINITY MOLDING & ASSEMB | 5520 INDUSTRIAL ROAD | | | | MOUNT VERNON | IN | 47620 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754166 | INFINITY MOLDING & ASSEMBLY | 5520 INDUSTRIAL RD | | | | MOUNT VERNON | IN | 47620 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733584 | INFINITY MOLDING & ASSEMBLY IN | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754167 | INFINITY MOLDING & ASSEMBLY IN | 5520 INDUSTRIAL RD | | | | MT VERNON | IN | 47620 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754168 | INFOARMOR | 1501 NORTH PLANO ROAD | | | | RICHARDSON | TX | 75081 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754169 | INFOR (US),INC. | 13560 MORRIS RD. | SUITE# 4100 | | | ALPHARETTA | GA | 30004-8995 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754170 | INFOR GLOBAL SOLUTIONS,INC | NW 5421 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754171 | INFORMA MEDIA, INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754172 | INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754173 | INFORMATION MANAGEMENT SOLUTIONS | 455 DELTA AVE SUITE 205 | | | | CINCINNATI | OH | 45226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754174 | INFOSEC INSTITUTE, INC | 311 W WASHINGTON AVE., | | | | MADISON | WI | 53703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754175 | INFOSTREAM SOLUTIONS | 1925 REINWOOD DRIVE | | | | TOLEDO | OH | 43613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733586 | INFOTRAC | 200 NORTH PALMETTO ST. | | | | LEESBURG | FL | 34748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733588 | INFRAFED SERVICES, INC. | 6439 COUNTY ROAD 29 | | | | AUBURN | IN | 46706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754176 | INFRARED INSPECTIONS LLC | 2105 W. CARDINAL DRIVE | | | | BEAUMONT | TX | 77705 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754177 | INGERSOLL & EQUIPMENT | 12774 O'CONNOR RD. | | | | SAN ANTONIO | TX | 78233 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754178 | INGERSOLL CUTTING TOOL COMPANY | 36897 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733589 | INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | | | | GOSHEN | IN | 46526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754179 | INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | | | | GOSHEN | IN | 46526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754180 | INGERSOLL-RAND AIR COMP. | 12774 O'CONNOR ROAD | | | | SAN ANTONIO | TX | 78233-5500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733590 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754181 | INGERSOLL-RAND COMPANY | 13551 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718575 | INGRAM MICRO FLEX PYMT SOL. | PO BOX 509 | | | | CEDAR RAPIDS | IA | 52406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754182 | INGRAM MICRO FLEXIBLE | PO BOX 609 | PAYMENT SOLUTIONS | | | CEDAR RAPIDS | IA | 52406-0609 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745046 | INIGO LTD. | 25 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM | | |
| 30754183 | INIGO LTD. | 25 FENCHURCH AVENUE | | | | LONDON | | EC3M 5AD | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733591 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754184 | INJECTEC | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754185 | INLINE ELECTRIC | PO BOX 7267 | | | | HUNTSVILLE | AL | 35807 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754186 | INLNE ELECTRIC | 2880 BOB WALLACE AVE | | | | HUNTSVILLE | AL | 35805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754187 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE SUITE 1000 | | | | MORRISVILLE | NC | 27560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754188 | INNKEEPER, LLC | 4902 DEWITT DR., STE 104 | | | | CANTON | MI | 48188 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733592 | INNOVATE TECHNOLOGIES INC | 761 N 17TH STREET UNIT 5 | | | | ST CHARLES | IL | 60174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733594 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGESTA DR | | | | FREMONT | OH | 43420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733593 | INNOVATIVE DESIGN CONCEPTS | 2231 AUGUSTA DR | | | | FREMONT | OH | 43420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733595 | INNOVATIVE ENGINEERED SOLUTIONS OF | 255 255 NORTH LINCOLN STREET | | | | MINSTER | OH | 45865-1016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754189 | INNOVATIVE HANDLING & METALF | 7755 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754190 | INNOVATIVE INJECTION TECHNOL | 2360 GRAND AVENUE | TECHNOLOGIES INC | | | WEST DES MOINES | IA | 50265 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754191 | INNOVATIVE LOGIC CORPORATION | 5 WILLOW LN | PO BOX 101 | | | SMITHS FALLS | ON | K7A 4S5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754192 | INNOVMETRIC SOFTWARE INC | 2014 RUE CYRILLE-DUQUET | SUITE 310 | | | QUEBEC | QC | G1N 4N6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733596 | INPUT TECHNOLOGIES INCORPORATED | 12705 CENTURY DR UNIT D | | | | ALPHARETTA | GA | 30004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733597 | INSERTS INTERNATIONAL LP | 969 BUENOS AVE | | | | SAN DIEGO | CA | 92110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754194 | INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753599 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754195 | INSIGHT DIRECT USA INC | 10050 CROSSTOWN CIR STE 500 | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754197 | INSIGHT DIRECT USA INC | 6820 S HARL AVE | | | | TEMPE | AZ | 85283 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754196 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731211 | INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | | | | CHANDLER | AZ | 85286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733600 | INSIGHT DIRECT USA, INC. | 682 S. HARL AVE. | | | | TEMPE | AZ | 85283 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733601 | INSIGHT EXPOSURE AND RISK SCIENCES, INC. | ATTN: INSIGHT OPERATING ACCT. | PO BOX 201162 | | | DALLAS | TX | 75320-1162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754199 | INSIGHT GLOBAL FINANCE | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754200 | INSIGHT LEAN SOLUTIONS | 728 WHIPPLE RD | | | | Bronson | MI | 49028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754202 | INSIGHTSOFTWARE LLC | 8529 SIX FORKS RD | STE 400 | | | RALEIGH | NC | 27615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754204 | INSPEC, INC. | 7282 HAGGERTY ROAD | | | | CANTON | MI | 48187 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754205 | INSPECTION ENGINEERING LLC | 30903 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733602 | INSPIRED TECHNOLOGIES, LLC | 221 REMINGTON WAY | | | | HICKORY | KY | 42051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754206 | INSPYR SOLUTIONS LLC | 600 CORPORATE DRIVE SUITE | 500 | | | FORT LAUDERDALE | FL | 33334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733603 | INSTANT TOOLS INC | 29724 AVENDA DE LAS BANDERAS | | | | RANCHO SANTA MARGARI | CA | 92688 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754207 | INSTRON | 75 REMITTANCE DRIVE - SUITE 6826 | | | | CHICAGO | MA | 60675-6826 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733604 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754208 | INSTRON CORPORATION | 75 REMITTANCE DRIVE | SUITE 6826 | | | CHICAGO | IL | 60675-6826 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754209 | INSTRON-TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVENUE | | | NORWOOD | MA | 02062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745041 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | | M5G 1X6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754211 | INTACT INSURANCE | 700 UNIVERSITY AVENUE | SUITE 1500-A | | | TORONTO | ON | M5G 1X6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754213 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754212 | INTCO INTERNATIONAL TRADING HONG KONG CO LIMITED | LEVEL 54 HOPEWELL CENTRE 183 QEENS ROAD EAST HK | | | | HONG KONG | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754214 | INTECH MOTION CORPORATION | 11355 ROJAS DR SUITE 9,10 | | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754215 | INTEFILM INC | 24100 CHAGRIN BLVD SUITE | 350 | | | BEACHWOOD | OH | 44122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754216 | INTEGRA CERTIFIED DOCUMENT DESTRUCT ION,LLC | 707 N WILDWOOD AVE | | | | ELKHART | IN | 46515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754217 | INTEGRATED CUSTOM SOFTWAR | 701 HEBRON AVE | | | | GLASTONBURY | CT | 06033 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733605 | INTEGRATED MICRO-ELECT. | MEXICO S.A.P. DE CV | CALLE 4 PONIENTE#10560 | | | EL SALTO,JALISCO | | 45680 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733606 | INTEGRATED PRECISION SYSTEMS, INC. | 9321 RAVENNA RD. | STE C | | | TWINSBURG | OH | 44087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733607 | INTEGRIFY INC DBA NUTRIENT | 20 N WACKER DR STE 3330 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754218 | INTEGRITY BUSINESS DEVELOPME | 2497 HORSESHOE COVE | | | | ALLEGAN | MI | 49010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733608 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733610 | INTEGRITY TOOL AND MOLD INC. | 3651 DELDUCA DRIVE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733611 | INTEGRITY TOOL AND MOLD INC. | 5015 ONEIL DRIVE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733612 | INTELIGENTE TECHNOLOGIES, LLC | 17199 N. LAUREL PARK DRIVE | SUITE 321 | | | LIVONIA | MI | 48152 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733613 | INTELIGENTE TECHNOLOGIES, LLC | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733614 | INTELLIGENT MEMS DESIGN, INC. | 15 ORCHARD CROSSING | | | | ANDOVER | MA | 01810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754219 | INTER BASIC RESOURCES INC DBA IBR INC | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-0250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754220 | INTERACTIVE SYSTEMS INC | 602 602 W 5TH AVENUE STE B | | | | Naperville | IL | 60563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754221 | INTERFACE FINANCIAL GROUP | 7910 WOODMONT AVENUE | SUITE 1050 | | | BETHESDA | MD | 20814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754222 | INTERFACE SEALING | PO BOX 64292 | | | | BALTIMORE | MD | 21264-4292 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733615 | INTERLINK ADVANCED LOGISTICS, LLC | 6500 SOUTH 35TH STREET | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754223 | INTERLINK CLOUD ADVISORS | 5887 CORNELL RD | SUITE# 7 | | | CINCINNATI | OH | 45242 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733616 | INTERLINK TRADE SERVICES LTD | 6500 SOUTH 35TH STREET BUILDING | | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733617 | INTERMART, INC. | 1400 CORPORATE CENTER CURVE SUITE 1 | | | | EAGAN | MN | 55122 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718576 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | | | WASHINGTON | DC | 20224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718577 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733618 | INTERNAL REVENUE SERVICE | P.O. BOX 145566 | | | | CINCINNATI | OH | 45250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754224 | INTERNAL REVENUE SERVICE | HEAVY HIGHWAY VEHICLE USE TAX | FORM 2290-V ID #341612053 | P O BOX 932500 | | LOUISVILLE | KY | 40293-2500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754225 | INTERNATIONAL BUSINESS MACHINES CO | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754227 | INTERNATIONAL BUSINESS MACHINES CO | PO BOX 643600 | | | | PITTSBURGH | PA | 15264 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754228 | INTERNATIONAL BUYING GROUP | 56 GREYABBEY DRIVE | | | | PINEHURST | NC | 28374 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733619 | INTERNATIONAL CHAMBER OF COMMERCE | 33-43 AVENUE DE PRESIDENT WILSON | | | | PARIS | | 75116 | FRANCE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754229 | INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733622 | INTERNATIONAL CHEMICAL CO | 2628-48 N. MASHER ST. | | | | PHILADELPHIA | PA | 19133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733623 | INTERNATIONAL EQUITY RESEARCH CORP. | 854 MASSACHUSETTS AVE | SUITE 10 | | | CAMBRIDGE | MA | 02139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718578 | INTERNATIONAL EQUITY RESEARCH CORP. | C/O SCOTT S WELTMAN | 5990 WEST CREEK ROAD | SUITE 200 | | INDEPENDENCE | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731212 | INTERNATIONAL EQUITY RESEARCH CORP. | INTERNATIONAL EQUITY RESEARCH CORP. | C/ PETER LAWLESS (REGISTERED AGENT) | 854 MASSACHUSETTS AVE. SUITE #10 | | CAMBRIDGE | MA | 02139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733624 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754230 | INTERNATIONAL HARDCOAT | 12400 BURT ROAD | | | | DETROIT | MI | 48228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733625 | INTERNATIONAL IMPULSE,INC | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754231 | INTERNATIONAL MARKET ACCESS LTD. | SUITE 6-7 20 F MARINA HOUSE 68 HING | HK | | | SHAUKEIWAN | | 999077 | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754232 | INTERNATIONAL MOLD | 23224 GIACOMA CT | CORPORATION | | | CLINTON TWP | MI | 48036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754232 | INTERNATIONAL MOLD | CORPORATION | 23224 GIACOMA CT | | | CLINTON TWP | MI | 48036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754234 | INTERNATIONAL PAPER | 2000 LYNCH RD | PO BOX 63 | | | EVANSVILLE | IN | 47701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754235 | INTERNATIONAL PAPER | PO BOX 676565 | | | | DALLAS | TX | 75267-6565 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754236 | INTERNATIONAL PAPER CO. | 6400 POPULAR AVE. | | | | MEMPHIS | TN | 37197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754238 | INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38119 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754237 | INTERNATIONAL PAPER COMPANY | PO BOX 31001-0780 | | | | PASADENA | CA | 91110-0780 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754239 | INTERNATIONAL POLYMERS CORP(RAVAGO) | 405 PARK TOWER DRIVE | | | | MANCHESTER | TN | 37355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754240 | INTERNATIONAL POLYMERS CORP. | 426 SOUTH AUBREY STREET | | | | ALLENTOWN | PA | 18109 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754241 | INTERNATIONAL PRODUCTS | CORPORATION | 201 CONNECTICUT DRIVE | | | BURLINGTON | NJ | 08016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733626 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754242 | INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DRIVE | | | | BURLINGTON | NJ | 08016-4105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754243 | INTERNATIONAL PRODUCTS CORP. | 201 CONNETICUT DRIVE | | | | BURLINGTON | NJ | 08016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733627 | INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754244 | INTERNATIONAL TECHNICAL POLYME | P.O. BOX 111 | SYSTEMS | | | NILES | OH | 44446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744729 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | 1675 N UNION STREET | | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744730 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | PO BOX 987 | | | | GREENEVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744731 | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPAE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | P.O. BOX 355 | 6038 E. MARLETTE RD | | | MARLETTE | MI | 48453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754245 | INTERSTATE ELECTRIC CORPORATION | PO BOX 668 | | | | SAND SPRINGS | OK | 74063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718579 | INTERSTATE GAS SUPPLY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754246 | INTERSTATE GAS SUPPLY INC | PO BOX 936626 | | | | ATLANTA | GA | 31193-6626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733628 | INTERTAPE POLYMER CORPORATION | 100 PARAMOUNT DR STE 300 | | | | SARASOTA | FL | 34232 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733629 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754247 | INTERTECH DEVELOPMENT COMPANY | 7401 N. LINDER AVENUE | | | | SKOKIE | IL | 60077 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754248 | INTERTECH PRODUCTS, INC. | 906 WEST HANLEY ROAD | | | | NORTH MANCHESTER | IN | 46962 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733630 | INTERTEK AUTOMOTIVE SYSTEMS | 95 CHASTAIN ROAD, SUITE 301 | | | | KENNESAW | GA | 30144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754249 | INTERTEK TESTING SERVICES NA, INC.. | 4700 BROADMOOR STE 200 | | | | KENTWOOD | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754250 | INTERTEK TESTING SERVICES NA, INC.. | PO BOX #405176 | | | | ATLANTA | GA | 30384-5176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754251 | INTERTRUST (UK) LIMITED | 1 BARTHOLOMEW LANE | | | | LONDON | | EC2N 2AX | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754252 | INTERTRUST MANAGEMENT IRELAND LIMIT | 2ND FLOOR, 1-2 VICTORIA BUILDINGS, | NIK | | | DUBLIN 4 | | D04 XN32 | IRELAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733632 | INT'L QUALITY CONTROL,INC | ONE HERITAGE PLACE | SUITE 400 | | | SOUTHGATE | MI | 48195 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754253 | INTRADIN HK CO LIMITED | 118 DUHUI ROAD | MINHAND DISTRICT | | | SHANGHAI | | 201109 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718580 | INTRADO | 11650 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754255 | INTRADO IP COMMUNICATIONS INC | PO BOX 74007080 | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733633 | INTRALINKS, INC | 150 EAST 42ND STREET, 8TH FLOOR | | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754256 | INTRALINKS, INC. | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754257 | INTRALOX, LLC | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733634 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754258 | INTREPID MOLDING INC | 285 INDUSTRIAL DRIVE | | | | WAUCONDA | IL | 60084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718582 | INTRUST BANK, NA | 49 STEVENSON STREET STE 1275 | | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718581 | INTRUST BANK, NA | PO BOX 413926 | | | | KANSAS CITY | MO | 64141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733635 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754259 | INVENTORY SALES COMPANY | 9777 REAVIS RD | | | | ST LOUIS | MO | 63123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754260 | INVENTORY SALES COMPANY | P O BOX 796016 | | | | ST LOUIS | MO | 63179 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754261 | INVIRONMENTAL TECHNOLOGIES LLC | 2534 LOCUST DRIVE | | | | EVANSVILLE | IN | 47720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733636 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754263 | INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733637 | IONESCU SAVA | CADEREA BASTILIEI NR. 33 | | | | BUCURE?TI | | | ROMANIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718583 | IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 10466 | | | | DES MOINES | IA | 50306-0466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718584 | IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT ST | | | DES MOINES | IA | 50319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718585 | IOWA SECRETARY OF STATE | 321 E. 12TH STREET | | | | DES MOINES | IA | 50319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733638 | IP ILLUSTRATION | 4031 KIRKPATRICK LANE | | | | FLOWER MOUND | TX | 75028 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718586 | IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | | | | CHIHUAHUA | | 32470 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733639 | IPAN GMBH | HANS-STIEßBERGER-STR. 2 A | | | | HAAR | | 85540 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754265 | IPC GLOBAL SOLUTIONS | 321 MANLEY STREET | | | | WEST BRIDGEWATER | MA | 02379 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754266 | IPEG, INC. DBA CONAIR | 200 WEST KENSINGER DRIVE | SUITE 100 | | | CRANBERRY TOWNSHIP | PA | 16066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754267 | IPFS | 1055 BROADWAY 11 FL | | | | KANSAS CITY | MO | 64105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733640 | IPFS CORPORATION | 1055 BROADWAY | 11TH FLOOR | | | KANSAS CITY | MO | 64105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754268 | IPS PACKAGING | 10 JACK CASEY COURT | | | | FOUNTAIN INN | SC | 29644 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754269 | IPT HOLDINGS, LLC | 4411 S. 40TH STREET, SUITE D-6 | | | | PHOENIX | AZ | 85040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733641 | IPXXII 193 STREET LLC | 4825 NW 41ST STREET, SUITE 500 | | | | RIVERSIDE | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731428 | IPXXII 193 STREET, LLC | ALEX BRUNER | NORTH POINT DEVELOPMENT | 3315 N. OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 169 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731427 | IPXXII 193 STREET, LLC | IPXXII 193 STREET, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, STE. 500 | | KANSAS CITY | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731429 | IPXXII 193 STREET, LLC | MICHAEL M. TAMBURINI | 4520 MAIN STREET, STE. 400 | | | KANSAS CITY | MO | 64111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754270 | IRBY ELECTRICAL | 1284 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733643 | IRIS GROUP HOLDINGS LLC D | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754271 | IRON CASTING RESEARCH | 2159 WHITE STREET | STE 3 PMB 177 | | | YORK | PA | 17404-4948 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733644 | IRON GATE | 1800 CITY FARM DRIVE | BUILDING 4 | SUITE B | | BATON ROUGE | LA | 70806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733645 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754272 | IRON MOUNTAIN CORP | PO BOX 6150 | | | | NEW YORK | NY | 10249-6150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754273 | IRON MOUNTAIN RECORDS MGMT. | 35750 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754274 | IRON MOUNTAIN, INC. | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718587 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754275 | IROQUOIS INDUSTRIES, INC. | 25101 GROESBECK HWY | | | | WARREN | MI | 48089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733646 | IRS DEPARTMENT OF THE TREASURY | P.O. BOX 9941 | STOP 5500 | | | OGDEN | UT | 84409 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754276 | ISC INDUSTRIES | 263 VETERANS BLVD | UNIT B | | | CARLSTADT | NJ | 07072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754278 | ISUZU LOGISTICS NORTH | 1400 S DOUGLASS RD | AMERICA INC | | | ANAHEIM | CA | 92806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733647 | ISUZU LOGISTICS NORTH AMERICA INC | 1400 S DOUGLASS RD STE 100 | | | | ANAHEIM | CA | 92806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754279 | IT SAVVY LLC | 313 SOUTH ROHLWING ROAD | | | | ADDISON | IL | 60101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733648 | IT SOLUTIONS GROUP INC | 15701 US HWY 50 STE 204 | | | | CLERMONT | FL | 34711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754280 | ITASCA AUTOMATION SYSTEMS LL | 4602 COUNTY ROAD T | | | | EGG HARBOR | WI | 54209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754281 | ITB PACKAGING LLC | 147 EAST 6TH STREET | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754282 | ITB PACKAGING LLC | 430 W 18TH STREET - SUITE 100 | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754283 | ITC TOOLS INC | 1160 BURGUNDY DR | | | | EL PASO | TX | 79907 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754284 | ITEC LATIN AMERICA, LLC | 7017 N 10 ST. SUITE N2 MBE# 212 | | | | MCALLEN | TX | 78504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754285 | ITECH AUTOMATION | 9512 CARNEGIE AVE | SOLUTIONS INC | | | EL PASO | TX | 79925 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754286 | ITECH AUTOMATION SOLU INC | 9512 CARNEGIE AVE. | | | | EL PASO | TX | 79925 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733649 | ITEK SERVICES, INC. | 25501 ARCTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733650 | ITOH PATENT ATTORNEY CORPORATION | MARUNOUCHI 2-1-1 | CHIYODA-KU | MEIJI YASUDA SEIMEI BUILDING | 16TH FLOOR | TOKYO | | | JAPAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754287 | ITS TRAFFIC SYSTEMS | 28915 CLEMENS ROAD SUITE 200 | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733651 | ITS TRAFFIC SYSTEMS RD | 200 28915 CLEMENS RD | | | | WESTLAKE | OH | 44145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754290 | ITS TRAFFIC SYSTEMS INC | 200 28951 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733654 | ITS TRAFFIC SYSTEMS, INC | 28915 CLEMENS ROAD #200 | | | | WESTLAKE | OH | 44145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754293 | ITS TRAFFIC SYSTEMS, INC | 28915 CLEMENS RD, SUITE 2 | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754295 | ITS TRAFFIC SYSTEMS, INC. | 28915 CLEMENS RD. | SUITE 200 | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754296 | ITSYS SOLUTIONS PVT. LTD | EXPRESS TRADE TOWERS | 24 | | | UTTAR PRADESH | | 201304 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733655 | ITT ENIDINE INC. | 7 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733213 | ITU ABSORBTECH, INC. | 110 WILTON CIRCLE | | | | WINCHESTER | TN | 37398 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733658 | ITW CIP | 12150 MERRIMAN ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733657 | ITW CIP | 2002 STEPHENSON HIGHWAY | SUITE 500 | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733656 | ITW CIP | 33355 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733659 | ITW CIP | 850 STEAMPLANT ROAD | | | | GALLATIN | TN | 37066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733661 | ITW DELTAR FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733660 | ITW DELTAR FASTENERS | P O BOX 752258 | | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733662 | ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | 31 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733663 | ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754298 | ITW ENGINEERED FASTENERS | 1700 FIRST AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754297 | ITW ENGINEERED FASTENERS | 850 STEPHENSON HWY SUITE | SUITE 500 | | | TROY | MI | 48083-1122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733666 | ITW LABELS | 1 MISSOURI RESEARCH PARK | | | | SAINT CHARLES | MO | 63304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754302 | ITW LABELS | 1 MISSOURI RESEARCH PARK | DR. | | | ST. CHARLES | MO | 63304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754301 | ITW LABELS | 75 REMITTANCE DRIVE- SUITE 3303 | | | | CHICAGO | IL | 60675-3303 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718589 | IVY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754303 | IVY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733667 | IVY TECH COMMUNITY COLLEGE | ATTN: BUSINESS OFFICE | 3800 N ANTHONY BLVD. | | | FORT WAYNE | IN | 46805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754305 | IWATA BOLT USA | 102 IWATA DRIVE | | | | FAIRFIELD | OH | 45014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754304 | IWATA BOLT USA | 7131 ORANGEWOOD AVE. | | | | GARDEN GROVE | CA | 92841 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754306 | IWI INCORPORATED | 1399 ROCKEFELLER ROAD | | | | WICKLIFFE | OH | 44092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733668 | IWM INTERNATIONAL LLC | 500 E MIDDLE ST | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754307 | J & D CORE SUPPLY INC. | 6151 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754308 | J & J CORE | 16 COMMERCE COURT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733669 | J & L FASTENERS | P.O. BOX 2248 | | | | HAMMOND | IN | 46323 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733670 | J & L MANUFACTURING | PO BOX 189 | | | | MARSHALL | MI | 49068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754309 | J & S PRECISION PRODUCTS | 16 EVESBORO ROAD | | | | MEDFORD | NJ | 08055-9592 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754310 | J H BENNETT & CO INC | 22975 VENTURE DRIVE | P O BOX 8028 | | | NOVI | MI | 48376-8028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754311 | J J KELLER ASSOCIATES INC | 3003 BREEZEWOOD LANE | P O BOX 368 | | | NEENAH | WI | 54957-0368 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733671 | J J TRUCK & TRAILER REPAIR | 324 N WEST ST | | | | WEST SALEM | IL | 62476 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733672 | J&D CORE SUPPLY INC | 6151 AMERICAN RD | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733673 | J&J CORES | 16 COMMERCE CT | | | | STONEY CREEK | ON | L8E 4G3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754312 | J&J MACHINE & SPECIALTY, INC | 164 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733674 | J&K COMMUNICATIONS, INC. | 222 TOWERVIEW DRIVER | | | | COLUMBIA CITY | IN | 46725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733675 | J&L METROLOGY | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754313 | J. CARPENTER ENVIRONMENTAL,LLC | 7100 WEST DONGES BAY ROAD | | | | MEQUON | WI | 53092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754314 | J. DEDOES ENTERPRISES, INC | 28850 HAAS RD | | | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733677 | J. G. WEISSER SOEHNE | BUNDESSTRASSE 1 | 78112 ST. GEORGEN | | | GEORGEN | | 78112 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754315 | J.A. CUNNINGHAM EQUIPMENT, INC. | 2025 TRENTON AVE. | | | | PHILADELPHIA | PA | 19125-1997 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754316 | J.L. HARRIS MACHINE CO., INC. | 4953 N 700 E | | | | LEESBURG | IN | 46538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733678 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754317 | J.M. REYNOLDS OIL CO., INC. | 395 S. HUNTINGTON ST. | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754318 | J.M. REYNOLDS OIL CO., INC. | P O BOX 315 | | | | WABASH | IN | 46992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733679 | J.M.GARCIA-MERCAP,S.A.DBA | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754319 | J.SUN CHINA LIMITED | 8-1N18 PIDU RD | ZJ | | | HAINING | | 314400 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754320 | J.T.RYERSON & SON, INC | 24487 NETWORK PLACE | | | | CHICAGO | MO | 60673-1244 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733681 | J.V. EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754322 | JA LOGISTICS INC | PO BOX 1090 | | | | MCHENRY | IL | 60051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754323 | JACK LAURIE FLOORS, LLC | 7998 GEORGETOWN ROAD | SUITE 1000 | | | INDIANAPOLIS | IN | 46268 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754324 | JACKMAN LASKEY AUTO WASH | 4918 JACKMAN RD | | | | TOLEDO | OH | 43613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754325 | JACKSON SPRING & MANUFACTURING CO INC | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733682 | JACKSON SPRING & MFG CO I | 299 BOND STREET | | | | ELK GROVE VILLAG | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718971 | JACOBSON URBANIC LLP | ATTN: URBANIC, JOSEPH T. | ATTORNEY FOR VALERIE DECKNESS-WISE | 8950 CAL CENTER DRIVE, SUITE 210 | | SACRAMENTO | CA | 95826 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733683 | JADE STERLING STEEL CO. | 2300 E AURORA RD | | | | TWINSBURG | OH | 44087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754326 | JAG ENTERPRISES INC | P.O. BOX 637 | | | | RICHMOND | MI | 48062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754327 | JAGRO CUSTOMS BROKERS | AND INT'L FREIGHT FORWARDERS, INC | 300 CONNELL DRIVE, SUITE 2000 | | | BERKELEY HEIGHTS | NJ | 07922 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733690 | JAMES RIVER INSURANCE COMPANY | P.O. BOX 27648 | | | | RICHMOND | VA | 23261 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754329 | JAMES SPRING & WIRE CO. | P.O. BOX 878 6 BACTON HILL ROAD | | | | FRAZER | PA | 19355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733686 | JAMESTOWN PLASTICS, INC. | P.O. BOX U | | | | BROCTON | NY | 14716 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754330 | JAMS, INC | 18881 VON KARMAN AVE, STE 350 | | | | IRVINE | CA | 92612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733688 | JAMS, INC. | 18881 VON KARMAN AVE | #350 | | | IRVINE | CA | 92612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754331 | JAN DE RIJK WAREHOUSING BV | MAJOPPEVELD NOORD | LEEMSTRAAT 15, PO BOX 1086 | | | ROOSENDAAL | | 4700 BB | NETHERLANDS | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733689 | JANE SPOER-TREASURER OF WOOD COUNTY | WOOD COUNTY TREASURER | COUNTY OFFICE BUILDING | 1 COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733690 | JAPAN STEEL WORKS AMERICA | 1251 AVENUE OF THE AMERICAS | STE. 2390 | | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754332 | JAPAN STEEL WORKS AMERICA | 1890 S. CARLOS AVE. | BLDG. 15, UNIT 6 | | | ONTARIO | CA | 91761-8005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733691 | JASONFILTER SINGAPORE PTE LTD | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733695 | JASPER EMBROIDERY | & SCREENPRINTING | 310 MAIN STREET | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754333 | JASPER EQUIPMENT | 2350 TERRY LANE | & SUPPLY | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754334 | JASPER PROERTIES, LLC | 215 MILL STREET | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754335 | JASPER RUBBER PRODUCTS | 1010 1ST AVENUE | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754338 | JASPER RUBBER PRODUCTS | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754337 | JASPER RUBBER PRODUCTS | DEPARTMENT #10173 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754339 | JASPER RUBBER PRODUCTS INC | DEPT # 10173 , PO BOX # 87618 | | | | CHICAGO | IL | 60680-0618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754340 | JASPER RUBBER PRODUCTS INCORPORATED | 1010 FIRST AVE | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754341 | JASPER RUBBER PRODUCTS INCORPORATED | 111 W MONROE ST | | | | CHICAGO | IL | 60601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754342 | JASPER VAC'N SEW | 820 NEWTON STREET | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733700 | JAY ENN CORPORATION | 33943 DEQUINDRE | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754343 | JB HUNT TRANSPORTINC-DCS | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754344 | JB RETAIL LLC | 203 750 SOUTHWINDE DR. #203 | | | | LAKE GENEVA | WI | 53147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733702 | JBC TECHNOLOGIES INC | 7887 BLISS PARKWAY | | | | NORTH RIDGEVILLE | OH | 44039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733703 | JBM TECHNOLOGIES OF OHIO LLC | 4515 GLENBROOK RD | | | | WILLOUGHBY | OH | 44049 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 173 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733704 | JCEM INCORPORATED | 2606 RIVER GREEN CIR | | | | LOUISVILLE | KY | 40206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733705 | J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754345 | J-COM EDI SERVICES | P.O. BOX 31060 | | | | TUCSON | AZ | 85751 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733706 | J-COM INC. | 3660 BESSEMER ROAD #100 | | | | MOUNT PLEASANT | SC | 29466 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733707 | JE FIXTURE & TOOL | 5041 O'NEIL STREET | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754346 | JE FIXTURE & TOOL INC. | 5041 O'NEIL DR. | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30728988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733708 | JEFFERIES | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731367 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731366 | JEFFERIES FINANCE LLC | ATTENTION: ACCOUNT OFFICER – TRICO GROUP FACSIMILE NO.: (212) 284-3444 | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754348 | JEFF'S BAIT & GUN SHOP | 482 2ND AVENUE | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733710 | JEIN YEH IND. CO., LTD. | NO. 2 YUNG HSING ROAD NAN KUNG IND. PARK | | | | NAN TOU CITY | | 54067 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733712 | JEMS OF MICHIGAN LLC | 174 SIMPSON DRIVE | | | | LITCHFIELD | MI | 49252 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754350 | JENSEN HEAT TECHNOLOGIES LLC | 9650 BIRCH RUN | | | | BRIGHTON | MI | 48114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754353 | JERRY SCHLUCKBIER INC. | 233 WILSON PIKE CIRCLE STE 2C | | | | BRENTWOOD | TN | 37027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733714 | JERRY'S ROOTER SERVICE INC | 535 W ALLEN AVE #21 | | | | SAN DIMAS | CA | 91773 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754355 | JESSE GARANT METROLOGY CENTE | 1219 WALKER ROAD | | | | WINDSOR | ON | N8Y 2N9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733715 | JET TECHNOLOGIES | 53893 N PARK AVE | | | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733716 | JEWELL COKE COMPANY LP | 1011 WARRENVILLE RD | SUITE 600 | | | LISLE | IL | 60532 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754356 | JFC CONSTRUCTIVE GROUP | 3501 SAN EDUARDO | | | | MISSION | TX | 78572 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754357 | JH PLASTIC INDUSTRY LIMIT | 1ST FLOOR BUILDING C NAN | GD | | | SHEN ZHEN | | 518105 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754358 | JHJ INTERNATIONAL INC | 26F BLOCK B COSCO PLAZA | 61 HONG KONG MIDDLE RD | | | QINGDAO | | 26607 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733718 | JIANDE KANGYI CLEANING SUPPLIES CO. LTD | NO. 247 YANLING ROAD | CHENGNAN INDUSTRIAL ZONE, MEICHENG | ZHEJIANG | | JIANDE | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733719 | JIAXING SHUNTIAN MACHINERY CO., LTD | YUXIN TOWN INDUSTRY ZONE JIAXING, 3 | ZJ | | | JIAXING | | 314009 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754359 | JILIN PROVINCE JIDA ELEC-MECH MACHINERY LTD | 500 JINBI ST | JING YUE TAN ECONOMIC DEVELOPING ZONE | | | CHANGCHUN | | 60085 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754360 | JIM KAY CONSTRUCTION INC. DBA K-ELECTRIC | 8505 DIRECTOR ROW | | | | DALLAS | TX | 75247 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733721 | JIM PALMER EXCAVATING INC | PO BOX 1 | | | | PORTAGE | OH | 43451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754361 | JIM PATTISON LEASE | 2700 MATHESON BOULEVARD EAST STE | | | | MISSISSAUGA | ON | L4W 4V9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30728999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733722 | JINLIN INDUSTRIAL CO., LTD | 1403 PHOENIX INT'L BLDG. | 389 ZHONGYANG ROAD | JIANGSU | | NANJING | | 210037 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733723 | JINMAO (TANGSHAN) IMPORT & EXPORT CORP., LTD | HOUHU INDUSTRIAL PARK | YUTIAN COUNTY | HEBEI | | TANGSHAN CITY | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733725 | JJ CORES INTERNATIONAL | COMMERCE COURT | 16 | | | STONEY CREEK | ON | L8E 4G3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733724 | JJ CORES INTERNATIONAL | 1021 WALNUT AVE | | | | POMONA | CA | 91766 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733726 | JJ KELLER & ASSOCIATES,INC. | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754363 | JJLH OF TREVOSE, LLC DBA FAULKNER VOLVO CARS TREVOSE | 4429 E STREET ROAD | | | | TREVOSE | PA | 19053 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754364 | JM TEST SYSTEMS, INC. | PO BOX 11407 DEPT 6389 | | | | BIRMINGHAM | AL | 35246-6389 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731223 | JMARC ENGINEERING & SALES, LLC | C/O STEVEN SEMANSKY (REGISTERED AGENT) | 871 HELSTON RD, BLOOMFIELD HILLS, MI 48304 | | | BLOOMFIELD HILLS | MI | 48304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731222 | JMARC ENGINEERING & SALES, LLC | JOEL HARRIS | LAW OFFICE OF JOEL A. HARRIS, PLLC | 21142 MACK AVE., SUITE 200 | | GROSSE POINT WOODS | MI | 48236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754365 | JNM DE MEXICO S.A. DE C.V. | BLVD. JESUS VALDES SANCHEZ | COA | | | ARTEAGA | | 25350 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733727 | JNP SOFT | PO BOX 55045 | | | | MONTREAL | QC | H1W 0A1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754367 | JOHN CONTI COFFEE CO | 4406 OLD BRICKYARD CIR | | | | LOUISVILLE | KY | 40218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754368 | JOHN DEERE FINANCIAL | P.O. BOX 4450 | | | | CAROL STREAM | IN | 60197-4450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754371 | JOHN GALT SOLUTIONS INC | 141 W JACKSON STE 1220A | | | | CHICAGO | IL | 60604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754370 | JOHN GALT SOLUTIONS INC | 505 NORTH LAKE SHORE DRIVE #1912 | | | | CHICAGO | IL | 60611 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733730 | JOHN HENRY FOSTER CO OF ST LOUIS INC | 4700 LE BOURGET DR | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733732 | JOHN J APPT DBA DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733733 | JOHNS WELDING & TOWING, INC. | 850 NORTH COUNTY ROAD 11 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754373 | JOHNSON BAG COMPANY INC | 1166 FLEX COURT | | | | LAKE ZURICH | IL | 60047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754374 | JOHNSON BROS METAL FORM | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754375 | JOHNSON BROS RUBBER COMPANY | 42 W BUCKEYE ST | PO BOX 812 | | | WEST SALEM | OH | 44287-0812 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733734 | JOHNSON CONTROLS FIRE PROTECTI | 3600 W MCGILL ST | (DISTRICT #359) | | | SOUTH BEND | IN | 46628-4371 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754377 | JOHNSON CONTROLS FIRE PROTECTION LP | 1090 N MAIN ST | | | | NORMAL | IL | 61761 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754376 | JOHNSON CONTROLS FIRE PROTECTION LP | 2432 FORTUNE DR STE 102 | | | | LEXINGTON | KY | 40509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754378 | JOHNSON CONTROLS FIRE PROTECTION LP | 4700 EXCHANGE COURT SUIT 300 | | | | BOCA RATON | FL | 33431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754379 | JOHNSON CONTROLS FIRE PROTECTION LP | 500 ROSS STREETS | | | | PITTSBURGH | PA | 15262 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754380 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | | | | PALATINE | IL | 60055-0320 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733736 | JOHNSON CONTROLS SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733737 | JOHNSON CONTROLS SECURITY | SOLUTIONS LLC PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754381 | JOHNSON CONTROLS SECURITY | 10405 CROSSPOINT BLVD. | | | | INDIANAPOLIS | IN | 46256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754382 | JOHNSON CONTROLS SECURITY | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733738 | JOHNSON CONTROLS SECURITY/TYCO | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733739 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754383 | JOHNSON CONTROLS SECURTIY SO | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754384 | JOHNSON CONTROLS SERCURITY SOL | P.O. BOX 371967 | | | | PITTSBURGH | KY | 15250-7967 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733741 | JOHNSON CONTROLS, INC. | 10644 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733740 | JOHNSON CONTROLS, INC. | 6156 TRUST DRIVE | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754385 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVE. | | | | GLENDALE | WI | 53209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733743 | JOHNSON CONTROLS,INC. | P.O. BOX 905240 | | | | CHARLOTTE | NC | 28290 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718591 | JOHNSON COUNTY RWD | 534 W MAIN ST | | | | GARDNER | KS | 66030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733744 | JOHNSON COUNTY RWD #7 | 534 W MAIN ST | | | | GARDNER | KS | 66030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754386 | JOHNSON ELECTRIC NORTH AMERICA | RJW TRANSPORT | 11240 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754387 | JOHNSON ELECTRIC NORTH AMERICA INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733747 | JOHNSON ELECTRIC NORTH AMERICA, INC | 16 XIN ER INDUSTRIAL VILLAGE | SHAJING TOWM, BAOAN DISTRICT | | | SHENZHEN | | 51812 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733752 | JOHNSON ELECTRIC NORTH AMERICA, INC | BLVD MORELOS 1109 PARQUE INDUSTRIAL | CALERA | CALERA | | ZACATECAS | | 98519 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733746 | JOHNSON ELECTRIC NORTH AMERICA, INC | 47660 HALYARD DRIVE | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733749 | JOHNSON ELECTRIC NORTH AMERICA, INC | 755 BILL JONES INDUSTRIAL DRIVE | | | | SPRING FIELD | TN | 37172 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733748 | JOHNSON ELECTRIC NORTH AMERICA, INC | CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | | MELVINDALE | MI | 48122 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733751 | JOHNSON ELECTRIC NORTH AMERICA, INC | GOGGIN WAREHOUSING | 197 EVERGREEN DRIVE | | | SPRINGFIELD | TN | 37172 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733750 | JOHNSON ELECTRIC NORTH AMERICA, INC | VISION LINK INTERNATIONAL, LLLC | 32969 GLENDALE ST. | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733755 | JOHNSON MATTHEY INC | PO BOX 88885 | | | | CHICAGO | IL | 60695-1885 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 177 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754388 | JOINHANDS AUTO SPARE PARTS CO | NO. 786 HEFENG ROAD | JIAXING | | | ZHEJIANG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733756 | JOMA INCORPORATED | 25 KNOTTER DR | | | | CHESHIRE | CT | 06410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754389 | JOMESA NORTH AMERICA, INC | 2095 EAST BIG BEAVER ROAD | SUITE 350 | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754390 | JONES DAY | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754391 | JONES JANITORIAL SERVICES INC | PO BOX 2766 | | | | ROGERS | AR | 72756-2766 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754392 | JONES MACHINERY INC. | 11118 ADWOOD DRIVE | | | | CINCINNATI | OH | 45240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733758 | JONES TULLOCH PHARMACEUTICAL CONSULTANTS AND PATENT ATTORNEYS | 430 LITTLE COLLINS STREET | SUITE 313 | | | MELBOURNE | VIC | 3000 | AUSTRALIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754393 | JONES/KINDEN CO. | 829 LINCOLN AVE. UNIT 15 | | | | WEST CHESTER | PA | 19380-4474 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754394 | JONESVILLE PAPER TUBE | 540 BECK ST. | CORPORATION | | | JONESVILLE | MI | 49250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718594 | JORDAN WASTE | 123 METAL ST. | | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754395 | JORDAN WASTE INC | 3108 E HWY 76 | | | | MULLINS | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754396 | JORGENSEN & COMPANY | PO BOX 398655 | | | | SAN FRANCISCO | CA | 94139-8655 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733759 | JOSEPH T. RYERSON & SONS | 12124 ROJAS DRIVE, SUITE 1300 | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718972 | JP MORGAN | ATTN: ADAM FERNANDEZ | 10 SOUTH DEARBORN STREET | 8TH FLOOR | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754400 | JP MORGAN MANUAL CHECKS | 1111 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718596 | JPMORGAN CHASE BK | 4 NEW YORK PLAZA | 15TH FLOOR | | | NEW YORK | NY | 10004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733761 | JRI HOLDINGS INC | 1439 N. ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733762 | JS HR CONSULTING LLC | 80 PONDEROSA ST PO BOX 34 | | | | FREDONIA | AZ | 86022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733763 | JSJ RODRIGUEZ INC DBA TEL | 12005 N BRYAN ROAD | | 1 | | MISSION | TX | 78573 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754401 | JSW STEEL USA OHIO, INC | 1500 1500 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754402 | JUAN A DAVILA BORGOS | URB CAMPO LAGO 16 CALLE LAGO | | | | CIDRA | PR | 00739-9356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754403 | JUAN CARLOS BUSTOS GERALDO | AVDA DIEZ DE JULIO | NO 356 DEPTO EL PISA 40 | | | SANTIAGO | | 60803 | CHILE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 179 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30719882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754404 | JUDD WIRE INC. | 124 TURNPIKE ROAD | | | | TURNERS FALLS | MA | 01376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733765 | JUERGEN LIEBISCH GMBH | WILHELM-BERGNER-STRASSE 11C | | 3 | | GLINDE | | 21509 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754405 | JULI AUTO.EQUIP.(ZHEJIANG | NO.1268,GANGSHAN RD, | TANGHUI DIST.JIAXING CITY | | | ZHEJIANG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718973 | JULIA G. LUEDDEKE, REED SMITH LLP | ATTN: FIDANZA, MARK W. | THREE LOGAN SQUARE, SUITE 3100 | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-7301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733766 | JULIAN MONTEMAYOR DBA R | AND T CONTROLS | 2620 CHARLES LANE | | | SUGAR LAND | TX | 77498 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733767 | JUNTAS ESPECIALES SA DE CV | AVE HERCULES 500 INT 1,2,3,11,1 500 | QRO | | | POLIGONO EMP STA ROSA JAUREGUI | | 76220 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754406 | JUPITER MANUFACTURING LLC | 8661 SAND BEACH ROAD | | | | HARBOR BEACH | MI | 48441 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733768 | JUSTRITE | 3921 DEWITT AVE. | | | | MATTOON | IL | 91938 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754408 | JUSTRITE | PO 207010 | | | | DALLAS | TX | 75320-7010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733769 | JV EQUIPMENT INC. | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754410 | JVIS USA LLC | 21-20 SEGYOSANDAN-RO | | | | PYEONGTACK-SI, GYEONGGI-DO | | 450-818 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754409 | JVIS USA LLC | 52048 SHELBY PARKWAY | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754411 | JVIS USA, LLC | 359 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733770 | JVM QUALITY SA DE CV | BULEVARD VENUSTIANO CARRANZA | 4120 INT 38A | | | SALTILLO | | 25230 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754412 | JW VENTURES LLC | 1463 W. EAGLEVIEW DRIVE | | | | BLOOMINGTON | IN | 47403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754413 | JYIN SHENG CO., LTD. | NO. 50, LANE 958, JHANG HUA RD, HUA | TPE | | | CHANGHUA | | 503 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733771 | JYUH FU INDUSTRIES CORP. | NO.297, HSIN-SHU ROAD | HSIN-CHUANG CITY | | | TAIPEI HSIEN | | 11111 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754414 | K & S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733772 | K & S QUALITY SOLUTIONS C | NO 8 ZAOJIANG RD, BAIZHAN | | | | ZHOU | | 213000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754415 | K & S SERVICES | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733773 | K C JONES PLATING CO | 2845 E TEN MILE ROAD | | | | WARREN | MI | 48091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754416 | K C JONES PLATING CO | 2845 E TEN MILE ROAD | | | | WARREN | MI | 48091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733774 | K DISPLAY CORP | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733777 | K S LEASING LLC | 3060 BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733778 | K+S SERVICES INC. | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733780 | KABS PACKAGING | 402377 WEST 2600 RD. | | | | BARTLESVILLE | OK | 74006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733783 | KAESER COMPRESSORS INC. | 511 SIGMA DRIVE | PO BOX 946 | | | FREDRICKSON | VA | 22408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754417 | KAESER COMPRESSORS INC. | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404-0946 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733784 | KAI SUH SUH ENTERPRISE | 38 YENPING N. RD., SEC 1 | | | | TAIPEI | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733785 | KAINOS WORKSMART INC | 111 MONUMENT CIRCLE | SUITE 4300 | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754419 | KAISER ALUMINUM | 3021 GORE ROAD | | | | LONDON | ON | N5V 5A9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754420 | KAISER ALUMINUM | 22208 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754421 | KAMAN FLUID POWER, LLP | P.O. BOX 74007436 | MI FLUID POWER SOLUTIONS | | | CHICAGO | IN | 60674-7436 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754422 | KAMAX L.P. | 1606 STAR BATT DR. | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754423 | KAMEL SOFTWARE INC | 1809 E BROADWAY ST | STE 134 | | | OVIEDO | FL | 32765 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754424 | KAMP/ GREAT LAKES LUBRICANTS | 3650 EASTERN AVE | | | | GRAND RAPIDS | MI | 49508 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733786 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754425 | KAMPS INC | 20310 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733788 | KAMPS INC. | 2900 PEACH RIDGE N.W. | | | | GRAND RAPIDS | MI | 49534 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754426 | KAMPS INC. | PO BOX 675126 | | | | DETROIT | MI | 48267-5126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754427 | KAMPS INC. | PO BOX 675126 | | | | DETROIT | MI | 48267-5126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754428 | KAMPS PALLETS | 3532 S I-135 W | | | | ALVARADO | TX | 76009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731224 | KAMPS, INC. | SHAWN MCCLURE | BERNSTEIN-BURKLEY, PC | 601 GRANT STREET, 9TH FLOOR | | PITTSBURGH | PA | 15219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754431 | KANEMATSU USA INC | 1 SHINKO, HANNO-SHI | | | | SAITAMA | | 357-0002 | JAPAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754430 | KANEMATSU USA INC. | 543 W ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754429 | KANEMATSU USA INC. | P O BOX 358071 | | | | PITTSBURG | PA | 15251-5071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754432 | KANEMATSU USA INC. | HAKUSAN / ISKIKAWA FACTORY | 47-11, WAKABADAI, SHIKA-MACHI | ISKIKAWA | | HAKUI-GUN | | 925-0375 | JAPAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733789 | KANG YANG INTERNATIONAL | 1600 JARVIS AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733790 | KANGRIM PRECISION CO LTD | 717-5 MORA-DONGSASANG-GU | 12 | | | BUSAN | | 617-080 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733791 | KANSAS CORPORATE DEPARTMENT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718597 | KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718598 | KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 915 SW HARRISON SAINT STE EDI | | | | TOPEKA | KS | 66612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718599 | KANSAS GAS | 7421 WEST 129TH STREET | | | | OVERLAND PARK | KS | 66213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733792 | KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754433 | KANSAS GRAPHICS, INC. | 418 NORTH WALNUT | FAX 620-273-6655 | | | COTTONWOOD FALLS | KS | 66845 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718600 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE | | | | TOPEKA | KS | 66612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754434 | KAPOSPLAST | SZIGETVARI U. 59 | | | | KAPOSVAR | | 7400 | HUNGARY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754435 | KAPP ADVERTISING | PO BOX 840 | | | | LABANON | PA | 17042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718601 | KARS FUNDING, LLC | 850 NEW BURTON ROAD | SUITE 201 | | | DOVER | DE | 19904 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754438 | KATO FASTENING SYSTEMS | 11864 FISHING POINT DRIVE | | | | NEWPORT NEWS | VA | 23606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718602 | KATSUMI GLOBAL, LLC | 6177 LAKE WALDON DR. | | | | CLARKSTON | MI | 48346 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733793 | KATSUMI SERVICING, LLC | 6177 LAKE WALDON RD | | | | CLARKSTON | MI | 48346 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733794 | KAUFF MCGUIRE & MARGOLIS LLP | 950 THIRD AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733795 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754439 | KAUFFMAN ENGINEERING INC | 701 RANSDELL ROAD | | | | LEBANON | IN | 46052 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754441 | KAUFFMAN ENGINEERING, INC. | 830 S STATE ROAD 25 | P.O. BOX 658 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754440 | KAUFFMAN ENGINEERING, INC. | P O BOX 635076 | | | | CINCINNATI | OH | 45263-5076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754442 | KAUFMAN PRODUCTS | 4520 W. FULLERTON AVE. | | | | CHICAGO | IL | 60639-1934 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754443 | KAUTEX 3RD PARTY WAREHOUSE | EGL-ROMULUS | 10049 HARRISON ROAD | | | ROMULUS | MI | 48174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754444 | KAUTEX MACHINES | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733796 | KAUTEX MACHINES INC | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754445 | KAUTEX MACHINES INC | 25 COLUMBIA ROAD | | | | NORTH BRANCH | NJ | 08876 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754448 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 10 LIANYUN ROAD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754449 | KAUTEX(GUANGZHOU)PLASTICTECH.CO,LTD | NO 30 DONGZHONG RD EASTERN ZONE OF | GUANGZHOU EXCONOMIC & TECHNOLOGICAL | DEVELOPMENT DISTRICT GUANGZHOU | | GUANGDONG PROVINCE | | 510530 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754450 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAB MINARELICAVUS MAHALLESI | IHLAMUR SOKAK 10 | | | BURSA | | 16145 | TURKEY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754451 | KAVSES TECHNICAL RUBBER & SEALING PARTS | NOSAD LHLAMUR CAD. NO 10 | | | | NILUFER, BURSA | | 16220 | TURKEY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754452 | KAY TOLEDO TAG INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733797 | KAYSER AUTOMOTIVE SYSTEM USA | 910 KENTUCKY AVENUE | | | | FULTON | KY | 42041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733799 | KC JONES PLATING - INDIANA DIVISION INC | 302 FACTORY AVENUE | | | | COLUMBIA CITY | IN | 46725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754453 | KC'S CATERING | 1473 WEST SYLVANIA AVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733800 | KEANE CHEMICAL TECHNOLOGIES LLC | 2006 NW 104TH WAY | | | | GAINESVILLE | FL | 32606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733801 | KEATING MUETHING & KLEKAMP PLL | ONE EAST FOURTH STREET | SUITE 1400 | | | CINCINNATI | OH | 45202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733802 | KELCH A DIV OF BEMIS | 300 MILL STREET P O BOX 901 | | | | SHEBOYGAN FALLS | WI | 53085-0901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754454 | KELCH A DIV OF BEMIS | 300 MILL STREET | MFG CO 37 | | | SHEBOYGAN FALLS | WI | 53085-0901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754455 | KELLER SCHROEDER | 4920 CARRIAGE DRIVE | TECHNOLOGY /CONSULTANTS /SOLUTIONS | | | EVANSVILLE | IN | 47715-2578 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733803 | KELLER SCHROEDER AND ASSOCIATES INC | 4920 CARRIAGE DR | | | | EVANSVILLE | IN | 47715-2578 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733804 | KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | 1818 MARKET STREET | SUITE 3205 | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754456 | KELLY SERVICES INC. | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733805 | KELNER ZAR INC. | 1950 SEQUOIA TRAIL | | | | OWOSSO | MI | 48867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733806 | KELPAC MEDICAL | 1000 CALLE RECODO | | | | SAN CLEMENTE | CA | 92673-6225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754457 | KEMPER AIP METALS, LLC | PO BOX 3283 | | | | PONTE VEDRA BEACH | FL | 32004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754458 | KEMTRON INCORPORATED | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754460 | KENDALL ELECTRIC | 5101 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733810 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733808 | KENDALL ELECTRIC INC | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754461 | KENDALL ELECTRIC INC | 5420 DAVIS ROAD | | | | SAGINAW | MI | 48604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754462 | KENDRA IT CONSULTING LLC | 400 GREEN ACRES | SUITE 1 | | | SANDUSKY | MI | 48471 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733811 | KENMOLD N.A. | WKU R&D CENTER, SUITE 120 (B15) | 2413 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754463 | KENNAMETAL INC. | 525 WILLIAM PENN PLACE | SUITE 3300 | | | PITTSBURGH | PA | 15219-1730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754464 | KENSINGTON DIGITAL MEDIA | 216 WEST MARKET STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733813 | KENTON COUNTY FISCAL COURT | 1840 SIMON KENTON WAY | KENTON COUNTY BUILDING | SUITE 5100 | P.O. BOX 792 | COVINGTON | KY | 41012-0792 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718603 | KENTUCKY DEPARTMENT OF REVENUE | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718604 | KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | STATION 62 | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718605 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE #152 | | | | FRANKFORT | KY | 40601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733815 | KENWAL STEEL CORP | 8223 W WARREN AVE | | | | DEARBORN | MI | 48126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733816 | KERN LIEBERS MEX.,SADECV | AV.EL TEPEYA 11080,COL. | CHICHIMEQUILLAS | | | QUERETARO | | 76250 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754465 | KERN QUALKENBUSH | QUALKENBUSH SAFETY & TRAINING | 2007 HILLHAM RD | | | FRENCH LICK | IN | 47432 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733817 | KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718974 | KERN, SEGAL & MURRAY | ATTN: TJ MURRAY, NATHANIEL GOLDSTEIN | 301 EAST OCEAN BOULEVARD | SUITE 660 | | LONG BEACH | CA | 90802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754466 | KERR SCREW PRODUCTS CO. INC. | 32069 MILTON ROAD | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754467 | KEVIN CHUMBLEY ENTERPRISES | 3637 E WETZEL ROAD | | | | PALMYRA | IN | 47164 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733818 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754468 | KEVIN COOMER PALLET COMPANY | 4682 N 625 E | | | | CRAWFORDSVILLE | LA | 47933 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754469 | KEVIN COOMER PALLET COMPANY | 5991 S 1075 E | | | | LAFAYETTE | IN | 47905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754470 | KEY BELLEVILLES, INC. | 100 KEY LANE | | | | LEECHBURG | PA | 15656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733819 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET | SUITE 300 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733821 | KEYBANK REVENUE ADMINISTRATION | 4900 TIEDEMAN ROAD | | | | BROOKLYN | OH | 44144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733824 | KEYENCE CORP OF AMERICA | 669 RIVER DRIVE | SUITE #403 | | | ELMWOOD PARK | NJ | 07407-1361 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754472 | KEYENCE CORP OF AMERICA | SO TICE BOULEVARD | NEW JERSEY SALES OFFICE | | | WOODCLIFF LAKE | NJ | 76777 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754474 | KEYENCE CORPORATION O | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733827 | KEYENCE CORPORATION OF AMERICA | 495 METRO PLACE SUITE 340 | | | | DUBLIN | OH | 43017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733825 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DR STE 403 | | | | ELMWOOD PARK | NJ | 07407 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733826 | KEYENCE CORPORATION OF AMERICA | W502097 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754475 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE, SUITE 403 | | | | ELMWOOD PARK | NJ | 07407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754476 | KEYENCE MEXICO SA DE CV | PASEO DE LA REFORMA PISO | 11 EXT 243 | MX | | CUAUHTEMOC | | 6500 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754477 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PARKWAY | | | | SANTA ROSA | CA | 95403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733828 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754478 | KEYSIGHT TECHNOLOGIES, INC. | 32837 COLLECTION CENTER DR., CHICAG | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754479 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | 1401 ELM ST 2ND FL | | | | DALLAS | TX | 92708 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733832 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD | UNIT C | | | TWINSBURG | OH | 44087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733830 | KEYSTONE COMPONENTS INC | 2057 EAST AURORA ROAD H | UNIT C | | | TWINSBURG | OH | 44087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733833 | KEYSTONE COOPERATIVE INC | P.O. BOX 432 | | | | CRAWFORDSVILLE | IN | 47933 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754480 | KEYSTONE DISPLAY INC | 11916 MAPLE AVENUE | | | | HEBRON | IL | 60034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754481 | KEYSTONE PROTECTION IND. | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733834 | KFS ENTERPRISE LLC | ATTN: KIMBERLY SAYERS | 5188 BERKELEY DR | | | SHEFFIELD VILLAGE | OH | 44054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754482 | KG MOATS AND SONS | 27010 W. HIGHWAY 24 | | | | ST. MARY'S | KS | 66536 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733835 | KHAITAN & CO. | ONE INDIABULLS CENTRE | 13TH FLOOR | TOWER 1 | | MUMBAI | | 400 013 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754483 | KHRA | P.O. BOX 814 | | | | WARSAW | IN | 46581-0814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733836 | KIM SUPPLY CO | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733837 | KIM SUPPLY COMPANY | 1604 MAGDA DRIVE | | | | MONTPELIER | OH | 43543 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754484 | KIM SUPPLY LLC DBA | 1604 MAGDA DRIVE | KIM SUPPLY COMPANY INC | | | MONTPELIER | OH | 43543 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733838 | KIMBRO OIL COMPANY | 2200 CLIFTON AVE | | | | NASHVILLE | TN | 37203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733839 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754485 | KINCAID ELECTRIC OF UBLY LLC | 2521 EAST ATWATER ROAD | | | | UBLY | MI | 48475 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733841 | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754486 | KINEFAC CORPORATION | 156 GODDARD MEMORIAL DRIVE | | | | WOCESTER | MA | 01603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733843 | KING CHO MACHINERY INDUSTRIAL CO. LTD. | NO 168 CHENG KUANG ST. | TAIPIN DIST. | | | TAICHUNG HSIEN | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754487 | KING STUBB & KASIVA | A-BLOCK, UNIT NO. 14, GROUND, JASOL | DL | | | NEW DELHI | | 110025 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754488 | KING TESTER CORP | 201 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754489 | KINSLEY CONSTRUCTION, INC. | P.O. BOX 2886 | 2700 WATER STREET | | | YORK | PA | 17405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754490 | KIRBY RISK CORPORATION | 27561 NETWORK PL | | | | CHICAGO | IL | 60673-1275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733845 | KIRBY RISK ELECTRICAL SUPPLY | 1120 VETERANS MEMORIAL DR | | | | MOUNT VERNON | IL | 62884 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754491 | KIRCHHOFF AUTOMOTIVE | AV. LA NORIA NO 111 | QRO | | | QUERETARO | | 76220 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733846 | KISCO SYSTEMS LLC | 439 54 DANBURY RD #439 | | | | RIDGEFIELD | CT | 06877 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731434 | KITKAK LLC | 395 9TH AVENUE, 58TH FLOOR | | | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731430 | KITKAK (IL) LLC | KITKAT (IL) LLC | C/O W.P. CAREY LNC. | ATTENTION: DIRECTOR, ASSET MANAGEMENT | 50 ROCKEFELLER PLAZA, 2ND FLOOR | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731436 | KITKAK (IL) LLC | SAM RUBENSTEIN, VP | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731433 | KITKAK (IL) LLC | SAM RUBENSTEIN, VP | W. P. CAREY INC. | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731432 | KITKAK (IL) LLC | W.P. CAREY INC. | 50 ROCKEFELLER PLAZA, 2ND FLOOR | | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731435 | KITKAK (IL) LLC | W.P. CAREY INC. | ATTENTION: LEGAL TRANSACTIONS DEPARTMENT | 50 ROCKEFELLER PLAZA, 2ND FLOOR | | NEW YORK, | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718608 | KITKAT (IL) LLC, A DELAWARE | LIMITED LIABILITY COMPANY C/O W.P . | CAREY INC., 50 ROCKEFELLER PLAZA | 2ND FL | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754492 | KJI ELECTRIC MOTOR SERVICE, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754493 | KJI ELECTRIC MOTOR SERVICES, INC. | 3110 DAMSEL CT | | | | MURFREESBORO | TN | 37129 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754494 | KJI ELECTRIC MOTOR SERVICES, INC. | 835 HOGFOOT ROAD | | | | LIBERTY | TN | 37095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754495 | K-K TOOL & DESIGN, INC. | 50 COUNTRYSIDE DRIVE P.O. BOX 456 | | | | MARKLE | IN | 46770 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733847 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754497 | KLEINFELDER, INC. | P O BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733848 | KLUBER LUBRICATION NORTH | 32 INDUSTRIAL DR. | | | | LONDONDERRY | NH | 03053 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733849 | KMM TRADING | 514 SURREY ROAD | | | | LAREDO | TX | 78041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754498 | KNEADER MACHINERY USA,LTD | 3883 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733851 | KNIPPING KUNSTSTOFFTECHNIK | DIESELSTR. 27 | BW | | | LEINGARTEN | | 74211 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754499 | KNOWBE4, INC. | 33 N. GARDEN AVE. | SUITE# 1200 | | | CLEARWATER | FL | 33755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733852 | KNUEVE, SAHLOFF & WILDENHAUS ATTORNEYS AT LAW | 321 E. MAIN STREET | PO BOX 303 | | | OTTAWA | OH | 45875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733854 | KOAIR INDUSTRIAL CO LTD | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733856 | KODIAK CONTROLS, INC. | 734 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754500 | KODIAK GROUP | P.O. BOX 483 | | | | GRAYLING | MI | 49738 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733858 | KOLEKTOR GROUP D.O.O. | VOJKOVA ULICA 10, | | | | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733859 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVE | | | | MONTEBELLO | CA | 90640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754501 | KOMAR ALLIANCE LLC | PO BOX 844437 | | | | LOS ANGELES | CA | 90084-4437 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754503 | KOMAR SCREW CORPORATION | 7790 NORTH MERRIMAC | | | | NILES | IL | 60714 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754504 | KOMATSU AMERICA IND. CORP | 199 E, THORNDALE AVE. | | | | WOOD DALE | IL | 60191 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754505 | KOMAX DE MEXICO S DE RL DE CV | AVENIDA RIO SAN LORENZO 489, PARQUE | GUA | | | IRAPUATO | | 36810 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733860 | KONECRANES, INC. | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754507 | KONGSBERG AUTOMOTIVE | PO BOX 734466 | | | | CHICAGO | IL | 60673-4466 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733861 | KONGSBERG PRECISION CUTTING SYSTEMS US LLC | 8535 GANDER CREEK DRIVE SUITE B | | | | MIAMISBURG | OH | 45342 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754508 | KONGSKILDE INDUSTRIES USA IN | 1802 INDUSTRIAL PARK DRIVE | UNIT A | | | NORMAL | IL | 61761 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754509 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | 1701 W GOLF RD | | | | ROLLING MEADOWS | IL | 60008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733862 | KONICA MINOLTA PREMIER FINANCE | PO BOX 550599 | | | | JACKSONVILLE | FL | 32255-0599 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754510 | KONICA MINOLTA PREMIER FINANCE | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718609 | KONINKLIJKE PHILIPS N.V. | HIGH TECH CAMPUS 52 | 5656 AG | | | EINDHOVEN | | | NETHERLANDS | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733863 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733865 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754511 | KOORSEN FIRE & SECURITY | 1046 S. UNION STREET | | | | KOKOMO | IN | 46902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733866 | KOORSEN FIRE & SECURITY, INC. | 3704 WHOLESALE CIRCLE | | | | HUNTSVILLE | AL | 35811 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754514 | KORDENBROCK TOOL & DIE CO., INC. | 10250 WAYNE AVENUE | | | | CINCINNATI | OH | 45215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754515 | KORE MART LIMITED | 7 HILL DRIVE | | | | HAMBURG | PA | 19526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754516 | KORE MART LIMITED | PO BOX 175 | | | | HAMBURG | PA | 19526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754517 | KORE MART LTD | P O BOX 175 | | | | HAMBURG | PA | 19526-0175 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754518 | KORE MART LTD. | HILL DRIVE & WEST STATE | P.O. BOX 175 | | | HAMBURG | PA | 19526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754520 | KORN CONSULT GROUP, INC | 40 E. MAIN STREET SUITE 2700 | | | | NEWARK | DE | 19711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754521 | KOSCIUSKO CHAMBER OF COMMERCE | 523 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718611 | KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | 100 WEST CENTER STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733867 | KOSCIUSKO R.E.M.C | PO BOX 4838 | | | | WARSAW | IN | 46581-4838 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718612 | KOSCIUSKO REMC | 370 S 250 E | | | | WARSAW | IN | 46582 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754522 | KOSCIUSKO REMC | 370 S 250 E | | | | WARSAW | IN | 46582 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733872 | KOTEK AMERICA INC. | 17752 COWAN ST | | | | IRVINE | CA | 92614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754523 | KPMG | ONE ST. PETER'S SQ. | MAN | | | MANCHESTER | | M2 3AE | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733873 | KPMG LLP | PO BOX 120970 | DEPT 0970 | | | DALLAS | TX | 75312-0970 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754524 | KRA INTERNATIONAL LLC | 1810 CLOVER ROAD | | | | MISHAWAKA | IN | 46545-7247 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733874 | KRAIBURG TPE CORPORATION | 4365 HAMILTON MILL RD. | | | | BUFORD | GA | 30518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754525 | KRAMER AIR TOOL | P O BOX 67000 | DEPARTMENT #294701 | | | DETROIT | MI | 48267-2947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733876 | KRAMER ENTERPRISES, INC. | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733877 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733878 | KRAYDEN INC | 1491 WEST 124TH AVE | | | | WESTMINSTER | CO | 80234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733879 | KRAYDEN, INC. | 1491 W 124TH AVE | | | | DENVER | CO | 80234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754526 | KREMER PRECISION LLC | 2205 W LONE CACTUS DRIVE | SUITE 19 | | | PHOENIX | AZ | 85027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 188 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733881 | KRITI CO LTD | 4F-17, NO. 121 SEC 1 | | | | TAIPEI | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754527 | KRITON CONTROLS LLC | 1318 MEADOWOOD LANE | | | | HUDSON | OH | 44236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754528 | KRITON CONTROLS LLC | PO BOX 1441 | | | | HUDSON | OH | 44236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733882 | KRK CONSULTING LLC | 652 WALL RD | | | | WADSWORTH | OH | 44281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754529 | KRONOS INCORPORATED | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754531 | KRONOS SAASHR. INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754532 | KRUGGEL, LAWTON & COMPANY, LLC | 317 W. FRANKLIN STREET | | | | ELKHART | IN | 46516 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754533 | KRUSS SCIENTIFIC INSTRUME | 1020 CREWS ROAD | SUITE K | | | MATTHEWS | NC | 28105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733885 | KT-GRANT | 3073 ROUTE 66 | | | | EXPORT | PA | 15632 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754535 | KT-GRANT, INC. | P O BOX 635748 | | | | CINCINNATI | OH | 45263-5748 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754537 | KULICKE & SOFFA INDUSTRIES | 1005 VIRGINIA DRIVE | | | | FORT WASHINGTON | PA | 19034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733888 | KUNSHAN SUNTECH TOOLING | BLDG-2,NO.162 DONGSHENG | BACHENG TOWN,KUNSHAN CITY | BACHENG TOWN | | KUNSHAN CITY | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754538 | KURITA AMERICA, INC. | 6600 94TH AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733889 | KURTZ ERSA INC. | 1779 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754539 | KURZ-KASCH INCORPORATED | 2271 ARBOR BLVD | | | | MORAINE | OH | 45439 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733890 | KUZZY INDUSTRIAL SUPPLIER | 108 PIEDRAS | | | | EL PASO | TX | 79905 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754540 | KW CONSTRUCTION SERVICES, LLC | 3801 VOORDE DRIVE | SUITE B | | | SOUTH BEND | IN | 46628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733892 | KW PLASTICS | 8431 CLIMBING WAY | | | | PINCKNEY | MI | 48169 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733891 | KW PLASTICS | PO BOX 707 | | | | TROY | AL | 36081 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754541 | KW PLASTICS | P.O. DRAWER 707 | | | | TROY | AL | 36081-0707 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754542 | KWANGJIN RDI | 58 GEOMBAWI 1-RO | | | | SIHEUNG-SI GYEONGGI- | | | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754543 | KWIKOM COMMUNICATIONS | 800 W MILLER ROAD | | | | IOLA | KS | 66749 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754544 | KWIK ENTERPRISES | 10115 S. 100 W. | | | | FERDINAND | IN | 47532 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754545 | KWONG WAH RUBBER FACTORY LTD. | WUSHACHENWU INDUSTRIAL ZONE | GD | | | GUANGDONG | | 315131 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754546 | KYANITE MINING CORP | 30 WILLIS MOUNTAIN PLANT LN | | | | DILLWYN | VA | 23936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754547 | KYANITE MINING CORP | PO BOX 486 | | | | DILLWYN | VA | 23936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733893 | KYLJ. KIRBY, ATTORNEY AND COUNSELOR AT LAW, P.C. | 1400 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754548 | KYNDRYL INC | PO BOX 735919 | | | | DALLAS | TX | 75373-5919 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754549 | KYNDRYL, INC | ONE VANDERBILT AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733894 | KYOUNG DO INDUSTRY CO. | SHINSAN-RO, SAHA-GU | NY | | | BUSAN | | 604-836 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733895 | KYRIBA CORP | 4435 EASTGATE MALL | SUITE 200 | | | SAN DIEGO | CA | 92121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733896 | L & S INDUSTRIES INC | 4100 E 39TH ST | | | | KEARNEY | NE | 68847 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754550 | L & S INDUSTRIES INC | 4100 E 39TH | PO BOX 1564 | | | KEARNEY | NE | 68848-0000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754552 | L M C INDUSTRIES INC | 100 MANUFACTURERS DRIVE | | | | ARNOLD | MO | 63010-4727 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733897 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754553 | L T I PRINTING | 518 NORTH CENTERVILLE | | | | STURGIS | MI | 49091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731438 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O CBRE, INC. | ATTENTION: PROPERTY MANAGER - PARK WEST G | 1077 SR 28, SUITE 202 | MILFORD | OH | 45150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731437 | L&G DIRECT REAL ESTATE 34, LP | I&G DIRECT REAL ESTATE 34, LP | C/O J.P. MORGAN ASSET MANAGEMENT G | ATTENTION: ASSET MANAGER - PARK WEST G | 270 PARK AVE., 7TH FLOOR | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754554 | L.B. WHITE | 411 MASON STREET | | | | ONALASKA | WI | 54560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754556 | L3 NETWORKS INC. | 17777 CENTER COURT DR STE #715 | | | | CERRITOS | CA | 90703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754557 | LA PERLA, LLC | 806 S. 29TH ST. STE# C | | | | HARRISBURG | PA | 17111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733899 | LA QUINTA DETROIT - UTICA | 45311 PARK AVE | | | | UTICA | MI | 48315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754558 | LA TOUR INTERNATIONAL | 49 RUE DE LISBONNE | 75 | | | PARIS | | 75008 | FRANCE | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754559 | LAB CALIBRATION LLC | 2382 WIXOM RD | | | | COMMERCE TWP | MI | 48382 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754560 | LABELMATCH | 126 W STREETSBORO STREET, UNIT 14 | | | | HUDSON | OH | 44236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754561 | LABELS PLUS | 12130 FREIGHT LANE | | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754562 | LABOR PERSONNEL | 736 DUNDEE AVE | | | | ELGIN | IL | 60120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754565 | LABOR PERSONNEL LLC | 736 DUNDEE AVE | | | | ELGIN | IL | 60120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754566 | LABORATORIO ELETTROFISICO USA, INC | 40 ENGELWOOD DRIVE SUITE H | LAKE ORION | | | DETROIT | MI | 48359 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754567 | LABORATORY ANALYTICAL BIO SERVICES | 125 ENTERPRISE DRIVE | | | | NEW OXFORD | PA | 17350 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718975 | LACKEY BENNETT P.C. | ATTN: LACKEY, JOHN D. | ATTORNEYS FOR W-W TRAILER MANUFACTURERS, INC. | 20 E FIFTH STREET, SUITE 1000 | | TULSA | OK | 74103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733901 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754568 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754569 | LACROIX ELECTRONICS MI LLC | 1655 MICHIGAN STREET NE | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754572 | LADD DISTRIBUTION A TE CONNECT | 26449 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754571 | LADD DISTRIBUTION A TE CONNECT | 4849 HEMPSTEAD STATION DR. | | | | KETTERING | OH | 45429 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754573 | LADD DISTRIBUTION LLC | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733902 | LAEMPE REICH | 4850 COMMERCE DRIVE | PO BOX 218 | | | TRUSSVILLE | AL | 35173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733903 | LAEMPE REICH CORPORATION | P.O. BOX 218 | | | | TRUSSVILLE | AL | 35173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733904 | LAFAYETTE CERTIFIED SHORTHAND REPORTERS | POST OFFICE BOX 52585 | | | | LAFAYETTE | LA | 70505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733905 | LAFONTAINE GLOBAL, LLC | 12450 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733906 | LAFRANCE CORP | ONE LAFRANCE WAY | | | | CONCORDVILLE | PA | 19331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754574 | LAGUNA CRANE SERVICES LLC | 4109 HWY 35 PO BOX 1199 | | | | ARANSAS PASS | TX | 78335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733907 | LAIRD PLASTIC INC. | PO BOX 934226 | | | | ATLANTA | GA | 31193-4226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754575 | LAIZHOU WIN-WIN INDUSTRIAL CO LTD | NO 529 BILINGUAL EDUCATION BLDGS | | | | LAIZHOU | | 261400 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733908 | LAKE BUSINESS PRODUCTS INC. | 24800 LAKELAND BLVD. | | | | EUCLID | OH | 44123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733910 | LAKE CITY POWDER COATING LLC | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754576 | LAKES PRECISION INC. | 12350 MONTWOOD DRIVE | | | | EL PASO | TX | 79928 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733911 | LAKESIDE CASTING SOLUTION | 2 LAKESIDE DR. | | | | MONROE CITY | MO | 63456 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733912 | LAKESIDE METALS INC | 7000 ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733913 | LAKEWOOD AUTOMATION INC | 27911 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754578 | LAMBERT | 47 COMMERCE AVE. SW | | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754579 | LAMINA Y PLACA COMERCIAL, SA DE CV | OCAMPO PTE 250 PISO 6 LETRA A | NLE | | | MONTERREY | | 64000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754580 | LAMITECH INC | 322 HALF ACRE RD | | | | CRANBURY | NJ | 08512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733915 | LANCASTER FDY SUP | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731227 | LANCASTER FOUNDRY SUPPLY CO. | 2314 NORMAN ROAD | | | | LANCASTER | PA | 17601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754581 | LAND MARK INDUSTRIES INC | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754582 | LANDMARK SYSTEMS, INC. | 1183 CHICAGO RD. | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754583 | LANE MACHINE & TOOL | 344 FERRELLS LOOP ROAD | | | | BEECHGROVE | TN | 37018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733916 | LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733917 | LANKFORD CRAWFORD MORENO & OSTERTAG LLP | 1850 MT. DIABLO BLVD. | SUITE 600 | | | WALNUT CREEK | CA | 94596 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733918 | LANTEK PUNCH DE MEXICO | DEL ULTIMO DIA 123 MONTE | DE LOS OLIVOS | | | SANTA CATARINA | NL | 66144 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733919 | LAPHAM-HICKEY STEEL | 5500 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754585 | LAPINUS FIBRES INC | INDUSTRIEWEG 15 | 6045 JG | | | ROERMOND | | 75019 | NETHERLANDS | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754584 | LAPINUS FIBRES INC | 204 AIRLINE DR | STE 900 | | | COPPELL | TX | 75019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733921 | LARCHMONT LLC | 8584 E. WASHINGTON | STREET #305 | | | CHAGRIN FALLS | OH | 44023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754586 | LARPEN METALLURGICAL SERVICE | 1111 WESTERN DRIVE | | | | HARTFORD | WI | 53027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754588 | LASERPOINT INC | 2553 GEMINI COURT | | | | LAKE ORION | MI | 48360 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754589 | LAUBACHER UPHOLSTERY INC | 814 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754590 | LAURA PATRICIA REYNA RODRIGUEZ | RAMOS ARIZPE 649 | COLONAI CENTRO | | | SALTILLO CITY | | 25000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733924 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754591 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733925 | LAW OFFICES OF GUY A. LEWIS, PLLC | 12575 S.W. 67TH AVENUE | | | | PINECREST | FL | 33156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754592 | LAWRENCE PAPER COMPANY | 400 W BLANCHARD AVE | | | | SOUTH HUTCHINSON | KS | 67505 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754593 | LAWRENCE PAPER COMPANY | PO BOX 47364 | AMERICAN PACKAGING CORP | | | WICHITA | KS | 67201-7364 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733927 | LAWRENCE SCREW | 7230 W. WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754594 | LAWRENCE SCREW PRODUCTS | 7230 W. WILSON AVE. | | | | HARWOOD HEIGHTS | IL | 60706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733928 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754595 | LAWRENCE SCREW PRODUCTS INC | 7230 W WILSON AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733929 | LAWSON PRINTERS | 685 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733930 | LAWSON PRODUCTS | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754597 | LAWSON PRODUCTS INC | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733932 | LAWYERS FOR JUSTICE, P.C. | 410 W. ARDEN AVE | SUITE 203 | | | GLENDALE | CA | 91203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733933 | LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733934 | LBA RV COMPANY XVII LP | 1 EMBARCADERO CTR STE 710 | | | | SAN FRANCISCO | CA | 94111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754598 | LBA RV COMPANY XVII LP | PO BOX 740713 | | | | LOS ANGELES | CA | 90074-0713 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718976 | LBA RV-COMPANY XVII, LP, | LBA RV- COMPANY XVII, LP | C/O LBA REALTY ATTN: REGIONAL OPERATIONS MANAGER | KEYSTONE WEST BUSINESS PARK | I EMBARCADERO CENTER, SUITE 710 | SAN FRANCISCO | CA | 94111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731439 | LBA RV-COMPANY XVII, LP, | LBA RV-COMPANY XVII, LP | C/O LBA REALTY | 3347 MICHELSON DRIVE, SUITE 200 | | IRVINE | CA | 92612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733935 | LDS VACUUM PRODUCTS INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754599 | LDS VACUUM PRODUCTS, INC | 773 BIG TREE DRIVE | | | | LONGWOOD | FL | 32750 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733936 | LDX SOLUTIONS | 60 CHASTAIN CENTER BLVD NW | SUITE 60 | | | KENNESAW | GA | 30144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733937 | LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754600 | LEAF | PO BOX 5066 | | | | HARTFORD | CT | 06102-5066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754601 | LEAKMASTER INC | 1992 S 100 W SUITE A | | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754602 | LEAN SYSTEMS IMPROVEMENT | 801 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754603 | LEARMAN PAUL | 6020 KELLY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733938 | LEASEDIRECT | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754604 | LEASEQUERY LLC | P.O. BOX 771470 | | | | ST. LOUIS | MO | 63177-9816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754605 | LEASEQUERY. LLC | 3 RAVINA DRIVE NE | SUITE P7 | | | ATLANTA | GA | 30346 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733939 | LEASON ELLIS LLP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754606 | LEBANON CHEMICAL CO INC. | 533 BADDOUR PARKWAY | DANNA | | | LEBANON | TN | 37087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733941 | LECO CORPORATION | 3000 LAKEVIEW AVE. | | | | ST JOSEPH | MI | 49085-2396 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754608 | LEE ADCOCK CONSTRUCTION CO., INC. | 826 N. JEFFERSON STREET | | | | SHELBYVILLE | TN | 37160 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754607 | LEE ADCOCK CONSTRUCTION CO., INC. | P.O. BOX 1457 | | | | SHELBYVILLE | TN | 37162 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733943 | LEE AND LI ATTORNEYS AT LAW | 4 ZHONGZIAO ROAD | XINYI DIST. | 8F NO. 555 | | TAIPEI | | 11072 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733944 | LEE COMPANY | P O BOX 306053 | | | | NASHVILLE | TN | 37230 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754609 | LEE CONTRACTING INC. | 631 CESAR E. CHAVEZ | | | | PONTIAC | MI | 48342 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733945 | LEE INTERNATIONAL IP & LAW | CHUNGJEONG-RO SEODAEMUN-GU | POONGSAN BULIDING 23 | | | SEOUL | | 03737 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754610 | LEE MACHINERY MOVERS INC | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754611 | LEE MACHINERY MOVERS INCS | 675 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754612 | LEE MINCEY | 434 S. KLUEMPER RD | | | | JASPER | IN | 47546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754613 | LEE SPRING | 140 58TH ST. | | | | BROOKLYN | NY | 11220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754614 | LEE SPRING COMPANY | 140 58TH STREET SUITE #3C | | | | BROOKLYN | NY | 11220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 195 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754615 | LEGACY PRECISION MOLDS. INC | 4668 SPARTAN INDUSTRIAL DRIV | | | | GRANDVILLE | MI | 49418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733947 | LEGAL ADVANTAGE, LLC | 10411 MOTOR CITY DRIVE | STE 750 | | | BETHESDA | MD | 20817 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733948 | LEGALPARTNERS GROUP LLC | PO BOX 771955 | | | | CHICAGO | IL | 60677-1955 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754616 | LEGGERA TECHNOLOGIES, LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754618 | LEGGERA TECHNOLOGIES, LLC | 715 SAINT CROIX STREET | SUITE 16 | | | RIVER FALLS | WI | 54022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754619 | LEGGERA TECHNOLOGIES, LLC | 87 NORTHPOINTE DRIVE | | | | ORION TOWNSHIP | MI | 48359 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754617 | LEGGERA TECHNOLOGIES, LLC | C/O SKYCOAT | 530 EVERGREEN STREET | | | BALDWIN | WI | 54022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733950 | LEGGERA THIXO TECHNOLOGIES LLC | 2930 MONDOVI ROAD | | | | EAU CLAIRE | WI | 54701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733949 | LEGGERA THIXO TECHNOLOGIES LLC | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754620 | LEHMANBROWN CPA CO LIMITED | 9 F WAH YUEN BLDG | 149 QUEENS RD | CENTRAL | | HONG KONG | | | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733951 | LEHMANBROWN LIMITED | 255-257 GLOUCESTER ROAD CAUSEWAY BAY | | | | HONG KONG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754621 | LELAND-POWELL FASTENERS, INC. | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754622 | LENNY SZAREK INC | 4014 PIONEER RD | | | | MCHENRY | IL | 60051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733959 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733961 | LEON INTERIORS INC. | (FINSA) CENZONTLE #7 ESQ. HAL 3200 | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733957 | LEON INTERIORS INC. | BLVD. DEL PAQUE INDUSTRIAL 3200 | PARQUE INDUSTRIAL | SALTILLO-RAMOS ARIZPE | | RAMOS ARIZPE, COAHUILA C.P. | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30733960 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HAL | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733958 | LEON INTERIORS INC. | CENZONTLE #7 ESQ. HALCON | | | | RAMOS COAHUILA, COA | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733955 | LEON INTERIORS INC. | 13965 FARMINGTON ROAD | | | | LIVONIA | MI | 48154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733956 | LEON INTERIORS INC. | 4901 CLAY AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733954 | LEON INTERIORS INC. | PO BOX 847452 | | | | BOSTON | MA | 02284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754623 | LEON INTERIORS RAMOS ARIZPE | PLANTA RAMOS ARIZPE | BLVD DEL PARQUE INDUSTRIAL #3200 | PARQUE INDUSTRIAL RAMOS ARIZPE | 25900 RAMOS ARIZPE | COAHULIA | | | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754625 | LEON INTERIORS, INC. | 8307 KILLAM INDUSTRIAL DRIVE | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754624 | LEON INTERIORS, INC. | 88 EAST 48TH STREET | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754626 | LEON PLASTICS AUTO.DE MEXICO SA DE | BLVD. FRANCISCO RAUL ALANIS GARCIA | DE ALBA #3200 | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE, COAH | | 25900 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754627 | LEON PLASTICS AUTOMOTIVE DE MEXICO | BLVD. DEL PARQUE INDUSTRIAL | 3200 PARQUE INDUSTRIAL SALTILLO | | | RAMOS ARIZPE, COAHUILA CP 25900 | | | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754628 | LEONARD BROS. DATA MANAGEMENT & COU RIER SERVICE | 620 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754629 | LES PLASTIQUES NADCO | 890 COWIE STREET | | | | GRANBY | QC | J2J1A8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733963 | LESHA (THAILAND) CO LTD | NO 188 MOO 11 | | | | T. BANGSAOTHONG A, BANGSAOTHON | | 10570 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733965 | LESHA THAILAND CO LTD | NO 929 MOO 4 | BANGPOOMAI A MUANGSAMUTPRAKARN | | | SAMUTPRAKARN | | 10280 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733966 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733967 | LESNIAK SWANN LTD | 3 RIDGEHOUSE DRIVE | SS | | | STOKE ON TRENT | | ST1 5SSJ | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718614 | LEUCADIA ASSET MANAGEMENT - TRADE FINANCE GROUP JEFFERIES | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733968 | LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754630 | LEVEL 3 COMMUNICATIONS, LLC | 100 CENTAURYLINK DRIVE | | | | MONROE | LA | 71203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754633 | LEVEL 3 FINANCING INC | LEVEL 3 MEXICO LANDING | CO | | | MIGUEL HIDALCO | | 48076 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754632 | LEVEL 3 FINANCING INC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754631 | LEVEL 3 FINANCING INC | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754634 | LEVEL ONE HVAC SERVICES, INC. | 54000 GRAND RIVER AVENUE | | | | NEW HUDSON | MI | 48165 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733969 | LEVENFELD PEARLSTEN, LLC | 12 S. RIVERSIDE PLAZA | SUITE 1800 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733970 | LEWIS SALVAGE CORPORATION | P.O. BOX 1785 | | | | WARSAW | IN | 46581-1785 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733971 | LEWIS SPRING & MFG COMPAN | 7500 N. NATCHEZ AVE | | | | NILES | IL | 60714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733972 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754636 | LEWIS SPRING & MFG. CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714-3804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754637 | LEWIS SPRING AND MANUFACTURING CO. | 7500 N. NATCHEZ AVENUE | | | | NILES | IL | 60714 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754638 | LEWIS SPRING AND MANUFACTURING COMPANY | 7500 N NATCHEZ AVE | | | | NILES | IL | 60714 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733974 | LEWISBURG RUBBER AND GASKET LLC | 601 EAST CHURCH STREET | | | | LEWISBURG | TN | 37091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733973 | LEWISBURG RUBBER AND GASKET LLC | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745038 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | | BOSTON | MA | 02110-2378 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754639 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | | BOSTON | MA | 02110-2378 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754640 | LEXISNEXIS RISK SOLUTIONS FL INC | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754641 | LG CHEM AMERICA INC | 3475 PIEDMONT RD | SUITE 1200 | | | ATLANTA | GA | 30305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754642 | LIBERTY BAR PRODUCTS | 75 REMITTANCE DR., SUITE 3182 | | | | CHICAGO | IL | 60675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754643 | LIBERTY ENVIRONMENTAL INC | 505 PENN ST. SUITE 400 | | | | READING | PA | 19601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733977 | LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30518616 | LIBERTY MUTAL INSURANCE | 1 N FRANKLIN ST | STE 2100 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754644 | LIBERTY TOOL CO. INC. | 424 CREAMERY WAY | | | | EXTON | PA | 19341-2500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733978 | LIBRA INDUSTRIES INC OF MICH | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733980 | LIFT | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733981 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754645 | LIFT INC | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754646 | LIFT INC | PO BOX 7657 | | | | LANCASTER | PA | 17604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733983 | LIFTONE, LLC | 121 THREET INDUSTRIAL ROAD | | | | SMYRNA | TN | 37167 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733982 | LIFTONE, LLC | P.O. BOX 602727 | | | | CHARLOTTE | LTN | 28260 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754647 | LIFTPOWER | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754652 | LINC SYSTEMS | P O BOX 494 | | | | DECATUR | IL | 62526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754651 | LINC SYSTEMS | P.O. BOX 88894 | | | | MILWAUKEE | IN | 53288-8894 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754649 | LINC SYSTEMS | PO BOX 494 | 2325 E LOGAN ST | | | DECATUR | IL | 62526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733984 | LINC SYSTEMS LLC | 8701 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754657 | LINC SYSTEMS LLC | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754654 | LINC SYSTEMS LLC | 2325 E LOGAN ST | | | | DECATUR | IL | 62525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754653 | LINC SYSTEMS LLC | PO BOX 494 | | | | DECATUR | IL | 62525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754656 | LINC SYSTEMS LLC | PO BOX 775307 | | | | ST LOUIS | MO | 63177 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733987 | LINC SYSTEMS LLC DBA RV EVANS | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731234 | LINC SYSTEMS, INC. | BILL DENNIS & ED MOSS | 2325 EAST LOGAN STREET | | | DECATUR | IL | 62526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754663 | LINC SYSTEMS, INC. | FOLEY & LARNDER | NICHOLAS J. ELLIS | | | | | | | NELLIS@FOLEY.COM | OCTOBER 7, 2025 BY EMAIL |
| 30754664 | LINCOLN ARCHIVES, INC. | 155 GREAT ARROW AVE. | | | | BUFFALO | NY | 14207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754665 | LINCOLN ELECTRIC MANUFACTURA, S.A. DE C.V. | CALZ. AZCAPOTZALCO LA VILLA 869, CO | DF | | | CIUDAD DE MEXICO | | 2300 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754666 | LINCOLN FINANCIAL GROUP | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754667 | LINCOLN NATIONAL LIFE INSURANCE CO | ACCIDENT AND CRITICAL ILLNESS | PO BOX 4658 | | | CAROL STREAM | IL | 60197-4658 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754668 | LINCOLN NAT'L LIFE INSURANCE CO | LINCOLN LIFE AND DISABILITY | GROUP PROTECTION | PO BOX 2658 | | CAROL STREAM | IL | 60132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754669 | LINDE GAS & EQUIPMENT INC | 2301 SE CREEKVIEW DR. | | | | ANKENY | IA | 50021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733989 | LINDE GAS & EQUIPMENT INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733992 | LINDE GAS LLC | PO BOX 534109 | | | | ATLANTA | GA | 30353-4109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754670 | LINEAGE | 8200 NIEMANRD | | | | LENEXA | KS | 66214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733993 | LINESOON INDUSTRIAL CO LTD | NO 466 CHUNG SHANG RD | SHIKANG HSIANG TAINAN SHIEN | | | TAIWAN | | 723 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754672 | LINK ENGINEERING COMPANY | 43855 PILYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754671 | LINK ENGINEERING COMPANY | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754673 | LINK SYSTEMS | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211-3319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754674 | LINK TESTING LABORATORIES INC | 13840 ELMIRA AVE | | | | DETROIT | MI | 48227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733995 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754675 | LINKEDIN CORPORATION | 2029 STIERLIN CT. | | | | MOUNTAIN VIEW | CA | 94043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754676 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30733996 | LINYI GAISHI MACHINERY CO LTD | LINYI INDUSTRIAL ZONE | | | | LINYI CITY | | 276015 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754677 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY | SHANDONG PROVINCE | | | LINYI CITY | | 276000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754678 | LINYI GUOLIAN ELECTRONIC CO.,LTD. | LINYI CITY, SHANDONG PROVINCE, CHINA | CN | | | LINYI CITY | | 276000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30733999 | LINYI MONBOW FILTER MANUFACTURING | NO. 98 YIHE ROAD, ECONOMIC AND TECH | | | | LINYI | | 276200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734000 | LINYI MONBOW FILTER MANUFACTURING CO LTD | NO 98 YIHE RD | LINYI NATIONAL ECONOMIC AND TECH ZONE | CHINA | | SHANDONG PROVINCE | | 276000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734001 | LINYI TIANYI ELECTRIC CO LTD | NO 2251 ZHONGSHENG RD | HEDONG INDUSTRY AREA | | | LINYI | | 276000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754679 | LIPPERT COMPONENTS, INC. | 88704 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734002 | LIQUIDX, INC. | 100 PARK AVE | SUITE 3003 | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734005 | LITOPROCESS SA DE CV | SAN FRANCISCO CUAUTLALPAN | 102-A, COLONIA SAN | | | NAUCALPAN JUAREZ | | 53569 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754680 | LIVINGSTON INTERNATIONAL | 150 PIERCE ROAD | SUITE# 500 | | | ITASCA | IL | 60143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754682 | LIVINGSTON INTERNATIONAL INC | PO BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754681 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 920 | | | | BUFFALO | NY | 14213 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734006 | LIVINGSTON INTERNATIONAL INC. | P. O. BOX 5640 TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734007 | LIVINGSTON INTERNATIONAL INCORPORATED | 150 PIERCE RD STE 500 | | | | ITASCA | IL | 60143-1222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754683 | LIVINGSTON INTERNATIONAL PROFESSION SERVICES INC. | 150 PIERCE RD SUITE | | | | ITASCA | IL | 60143-1228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734008 | LIVINGSTON INTERNATIONAL, INC. | P O BOX 7410166 | | | | CHICAGO | IL | 60674-0166 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754684 | LIVINGSTON INTERNATIONAL, INC. | 150 PIERCE ROAD | SUITE 500 | | | ITASCA | IL | 60143-1222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754685 | LIVINGSTON INT'L INC. | P.O. BOX 95374 | | | | CHICAGO | IL | 60694-5374 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754686 | LIVINGSTON INT'L INC. | PO BOX 490 BUFFALO | | | | BUFFALO | NY | 14225-0490 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734010 | LIVINGSTON INT'L, INC. | 405 THE WEST MALL | SUITE #400 | CD | | TORONTO | ON | M9C 5K7 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754687 | LIVONIA AUTOMATIC INC. | 12650 NEWBURGH | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734011 | LJ AVIATION | 125 AVIATION LN | SUITE 112 | | | LATROBE | PA | 15650 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754688 | LJ DISTRIBUTION | 3921 E BIRCHWOOD PL | | | | CHANDLER | AZ | 85249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734012 | LKQ BEST AUTOMOTIVE CORP | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754690 | LKQ BEST AUTOMOTIVE CORP | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754689 | LKQ BEST AUTOMOTIVE CORP | PO BOX 932630 | | | | ATLANTA | GA | 31193-2630 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734013 | LL PATTERSON LLC | 345 W. CENTRAL AVENUE | SUITE C | | | SPRINGBORO | OH | 45066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30745042 | LLOYD'S OF LONDON CONVEX INSURANCE UK QBE UK LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754691 | LLOYD'S OF LONDON CONVEX INSURANCE UK QBE UK LIMITED | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745033 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754692 | LLOYD'S AMERICA, INC. | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734014 | LOBO INDUSTRIAL SA DE CV | BLVD OSCAR FLORES SANCHEZ | | 3821 CHIHUAHUA | | JUAREZ | | CP 32630 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734015 | LOCAL ROOFING CO INC | 1394 ST PAUL AVE | | | | GURNEE | IL | 60031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734016 | LOCKE SUPPLY | P. O. BOX 24980 | | | | OKLAHOMA CITY | OK | 73124-0980 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734017 | LODGE LUMBER COMPANY | HOU1024 | P.O. BOX 650998 | | | DALLAS | TX | 75265-0998 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734018 | LOERA CUSTOM BROKERAGE, I | NC. | P. O. BOX 6370 | | | BROWNSVILLE | TX | 78523 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734019 | LOFTWARE INC | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754693 | LOGAN STAMPINGS INC. | 1100 E MAIN ST | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734021 | LOGAN STAMPINGS, INC. | P O BOX 298 | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754694 | LOGAN STAMPINGS, INC. | 1100 EAST MAIN STREET | P.O. BOX 298 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718619 | LOGANSPORT MUNICIPAL | 601 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754697 | LOGANSPORT MUNAY UTILITIES | 601 E BROADWAY #101 | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734022 | LOGICAL TECHNOLOGY INC. | 6907 N KNOXVILLE AVENUE PEORIA | | | | PEORIA | IL | 61614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754698 | LOGICALIS, INC. | 2600 S. TELEGRAPH RD. | SUITE# 200 | | | BLOOMFIELD HILLS | MI | 48302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734023 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754699 | LOGIN INC | 4003 E SPEEDWAY SUITE 119 | | | | TUCSON | AZ | 85712 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734024 | LOGISTICS UNLIMITED | 26329 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734025 | LOGISTICS UNLIMITED | 2958 AIRPORT HWY | | | | TOLEDO | OH | 43609 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754700 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DR DEPT 6682 | | | | CHICAGO | IL | 60675-6682 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754701 | LOGISTYX TECHNOLOGIES LLC | 955 N PLUM GROVE RD STE E | | | | SCHAUMBURG | IL | 60173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754702 | LOGMEIN, INC | 320 SUMMER STREET | | | | BOSTON | MA | 02210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734026 | LOGSDON STATIONERS, INC. | DBA LOGSDON OFFICE SUPPLY | DEPT 10401 | PO BOX 87618 | | CHICAGO | IL | 60680 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734027 | LOMONT MOLDING LLC | 1516 MAPLELEAF DRIVE | | | | MT PLEASANT | IA | 52641 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754703 | LON TAI SHING CO., LTD. | BUILDING 2, NO. 176-1, CHUNG HSIAO | TPE | | | TAIPEI | | 10670 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734028 | LONE STAR LABELS, LLC | 330 LAKE PARK ROAD # 101 | | | | LEWISVILLE | TX | 75057 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734029 | LONE STAR MANUFACTURING CONSULTING, LLC | 1333 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734030 | LONE STAR SHREDDING | 1970 EXPRESSWAY 83 | | | | MERCEDES | TX | 78570 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754704 | LONESTAR GEAR & HIDRAULIC | 1321 S HOUSTON RD | | | | PASADENA | TX | 77502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 201 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734032 | LONGKOU XINGYUN METAL PRODUCTS CO., | LIJIA VILLAGE, LUTOU TOWN, LONGKOU | SD | | | SHANDONG | | 265704 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754705 | LONG-STANTON MFG. CO. | 9388 SUTTON PLACE | | | | HAMILTON | OH | 45011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734033 | LONGY AUTO PARTS CO., LTD | 398 YONG AN WEST ROAD KANDUN | | 130 | | NINGBO | | 315303 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734036 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718620 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754706 | LOTT INDUSTRIES INC | 3350 HILL AVENUE | | | | TOLEDO | OH | 43607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734038 | LOUIS PADNOS IRON & METAL CO. | PO BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734039 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718622 | LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754707 | LOWE'S BUILDING SERVICES INC | PO BOX 465 | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754708 | LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754710 | LOWRY SOLUTIONS INC. | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754711 | LOWRY SOLUTIONS, INC | 9420 MALBY RD | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734043 | LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734044 | LOYENS & LOEFF (USA) B.V. | 555 MADISON AVE | FL 27 | | | NEW YORK | NY | 10022-3313 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734045 | LRI CONSULTING SERVICES INC. | 7850 S. ELM PLACE | SUITE E | | | BROKEN ARROW | OK | 74011 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734046 | LRS, LLC | P.O. BOX 4700 | | | | CAROL STREAM | IL | 60197-4700 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734047 | LSM MANUFACTURING, LLC | 15303 ROTH ROAD | | | | GRABILL | IN | 46741 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734048 | LTI HOLDINGS INC DBA BOYD CORPORATION | 126 HILLWOOD CIR | | | | NEWNAN | GA | 30265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734049 | LTL ATTORNEYS LLP | 300 S. GRAND AVENUE | SUITE 3950 | | | LOS ANGELES | CA | 90071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734050 | LUBECON USA LLC | P.O. BOX 773022 | | | | DETROIT | MI | 48277-3022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734051 | LUBKER DISTRIBUTION | PO BOX 1388 WEST CHESTER | | | | WEST CHESTER | PA | 19380-0159 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734052 | LUB-O-SEAL COMPANY, INC | PO BOX 246 | | | | CYPRESS | TX | 77410-0246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754712 | LUCIDITY ENTERPRISE CO., LTD. | NO.83, YUNG AN RD., AN NAN DIST. | TWN | | | TAINAN | | 70955 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734054 | LUCIO ZUÑIGA SANTOS | AVE UNIONES 135 | COL ESPERANZA | TA | | MATAMOROS | | 87310 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734055 | LUCIUS DOOR CO INC | 3074 S COUNTY RD 591 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734056 | LUCIUS DOOR CO INC | 3074 SOUTH COUNTY RD 591 | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734057 | LUDWIG LAW PC | 94 BUCKSIN LN. | | | | ROLLING HILLS ESTATES | CA | 90274 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734058 | LUEN JIN ENTERPRISES CO.LTD | NO.17-21, LAICH'IEN LIAO, | LIN 2, HAICH'ENG LI | | | TAIWAN | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734059 | LUMCO MANUFACTURING | 2027 MITCHELL LAKE ROAD | | | | LUM | MI | 48412 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718624 | LUMEN | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734061 | LUNA'S CATERING CORP | 4818 STATE STREET | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734062 | LUSIDA RUBBER PRODUCTS INC. | 3505 HART AVENUE, SUITE 207 | | | | ROSEMEAD | CA | 91770 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734063 | LUTCO INC. | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754713 | LYDALL PERFORMANCE | MATERIALS INC | 134 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734067 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03862 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734066 | LYDALL PERFORMANCE MATERIALS INC | 134 CHESTNUT HILL RD | | | | ROCHESTER | NH | 03867 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734068 | LYDEN OIL CO | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734069 | LYDEY AUTOMATION | 6900 MILLER RD. | | | | BRECKSVILLE | OH | 44141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734070 | LYDEY AUTOMATION COMPANY | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754714 | LYONDELL BASELL | ABUK TERMINAL | 8440 SOUTH TABLER ROAD | | | MORRIS | IL | 60450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754715 | LYONDELLBASELL ADV POL (A.SCHULMAN) | PO BOX 932768 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734071 | LYONDELLBASELL ADVANCED POLY | 1221 MCKINNEY ST | SUITE 300 | | | HOUSTON | TX | 77010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754716 | LYONDELLBASELL ADVANCED POLY | 1221 MCKINNEY ST | SUITE 300 | | | HOUSTON | TX | 77010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734072 | LYONDELLBASELL ADVANCED POLYMERS INC, | 1221 MCKINNEY, STE.300 | | | | HOUSTON | TX | 77010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754717 | M & D LAWN CARE, LLC | 1375 S 550 W | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734073 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754718 | M D HUBBARD SPRING COMPANY | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754719 | M FASCO HEALTH &SAFETY | P.O. BOX 386 | | | | ROSEVILLE | MI | 48066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734077 | M HOLLAND COMPANY | 400 SKOKI BLVD. 7 SUITE 600 | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734076 | M HOLLAND COMPANY | 400 SKOKI BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754721 | M LIZEN MANUFACTURING INC | 2625 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754722 | M R G TOOL & DIE CORPORATION | 1100 CANNON CIRCLE | | | | FARIBAULT | MN | 55021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734078 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754724 | M S C INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | | ELKHART | IN | 46517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754725 | M S C INDUSTRIAL SUPPLY CO. | P.O. BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754726 | M&B ASPHALT CO., INC | 1525 CR 42 | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734082 | M. HOLLAND | 400 SKOKIE BLVD, SUITE 600 | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734079 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | SUITE 600 | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734080 | M. HOLLAND | 75 REMITTANCE DRIVE, SUITE 6498 | | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734085 | M. HOLLAND | 400 SKOKIE BLVD. SUITE 600 | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754727 | M. HOLLAND COMPANY | PO BOX 856666 | | | | MINNEAPOLIS | MN | 55485-6666 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754728 | M.A.P MOTORAD AUTOMOTIVE PARTS LTD. | 56 HASHITA ST | BAR LEV INDUSTRIAL PARK | | | MISGAV | | 2015600 | ISRAEL | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754729 | M.HOLLAND | 400 SKOKIE BLVD. | SUITE 600 | | | NORTHBROOK | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754730 | M21 SERVICES LLC | 2700 W BLUEWATER HWY | | | | IONIA | MI | 48846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754731 | M3 WIRELESS | 841 NORTH VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734087 | MAC MONTACARGAS CORP. | 308 INDUSTRIAL DR. | | | | MERCEDES | TX | 78570 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754732 | MAC MONTACARGAS CORPORATION | 308 INDUSTRIAL DR | | | | MERCEDES | TX | 78570 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734088 | MACALLISTER MACH CO, INC | DEPT 78731 | PO BOX 78000 | | | DETROIT | MI | 48278-0731 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734089 | MACDERMID INC. | MAIL CODE 5283 | P.O. BOX 660367 | | | DALLAS | TX | 75266-0367 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734090 | MACHADO, MEYER, SENDACZ E OPICE | RUA JOAQUIM FLORIANO, 1052 | | | | SAO PAULO | | | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734091 | MACHINE TOOL DESIGN & FAB LLC | 1401 SANDUSKY STREET | | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754733 | MACHINERY EQUIPMENT REBUILDERS | 2699 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734092 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754736 | MACOMB ENGINEERING INC | 7320 BURGETT DR | | | | ALMONT | MI | 48003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754737 | MADISON BUILDING ASSOCIATES | 222 SEVERN AVE | BLDG 14. SUITE 101 | | | ANNAPOLIS | MD | 21403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754738 | MADISON TOOL, INC. | 3000 MICHIGAN ROAD | | | | MADISON | IN | 47250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734093 | MADSER CORP. | 7741 DIANJOU DR. | | | | EL PASO | TX | 79912 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734094 | MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754739 | MAGID GLOVE & SAFETY | 1600 NAPERVILLE DRIVE | | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734095 | MAGID GLOVE MFG CO. | P.O. BOX 95081 | | | | CHICAGO | IL | 60694-5081 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734096 | MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734099 | MAGNA ELECTRONICS TECHNOLOGY | 10410 N HOLLY ROAD | | | | HOLLY | MI | 48442 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734098 | MAGNA ELECTRONICS TECHNOLOGY | 2050 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734100 | MAGNA TRIALGRAPHIX LLC | 1635 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754740 | MAGNECO/METREL, INC. | 75 REMITTANCE DRIVE SUITE 1552 | | | | CHICAGO | IL | 60675-1552 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754741 | MAGNETIC INSTRUMENTATION | 8431 CASTLEWOOD DR | INC. DBA KJS ASSOCIATES | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754743 | MAGNI INDUSTRIES INC | 390 PARK ST STE 300 | | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754744 | MAGNI INDUSTRIES, INC | 2771 HAMMOND | | | | DETROIT | MI | 48207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754745 | MAGNIFICENT MAID, LLC | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754747 | MAGNOLIA AMERICAS INC | 168 SE 1ST ST STE 1007 | | | | MIAMI | FL | 33131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734102 | MAGNOLIA FOREST PRODUCTS | P.O. BOX 321444 | | | | FLOWOOD | MS | 39232 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734103 | MAGNUM MOLD AND ENGINEERING | PO BOX 2246 | | | | NIXA | MO | 65714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734104 | MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | | | | THREE FORKS | MT | 59752 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754749 | MAGUIRE PRODUCTS | 400 W KNOWLTON ROAD | | | | MEDIA | PA | 19063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754748 | MAGUIRE PRODUCTS | P O BOX 2056 | | | | ASTON | PA | 19014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734106 | MAGUIRE PRODUCTS, INC | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754750 | MAGUIRE PRODUCTS, INC. | P.O. BOX 2056 | | | | ASTON | PA | 19014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30720980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754751 | MAHLE AFTERMARKET INC | 7670 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734107 | MAHLE ENGINE COMPONENTS USA INC | DE MEXICOSDE RLDE CV BLVD | COA | | | RAMOS ARIZPE | | 25900 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30720991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734110 | MAIN FILTER & SUPPLY LTD | 188 INDUSTRIAL PARK CRESENT | PO BOX 696 | | | SAULT STE MARIE | ON | P6B 5P2 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754753 | MAIN MANUFACTURING PRODUCTS | 3181 TRI-PARK DRIVE | | | | GRAND BLANC | MI | 48439 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734111 | MAINE REVENUE SERVICES | P.O. BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718626 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754754 | MAINFREIGHT INC | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734112 | MAINLINE PRINTING, INC. | 3500 SW TOPEKA BLVD | | | | TOPEKA | KS | 66611-2374 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734113 | MAINTAINX INC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754755 | MAINTAINX. INC | 382 NE191 ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734114 | MAINTENANCE RESELLER CORP | 400 W. CUMMINGS PARK | SUITE# 4650 | | | WOBURN | MA | 01801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754756 | MAINTENANCE RESELLER CORP. | 400 WEST CUMMINGS PARK | SUITE 4450 | | | WOBURN | MA | 01801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754757 | MAINTENANCE RESELLER CORP. | PO BOX 2452 | | | | WOBURN | MA | 01888 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734115 | MAKSTEEL HOLDINGS | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754758 | MAKSTEEL HOLDINGS ULC | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | L4T 4A8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30720998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734116 | MALCOLM'S EXXON | 101 W. MCINTYRE | | | | MULLINS | SC | 29574 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754759 | MALLETTE S.E.N.C.R.L | 200-3075 CHEMIN DE QUATRE-BOURGEOIS | | | | QUÉBEC CITY | QC | G1W 5C4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754760 | MALIN | 15870 MIDWAY RD | | | | ADDSION | TX | 75001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734117 | MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | QC | J6W0E2 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734118 | MALLETTE S.E.N.C.R.L. | 200-3075 CHEMIN DES QUATRE-BOURGEOIS | | | | QUEBEC | QC | G1W5C4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734119 | MALLORY PATTERN WORKS INC | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734121 | MANN + HUMMEL FILTRATION TECHNOLOGY US | FKA WIX FILTRATION DBA AFFINIA WIX | 1 WIX WAY | | | GASTONIA | NC | 28054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734122 | MANN + HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754761 | MANN+HUMMEL FILTRATION | P O BOX 73071 | | | | CHICAGO | IL | 60673-7071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754763 | MANN+HUMMEL FILTRATION TECHN | 1 WIX WAY | TECHNOLOGY US LLC | | | GASTONIA | NC | 28054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754762 | MANN+HUMMEL FILTRATION TECHN | TECHNOLOGY US LLC | 1 WIX WAY | | | GASTONIA | NC | 28054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754764 | MANNER POLYMERS | 500 INTERCHANGE ST. | | | | MCKINNEY | TX | 75071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734123 | MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754765 | MANTH BROWNELL INC. | 1120 FYLER RD | | | | KIRKVILLE | NY | 13082 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754766 | MANUEL ALEJANDRO CABRAL YANE | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734124 | MANUFACTURAS INTEGRALES DE MEXICO S | CARRETERA MIGUEL ALEMÁN MONTERREY - | NLE | | | APODACA | | 66630 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754767 | MANUFACTURERS SUPPLY | 4235 CORPORATE EXCHANGEDRIVE | | | | HUDSONVILLE | MI | 49426-0130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734125 | MANUFACTURING MACHINE CORP | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754768 | MANUFACTURING MACHINE CORPORATION | 1090 MAIN ST | | | | PAWTUCKET | RI | 02860-4806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754769 | MAPCO MFG | 5740 SOUTH BECK ROAD | | | | CANTON | OH | 48188 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734127 | MAPSYS | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754770 | MAPSYS INC | 920 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754771 | MAQUILA MAINTENANCE INC | 4403 W MILITARY HWY STE 7 | 15 | | | MCALLEN | TX | 78503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734128 | MAQUILACERO S.A. DE C.V. | AVE. ADOLFO LÓPEZ MATEOS 1220 | NLE | | | SAN NICOLAS DE LA GARZA | | 66479 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754773 | MARATHON SALES INC. | 17599 S. PAXTON AVE. | | | | LANSING | IL | 60438 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754774 | MARBACH AMERICA INC | 100 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754775 | MARBACH AMERICA INC | PO BOX 935 | | | | PINEVILLE | NC | 28134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754776 | MARCK INDUSTRIES INC DBA MARCK RECYCLING | 715 MAIN ST | | | | CASSVILLE | MO | 65625 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718628 | MARCO RURAL WATER CO | 1935 SENATOR GASQUE RD | | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754777 | MARCO RURAL WATER CO INC | P.O. BOX 1139 | | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754779 | MARCO SCREW PRODUCTS | 11269 STATE HWY OO | | | | WRIGHT CITY | MO | 63390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754780 | MARCO SCREW PRODUCTS | 204 CHESTERFIELD IND BLVD | | | | CHESTERFIELD | MO | 63005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734129 | MARCON EXHIBITS INC. | 41345 KOPPERNICK RD. | | | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731235 | MARELLI EUROPE S.P.A. (ITALY) | MR. LAMBERTO SCHIONA | MS. MARGHERITA FARINA | JONES DAY | VIA TURATI, 16-18 20121 MILAN | MILAN | | | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731236 | MARELLI EUROPE S.P.A. (ITALY) | VIALE ALDO BORLETTI 61/63 CORBETTA | | | | MILANO 20011 | | | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754782 | MARGARITABURG, LLC DBA | MARGARITAVILLE RESORT GATLINBURG | 7100 B KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734130 | MARIAN MEXICO | 11401 PELLICANO DR | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734132 | MARION COUNTY BUSINESS LICENSE DIVISION | 2523 E. HIGHWAY 76 | P.O. BOX 1091 | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754783 | MARION COUNTY SUPPLY INC. | 400 JONES AVE. EXT. | PO BOX 1060 | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718629 | MARION COUNTY TAX COLLECTOR OFFICE | 2523 E. HWY 76, ROOM 105 P.O. BOX 389 | | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734133 | MARION ENVIRONMENTAL, INC | 115 PARMENAS LANE | | | | CHATTANOOGA | TN | 37405 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754784 | MARION TERMITE & PEST CON | PO BOX 786 | | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734134 | MARK II LUMBER | 825 EAST 6TH STREET | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718632 | MARKEL AMERICAN INSURANCE COMPANY | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718631 | MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734135 | MARKERT-USA LP | P.O. BOX 1082 | 87 WEST CAYUGA STREET | | | MORAVIA | NY | 13118 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734136 | MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734137 | MARKOWITZ & RICHMAN | 123 SOUTH BROAD STREET | SUITE 2020 | | | PHILDELPHIA | PA | 19109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734138 | MARMON/KEYSTONE CORP. | 2602 AMERICAN DR. | | | | APPLETON | WI | 54915 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734139 | MARON PRODUCTS INC. | 1301 INDUSTRIAL DR. | | | | MISHAWAKA | IN | 46544 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718633 | MARSH | TREASURY | GROVE HOUSE, NEWLAND STREET | | | ESSEX | | CM8 2UP | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754785 | MARSH & MCLENNAN AGENCY | 3331 W. BIG BEAVER RD. | SUITE# 200 | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734140 | MARSH ELECTRONICS INC. | 1563 S 101ST ST. | | | | MILWAUKEE | WI | 53214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754787 | MARSH PLATING CORPORATION | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734141 | MARSH USA INC. | PO BOX 846015 | | | | DALLAS | TX | 75284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718635 | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718646 | MARSH USA LLC | 1225 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718638 | MARSH USA LLC | 155 N WACKER DR 15TH FL | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718639 | MARSH USA LLC | 155 N. WACKER, #1500 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718641 | MARSH USA LLC | 155 N. WACKER, SUITE 1500 | | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718637 | MARSH USA LLC | 155 NORTH WACKER | SUITE 1200 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718648 | MARSH USA LLC | 155 NORTH WACKER DRIVE STE 1500 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718647 | MARSH USA LLC | 200 PUBLIC SQ STE 1000 | | | | CLEVELAND | OH | 44114-2339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718642 | MARSH USA LLC | 540 W MADISON ST | | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718643 | MARSH USA LLC | 540 W. MADISON | | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718644 | MARSH USA LLC | 540 W. MADISON, SUITE 1200 | | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718636 | MARSH USA LLC | C/O MARCHE YOUNG | 155 N. WACKER DR. | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718634 | MARSH USA LLC | C/O TINA WELSH | 1166 AVE OF AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718645 | MARSH USA LLC | SEVENTEENTH STREET PLAZA | 1225 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754788 | MARSH USA LLC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754789 | MARSH USA, INC. | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754790 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST, FLOO | R 2 | | | CHICAGO | IL | 60642 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734143 | MARSHALL ELECTRIC INCORPORATED | 1707 W OAK ST STE B | PO BOX 455 | | | CARMI | IL | 62821 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754791 | MARTIN FLUID POWER CO. | 900 E. WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754792 | MARTIN MACHINING SERVICES,INC. | 602 MAIN STREET | | | | ELSMERE | KY | 41018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734144 | MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754793 | MARTIN MARIETTA MAGNESIA SPECIALTIES | 8140 CORPORATE DR #220 | | | | BALTIMORE | MD | 21236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 211 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 212 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754795 | MARUKA USA INC | 1210 NE DOUGLAS ST. | | | | LEE'S SIMMIT | MO | 64086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734145 | MARVEL FILTER COMPANY | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754796 | MARX BROS. | FIRE EXTINGUISHER CO.INC 1159 S. SOTO STREET | | | | LOS ANGELES | CA | 90023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718649 | MARYLAND BUSINESS EXPRESS | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718650 | MARYLAND REVENUE ADMINISTRATION DIVISION | P.O. BOX 549 | | | | ANNAPOLIS | MD | 21411-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736308 | MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734147 | MASERGY CLOUD COMMUNICATIONS INC REMIT | PO BOX 733939 | | | | DALLAS | TX | 75373-3939 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734148 | MASERGY CLOUD COMMUNICATIONS INC. | 575 5757 W. CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734149 | MASERGY COMM., INC. | 5757 WW. CENTURY BLVD, | SSUITE# 575 | | | LOS ANGELES | CA | 90045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754797 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PARKWAY SUITE 260 | | | | PLANO | TX | 75093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734150 | MASERGY COMMUNICATIONS INC | 2740 N DALLAS PKWY STE 260 | | | | PLANO | TX | 75093 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734151 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7062 | | | | BOSTON | MA | 02204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718651 | MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | | | | CHELSEA | MA | 02150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718652 | MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734152 | MASSMAN AUTOMATION DESIGNS INC | 1010 EAST LAKE STREET PO BOX 84 | | | | VILLARD | MN | 56385 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734154 | MASSMAN AUTOMATION DESIGNS LLC | 1010 E LAKE ST | PO BOX 84 | | | VILLARD | MN | 56385 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734155 | MASTER MAINTENANCE | DBA NICHOLAS D. STARR INC. | 301 WEST ELM STREET | | | LIMA | OH | 45801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734156 | MASTER PARTS SUPPLY(ZHEJIANG)CO.LTD | XIANFENG INDUSTRIAL PARK PINGYANG,WENZHOU ZHEJIANG | CN | | | | | 90189-4820 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754798 | MASTER TOOL LLC | 125 INDUSTRIAL DRIVE, STE C | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734157 | MASTERCONTROL INC | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754800 | MASTERMOLDING, INC. | 1715 TERRY DRIVE | | | | JOLIET | IL | 60436 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754801 | MASTERS PRECISION, INC. | 753 KERRY STREET | | | | WILMINGTON | IL | 60481 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754802 | MASTERY TECHNOLOGIES INC | 41218 BRIDGE ST | | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734158 | MATCH MACHINERY INC | 1152 TOURMALINE DRIVE | | | | NEWBURY PARK | CA | 91320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754805 | MATCOR AUTOMOTIVE (BROWN) | 1401 EAST 12 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754806 | MATCOR AUTOMOTIVE (BROWN) | 314 SOUTH STEELE STREET | | | | IONIA | MI | 48846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754804 | MATCOR AUTOMOTIVE (BROWN) | PO BOX 503 | 401 S. STEELE STREET | | | IONIA | MI | 48846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734159 | MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734160 | MATERIAL CONTROL, INC. | PO BOX 167 | | | | CROSWELL | MI | 48422 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754807 | MATERIAL HANDLING IND. OF AMERICA | 8720 RED OAK BLVD., SUITE 20 | | | | CHARLOTTE | NC | 28217-3992 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754808 | MATERIAL SCIENCES CORPORATION - CANFIELD | 460 WEST MAIN STREET | | | | CANFIELD | OH | 44406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754809 | MATERIALISE USA LLC | 44650 HELM | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734161 | MATHESON TRI-GAS INC | (FORMERLY AIRLIQUIDE) | 1311 NEW SAVANNAH ROAD | | | AUGUSTA | GA | 30903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754811 | MATHESON TRI-GAS, INC | P O BOX 347297 | | | | PITTSBURG | PA | 15251-4297 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754812 | MATHWORKS, INC THE | 3 APPLE HILL DRIVE | | | | NATICK | MA | 01760-2098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734163 | MATILLION LIMITED | STAMFORD NEW ROAD ALTRINCHAM | STATION HOUSE | | | MANCHESTER | | WA14 1EP | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754813 | MATLAB, INC. | PO BOX 2046 | | | | ASHEBORO | NC | 27204-2046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754814 | MATRITECH INC | 850 RUE ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754815 | MATRIX IMAGING SOLUTIONS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754816 | MATTHEW WARREN, INC. D/B/A MW COMPONENTS BALTIMORE | 8900 KELSO DRIVE | | | | BALTIMORE | MD | 21221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718655 | MAUMEE INCOME TAX COMMISSIONER | 400 CONANT ST # B | | | | MAUMEE | OH | 43537 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734166 | MAUMEE VALLEY GROUP | 26896 ST RT 281 | | | | DEFIANCE | OH | 43512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 215 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731240 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 230 S. BROAD STREET, SUITE 503 | | | | PHILADELPHIA | PA | 19102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731239 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | NATE MUDD | 1015 LOCUST STREET, SUITE 1200 | | | ST. LOUIS | MO | 63101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731241 | MAURER'S TEXTILE RENTAL SERVICES, INC. | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734167 | MAVERICK LABEL LLC | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754818 | MAVERICK LABELING INC | 416 N AGNER | | | | OTTAWA | OH | 45875 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754819 | MAVERICK PROMOTIONS, INC. | 611 SOUTH MAIN STREET | | | | NORTH WEBSTER | IN | 46555 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734168 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734169 | MAXIMIZE SERVICES GROUP, LLC. | 245 PRESTON STREET | | | | RIDGEFIELD PARK | NJ | 07660 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734170 | MAXIMUM MARKETING SERVICES | 1953 N CLYBOURN AV | STE R-252 | | | CHICAGO | IL | 60614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754820 | MAXIMUM MARKETING SERVICES | 910 W VAN BUREN | SECOND FLOOR NORTH | | | CHICAGO | IL | 60607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734171 | MAXINFO GROUP CORPORATION | 14271 JEFFREY ROAD SUITE #269 | | | | IRVINE | CA | 92620-3405 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731242 | MAXINFO GROUP CORPORATION | KATHY CHANG | 14271 JEFFERY ROAD, SUITE #269 | | | IRVINE | CA | 92620 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734172 | MAXVOLANT INDUSTRIAL CO., LTD. | NR.1 LANE 94 YUNGPING RD. SEC.2 | CHA | | | TAIPING TAICHUNG | | 41144 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754821 | MAXWELL ENGINEERING, INC. | 616 E. WALLACE STREET | | | | FORT WAYNE | IN | 46803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734173 | MAYER ENGINEERING | 7791 CAPITAL BLVD SUITE 1 | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754823 | MAYO CLINIC | P.O. BOX 1658 | | | | MINNEAPOLIS | MN | 55480 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754824 | MAYO CLINIC ARIZONA | 13400 EAST SHEA BOULEVARD | | | | SCOTTSDALE | AZ | 85259 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734174 | MAYVILLE ENGINEERING | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734176 | MAZAK CORPORATION | 300 E COMMENCE DR | | | | SCHAUMBURG | IL | 60173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754825 | MAZAK CORPORATION | PO BOX 702400 | | | | CINCINNATI | OH | 45270-2400 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734177 | MAZAK OPTONICS CORP. | 2725 GALVIN COURT | | | | ELGIN | IL | 60124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734178 | MAZZELLA INDUSCO | 2209 C SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754827 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754826 | MB DYNAMICS | 25865 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1483 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754828 | MBA MARKETING | 1505-A TURNING DR. | | | | INDIAN TRAIL | NC | 28079 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754829 | MBDS | PO BOX 1811 | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734179 | MBI AUTOMATION LLC | 4705 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754831 | MC TOOLS PRECISION, INC. | CROMO DRIVE # 5812 | | | | EL PASO | TX | 79912 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734180 | MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754832 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734181 | MCCORMICK EQUIPMENT COMPANY | 112 NORHTEAST DRIVE | | | | LOVELAND | OH | 45140 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754835 | MCDONALD HOPKINS, LLC | 600 SUPERIOR AVEN EAST, SUITE 2100 | | | | CLEVELAND | OH | 44114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734182 | MCGRAW CONSTRUCTION INC | 226 BELLA FLORA LN | | | | PATTERSON | CA | 95363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718183 | MCHALE & SLAVIN P.A. | 2855 PGA BOULEVARD | | | | PALM BEACH GARDENS | FL | 33410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734184 | MCHENRY CITY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754838 | MCHENRY CORPORATE CENTER ASSN | 1689 CURRAN RD | STE 204 | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754839 | MCHENRY COUNTY COLLECTOR | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718659 | MCHENRY COUNTY TAX ASSESSOR OFFICE | 2200 NORTH SEMINARY AVENUE | | | | WOODSTOCK | IL | 60098 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734185 | MCHENRY HEATING & AIR INC | 1903 S IL RT 31 | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734187 | MCI COMMODITIES | 6346 PLYMOUTH AVE. | | | | WELLSTON | MO | 63133-1910 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734188 | MCI CORES | 1431 KINGSLAND AVE | | | | ST LOUIS | MO | 63133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754840 | MCI CORES | 6346 PLYMOUTH | | | | SAINT LOUIS | MO | 63133 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718994 | MCKEE, RHOADES | ATTN: HULST, STEPHEN J. | 55 CAMPAU AVENUE NW, SUITE 300 | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754842 | MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DR STE 4000 | | | | HENRICO | VA | 23233-1464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754841 | MCKESSON MEDICAL-SURGICAL INC | P O BOX 933027 | | | | ATLANTA | GA | 31193-3027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754843 | MCKINNEY TRAILER RENTALS | P.O. BOX 515574 | | | | LOS ANGELES | CA | 90051-5874 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754844 | MCLEAN CO. DIV. INFO-TECH | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | | | LAS VEGAS | NV | 89169 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754845 | MCMASTER CAR SUPPLY COMPANY | 200 AURORA INDUSTRIAL PKWY | | | | AURORA | IL | 44202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754846 | MCMASTER CARR | P O BOX 94930 | | | | CLEVELAND | OH | 44101-4930 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734192 | MCMASTER CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680-7690 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754849 | MCMASTER CARR SUPPLY CO | 200 AURORA INDUSTRIAL PARK | | | | AURORA | OH | 44202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754848 | MCMASTER CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754847 | MCMASTER CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754853 | MCMASTER CARR SUPPLY CO. | 600 COUNTY LINE RD, | | | | ELMHURST | IL | 60126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754852 | MCMASTER CARR SUPPLY CO. | 600 NORTH COUNTY LINE RD | | | | ELMHURST | IL | 60126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754854 | MCMASTER KOSS, CO. | 4224 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754855 | MCMASTER-CARR | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754856 | MCMASTER-CARR SPLY.CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754857 | MCMASTER-CARR SUPPLY CO | 200 NEW CANTON WAY | | | | ROBBINSVILLE | NJ | 08691 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734193 | MCMASTER-CARR SUPPLY CO | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754860 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754861 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754862 | MCMASTERS KOSS CO. | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734194 | MCMILLAN LLP | 181 BAY STREET | SUITE 4400 | | | TORONTO | ON | M5J2T3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 219 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754863 | MCNALLY-NIMERGOOD CO | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734195 | MCNAUGHTON MCKAY | 1357 E. LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734196 | MCNAUGHTON MCKAY ELECTRIC COMPANY | DEPT 14801 | PO BOX 67000 | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734199 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754864 | MCNEIL TRANSPORT LLC | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754865 | MCP, INC. | 29200 NORTHWESTERN HIGHWAY | SUITE 250 | | | SOUTHFIELD | MI | 48034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754866 | MCPC, INC. | 21500 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734200 | MCSWAIN ENGINEERING LLC | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754867 | MCTD INC | 200 WINSKI DR | TMAK INC | | | MICHIGAN CITY | IN | 46360 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734201 | MD PLASTICS INCORPORATED | 1361 WARDINGLEY AVE. | | | | COLUMBIANA | OH | 44408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754868 | MDR MANUFACTURING | 185 INDUSTRIAL PARK DRIVE | | | | SCANDINAVIA | WI | 54977 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754869 | MEA TESTING SYSTEMS LTD. | 4C HAGAVISH ST. POLEG INDUSTRIAL ZONE | | | | NEANYA | | 42504 | ISRAEL | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754870 | MEADEN & MOORE LTD | PO BOX 92947 | | | | CLEVELAND | OH | 44194-2947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734203 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734202 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754871 | MEASUREMENT SPECIALTIES INC. | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754872 | MEASURMENT SPECIALTIES INC | NO. 368 WULIAN 1ST ROAD | GONXING TOWN | | | CHENGDU, SHUANGLIU | | 610200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754873 | MECCANOTECNICA UMBRA, S.P.A. | VIA G.AGNELLI | 7/9/2025 VA | | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754874 | MECCANOTECNICA UMBRA, S.P.A. | VIA GIOVANNI AGNELLI 7 | | | | CAMPELLO SUL CLITUNNO | | 6042 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754875 | MECCANOTECNICA USA INC. | PO BOX 2036 | | | | SAN ANTONIO | TX | 78297-2036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734205 | MECHANICAL GALV PLATING CORP | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734206 | MECHATRONIC DESIGN LLC | 11394 JAMES WATT SUITE | 318 | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754876 | MED-1 BRETON LLC | PO BOX 3319 | | | | GRAND RAPIDS | MI | 49501-3319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754877 | MEDCOR | PO BOX 550 | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734207 | MEDIANT COMMUNICATIONS INC. | 400 REGENCY FOREST DR | SUITE 200 | | | CARY | NC | 27518 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734209 | MEDIATED NEGOTIATIONS LLC | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754878 | MEET THE MILLWRIGHTS | 29201 GREENBRIER DR. | | | | PIERCE CITY | MO | 65723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754879 | MEET THE MILLWRIGHTS | 5395 W. MONTANAN LN. | | | | JOPLIN | MO | 65723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734210 | MEGA RACKS LLC | 5701 S 23RD STREET, SUITE | A | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734211 | MEGATRONIC AUTOMATION CONTROLS | 3547 E 14TH ST. SUITE C | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731243 | MEGHAN M. BROWN GOLDBERG SEGALLA LLP | 665 MAIN ST | | | | BUFFALO | NY | 14203-1425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754880 | MEI RIGGING & CRATING LLC | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754881 | MEI RIGGING & CRATING LLC | PO BOX 1630 | | | | ALBANY | OR | 97321 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734213 | MEIJI SANGYO CO. | SUMITOMO MITSUI BANKING CO | | | | TOKYO | | 1050003 | JAPAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734214 | MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE | SUITE 12B | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731245 | MEIROWITZ & WASSERBERG, LLP | 1040 AVENUE OF THE AMERICAS | FL10 | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731244 | MEIROWITZ & WASSERBERG, LLP | NEIDRA WILSON, ESQUIRE | 1800 JOHN F. KENNEDY BLVD., SUITE 1401 | | | PHILADELPHIA | PA | 19103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734215 | MEISLER TRAILER RENTALS LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718980 | | DEVON LYON | 1154 E. WARDLOW RD. | | | LONG BEACH | CA | 90807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718978 | NAME ON FILE | JACK BAZERKANIAN, ESQ. , TIFFANY ARIAVAND, ESQ., RITA BLIKIAN | C&B LAW GROUP LLP | 2315 W. BURBANK BLVD. | | BURBANK | CA | 91506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718979 | NAME ON FILE | JUNIOR A. MEJIA | C/O JACK BAZERKANIAN, ESQ. | C&B LAW GROUP LLP | 2315 W. BURBANK BLVD. | BURBANK | CA | 91506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718981 | NAME ON FILE | SKILLSET GROUP LLC | 800 E. DYER ROAD | | | SANTA ANA | CA | 9270S | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754882 | MELETT LIMITED | 5166 E. RAINES RD | | | | MEMPHIS | TN | 38118 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754883 | MELISSA HARRELL,CLERK GEN SESSIONS | 116 WEST LYTLE STREET | ROOM 106 JUDICIAL CENTER | | | MURFREESBORO | TN | 37130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734217 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754884 | MELLING INDUSTRIES | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754885 | MELVINA CAN MACHINERY | 30 CASEY RD | DIV OF CAN INDUSTRIES | | | QUEENSBURY | NY | 12804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754886 | MELVINA CAN MACHINERY | 54 QUAKER ROAD | | | | QUEENSBURY | NY | 12804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734221 | MEMORIAL HOSPITAL &HCC | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754887 | MENASHA PACKAGING COMPANY | 1645 BERGSTROM RD | | | | NEENAH | WI | 54956-9701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731248 | MENGES | CARSON C. MENGES | 6400 WEST MAIN STREET SUITE 1G | | | BELLEVILLE | IL | 62223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734222 | MENSOR CORPORATION | 201 BARNES DRIVE | | | | SAN MARCOS | TX | 78666 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754888 | MENTOR GMBH & CO.PRAISIONS-BAUTEILE | HARKORTSTR. 2-4 | | | | DUSSELDORF, NRW | | 40210 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754891 | MENTOR GMBH & CO.PRAZISIONS-BAUTEILE | HEINRICH-HERTZ-STR.11 | | | | ERKRATH | | 40699 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754890 | MENTOR GMBH & CO.PRAZISIONS-BAUTEILE | MENOTR POLAND SP. Z.O.O. | | | | JELCZ-LASKOWICE | | 55-220 | POLAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754889 | MENTOR GMBH & CO.PRAZISIONS-BAUTEILE | MENTOR POLAND SP. Z.O.O. | UL.ZACHODNIA 10 A | | | JELCZ-LASKOWICE | | 55-220 | POLAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754892 | MENY'S TRUE VALUE | P.O. BOX 284 | | | | DUBOIS | IN | 47527 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734223 | MERCADEO CENTROAMERICANO-PANAMA, S. | 7-66 11 CALLE 7-66, ZONA 9, 5TO NIV | OFICINA 503 | | | CENTRO CORPORATIVO HEI | GU | 01009 | Guatemala | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754893 | MERCED COUNTY | 2222 M ST | | | | MERCED | CA | 95340 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734224 | MERCHANTS SECURITY SYSTEMS, INC | 4766 GLENDALE MILFORD ROAD | | | | CINCINNATI | OH | 45242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754894 | MERCURY FULFILLMENT SYSTEMS INC | 35610 MOUND RD | MERCURY PROMOTIONS AND FULFILLMENT | | | STERLING HEIGHTS | MI | 48310 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754895 | MERCURY PLASTICS LLC | PO BOX 931379 | | | | CLEVELAND | OH | 44193-0467 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754896 | MERCURY PROMOTIONS & | PO BOX 77000 | FULFILLMENT | | | DETROIT | MI | 48227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754897 | MERCURY PROMOTIONS & FULF | 35610 MOUND RD | ILLMENT | | | STERLING HEIGHTS | MI | 48310 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754902 | MERCURY PROMOTIONS AND FULFILLMENT | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754901 | MERCURY PROMOTIONS AND FULFILLMENT | PO BOX 77000 DEPT 77867 | | | | DETROIT | MI | 48277-0867 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754903 | MERCY HEALTH OCCUPATIONAL HEALTH SE | P O BOX 631632 | | | | CINCINNATI | OH | 45263-1632 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754904 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637518 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754905 | MERCY OCCUPATIONAL HEALTH TIFFIN | PO BOX 637903 | | | | CINCINNATI | OH | 45263-7903 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754906 | MERCY ST VINCENT OCC HEALTH | PO BOX 636473 | | | | CINCINNATI | OH | 45263-6473 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734225 | MERIDIAN MOVING AND STORAGE | 1819 CHANNEL RD BROAD | | | | CHANNEL | NY | 11693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734226 | MERIDITH BAER HOME | 46 E 66TH STREET | | | | NEW YORK | NY | 10065 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754907 | MERIWETHER TOOL & ENGINEERING | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734227 | MERRILL FAB INC | 1211 W. WATER STREET | | | | MERRILL | WI | 54452 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754908 | MES S.A. | CEBI USA, INC. | 15101 CENTURY DR., SUITE 501 | | | DEARBORN | MI | 48120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754909 | MESCIUS INC. | 211 N WHITFIELD ST, FLOOR/STE. 7 | | | | PITTSBURG | PA | 15206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734228 | MESK TRAVEL CORP | 1307 DOLLEY MADISON BLVD | STE 203 | | | MCLEAN | VA | 22101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 223 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754910 | METAL MATIC, INC. | 629 SECOND ST. SE | | | | MINNEAPOLIS | MN | 55414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754911 | METAL PARTS & EQUIPMENT CO. | 425 HUEHL ROAD; BUILDING 15B | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754912 | METAL-CORE TECHNOLOGIES, INC | 787 BELDEN AVENUE | | | | ADDISON | IL | 60101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754913 | METALES IND Y DIST - ANOD | 1545 GOODYEAR DR STE A2 | | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734229 | METALES INDUSTRIALES Y DISTRIBUCIONES | DISTRIBUCIONES 1545 GOODYEAR DR #A-2 | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734230 | METALEX CORPORATION | ROUTE 21 | PO BOX 399 | | | LIBERTYVILLE | IL | 60048-0399 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734232 | METALEX LLC | METALEX LLC | 1400 16TH STREET SUITE 25 | | | OAK BROOK | IL | 60523 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734233 | METALKRAFT IND. | 1944 SHUMWAY HILL ROAD | | | | WELLSBORO | PA | 16901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754914 | METALSTA STAMPING & MANUFACTURING U USA, LLC | 514 PALO VERDE DRIVE | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734234 | METAMETHOD, INC. | 16769 BERNARDO CENTER DRIVE | SUITE K1-144 | | | SAN DIEGO | CA | 92128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734235 | METCOM INC | 2178 FISK ROAD | | | | COOKEVILLE | TN | 49065 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754915 | METCOM INC | 2178 FISK RD | PO BOX 49065 | | | ALGOOD | TN | 38506-0065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718660 | MET-ED | 341 WHITE POND DRIVE | | | | AKRON | OH | 44320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734236 | MET-ED | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754916 | METOKOTE DE MEXICO S DE RL DE CV | CARR SALTILLO P NEGRAS KM | COA | | | RAMOS ARIZPE | | 25900 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754917 | METRIC & MULTISTANDARD COMPONENTS CORP. | 120 OLD SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754918 | METRIC SEALS, INC | P.O. BOX 292 | | | | WESTFIELD | IN | 46074-0292 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734237 | METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754919 | METROPOLITAN AIR COMPRESSOR CO INC | 15990 STURGEON ST | | | | ROSEVILLE | MI | 48066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718661 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734238 | METROPOLITANTELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR | | | | NEW YORK | NY | 10041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754921 | METTLER-TOLEDO LLC | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754920 | METTLER-TOLEDO LLC | 22670 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754922 | MEXICHEM SPECIALTY COMPOU | 170 PIONEER DR | | | | LEOMINSTER | MA | 01453 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734239 | MEXTAPE S DE RL DE CV | CTO DE LAS MISIONES SUR 199 | BCN | | | MEXICALI | | 21394 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754923 | MEYER CONSULTING SERVICES LLC | 20255 BLUE HERON DRIVE | | | | GOSHEN | IN | 46528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754924 | MEYER LABORATORY, INC. | 2401 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7298 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754925 | MFAC INC DBA MIDSTATES RECYCLING SERVICE | 8585 PGA DR STE 100 | | | | WALLED LAKE | MI | 48390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754926 | MFG SOLUTIONS INC | 12273 GATEWAY W | | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754929 | MGA RESEARCH CORPORATION | 2927A ELLIOTT | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754927 | MGA RESEARCH CORPORATION | 446 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754928 | MGA RESEARCH CORPORATION | P.O. BOX 689916 | | | | CHICAGO | IL | 60695-9916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734240 | MH EQUIPMENT COMPANY | 8901 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734243 | MHE INTERMEDIATE HOLDINGS LLC AND SUBSID | TOTAL FLEET SOLUTIONS LTD | 3295 LEVIS COMMONS BLVD | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734244 | MIAMI INDUSTRIAL SUPPLY INC | 7251 SOUTH HWY 69A | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754930 | MIAMI INDUSTRIAL TRUCK | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754931 | MIAMI INDUSTRIAL TRUCK INC | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754932 | MIAMI INDUSTRIAL TRUCKS | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718662 | MIAMI PUBLIC UTILITIES | 129 5TH AVE. NW | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734245 | MIAMI VALLEY CAREER TECHNOLOGY CENT | 6800 6800 HOKE ROAD | | | | ENGLEWOOD | OH | 45315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718663 | MIAMI VALLEY LIGHTING | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754933 | MIAMI VALLEY LIGHTING | 1065 WOODMAN DR. | | | | DAYTON | OH | 45432 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734246 | MICHAEL BEST & FRIEDRICH LLP | 790 N WATER STREET | SUITE 2500 | | | MILWAUKEE | WI | 53202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734247 | MICHAEL DAY ENTERPRISES | PO BOX 151-9774 | TREASE RD | | | WADSWORTH | OH | 44282 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754935 | MICHAEL ENGINEERING LTD | 5625 VENTURE WAY | | | | MT PLEASANT | MI | 48858 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734248 | MICHELIN LIFESTYLE LIMITE | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754936 | MICHELIN LIFESTYLE LIMITED | CAMPBELL ROAD | LZ | | | STOKE-ON-TRENT | | ST4 4EY | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754937 | MICHIANA CONTROLS LLC | 206 PEPPER RIDGE DR S | | | | NORTH LIBERTY | IN | 46554 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754938 | MICHIANA CONTROLS LLC | PO BOX 601 | | | | NORTH LIBERTY | IN | 46554 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754940 | MICHIANA GLOBAL MOLD, INC. | 1702 E. SEVENTH STREET | JIM ORSZULAK | | | MISHAWAKA | IN | 46544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754941 | MICHIGAN AIR PRODUCTS | 5265 NORTH MICHIGAN | SUITE B | | | SAGINAW | MI | 48604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754942 | MICHIGAN AIR SOLUTIONS | 4511 CLAY AVENUE | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754943 | MICHIGAN BALANCING | 1100 GRASS LAKE ROAD | | | | GRASS LAKE | MI | 49240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754944 | MICHIGAN DEPART OF TREASURY | P O BOX 30774 | | | | LANSING | MI | 48909 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718664 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | OTTAWA BUILDING | 611 W. OTTAWA | | | LANSING | MI | 48909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718665 | MICHIGAN DEPARTMENT OF TREASURY | 430 W. ALLEGAN STREET | | | | LANSING | MI | 48933 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734249 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | | | | LANSING | MI | 48909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734245 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754946 | MICHIGAN DEPT ENVIRONMENTAL | P O BOX 30657 | ENVIRONMENTAL QUALITY | | | LANSING | MI | 48909-8157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754947 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | | | | LANSING | MI | 48909-8274 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734250 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754948 | MICHIGAN OFFICE SOLUTIONS | 2859 WALKENT DRIVE NW | | | | GRAND RAPIDS | MI | 49514-0587 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754949 | MICHIGAN OVERHEAD DOOR & | 560 REID ROAD | LOADING DOCK INC | | | GRAND BLANC | MI | 48439 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734251 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD P O BOX 376 | | | | ST CLAIR | MI | 48079-0376 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754951 | MICHIGAN PRECISION SWISS | 2145 WADHAMS ROAD | PARTS | | | ST CLAIR | MI | 48079-0376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754950 | MICHIGAN PRECISION SWISS | PARTS | 2145 WADHAMS ROAD | | | ST CLAIR | MI | 48079-0376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754952 | MICHIGAN RUBBER PROD. INC | 1200 EIGHTH AVENUE | | | | CADILLAC | MI | 49601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754953 | MICHIGAN RUBBER PRODUCTS | (ZHONGDING USA CADILLAC, INC) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734258 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | 1200 EIGHTH AVE | | | CADILLAC | MI | 49601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734255 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | MARK MURPHY & ASSOCIATES, INC | 3250 UNIVERSITY DRIVE SUITE 105 | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734252 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC.) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734259 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAC, INC) | 1200 EIGHT AVE | | | CADILLAC | MI | 49601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734254 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC.) | P.O. BOX 74342 | | | CLEVELAND | OH | 44194 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734256 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA CADILLAS, INC.) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734260 | MICHIGAN RUBBER PRODUCTS INC | (ZHONGDING USA) | 400 DETROIT AVE | | | MONROE | MI | 48162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754955 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC.) | 1200 EIGHTH AVE | | | CADILLAC | MI | 49601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754954 | MICHIGAN RUBBER PRODUCTS INC. | (ZHONGDING USA CADILLAC, INC.) | 310 RAILROAD AVE., NE | | | STRASBURG | OH | 44680 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754956 | MICO INDUSTRIES, INC | 1425 BURLINGAME AVE. SW | | | | WYOMING | MI | 49509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734261 | MICO INDUSTRIES, INC. | 1425 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734263 | MICO INDUSTRIES, INC. | 219 CANTON SW | | | | GRAND RAPIDS | MI | 49507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734265 | MICO INDUSTRIES, INC. | 2929 32ND STREET SE | SUITE 8 | | | KENTWOOD | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734262 | MICO INDUSTRIES, INC. | 30801 BARRINGTON STREET | SUITE 125 | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734266 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754957 | MICRO EDM CO LLC | 6172 MAIN ST | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734267 | MICRO PRECISION COMPONENTS, | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30754958 | MICRO PRECISION COMPONENTS, | ATTN SAM DEFORD | 13 MAIN STREET | | | BLOOMFIELD | NY | 14469 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754959 | MICRO PRECISION COMPONENTS, | P O BOX 67317 | | | | ROCHESTER | NY | 14617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754960 | MICROCHIP TECHNOLOGY INC | 2355 W. CHANDLER BOULEVARD | | | | CHANDLER | TX | 85224-6199 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734269 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754961 | MICROFINISH CO INC | 11048 GRAVOIS INDUSTRIAL | COURT | | | ST. LOUIS | MO | 63128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754962 | MICROFINISH CO INC | P O BOX 901 | | | | WARRENTON | MO | 63383-0901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754963 | MICROMATIC SPRING & STAMP | 45 N. CHURCH STREET | | | | ADDISON | IL | 60101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754964 | MICRONICS ENG FILTRATION GROUP | 1201 RIVERFRONT PARKWAY | SUITE A | | | CHATTANOOGA | TN | 37402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754966 | MICROSCOPTICS. INC | 9126 PINEVIEW LAKE COURT | | | | LINDEN | MI | 48451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754968 | MICROSOFT | 1102 15TH ST. SW SUITE 102 | | | | AUBURN | WA | 98001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754970 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 14240-8618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754969 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754967 | MICROSOFT | PO BOX 2245 | | | | BUFFALO | NY | 14240-8618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754971 | MICROSOFT AZURE | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734270 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734271 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010, LB # | | | | DALLAS | TX | 75207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754972 | MICROSOFT CORPORATION AZUREONE MICROSOFT WAY | P.O. BOX 842103 | | | | DALLAS | TX | 75284-2103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734272 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734273 | MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303-0605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754974 | MID CONTINENT LABEL & TAG, INC. | 2796 HIGH RIDGE BLVD. | | | | HIGH RIDGE | MO | 63049 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734273 | MID CONTINENT LIFT LLC | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754975 | MID CONTINENT LIFT LLC | PO BOX 186 | | | | DUNCAN | OK | 73534 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734274 | MID-ATLANTIC COOPERATIVE | 230 LINCOLN WAY EAST | | | | NEW OXFORD | PA | 17350 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754976 | MID-ATLANTIC RUBBER COMPANY | 2900 WHITTINGTON AVE | | | | BALTIMORE | MD | 21230 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734276 | MID-CITY SUPPLY, INC | 940 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754977 | MIDCOM DATA TECHNOLOGIES, INC. | 33493 W 14 MILE ROAD | SUITE 150 | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754978 | MIDEAST MACHINERY MOVERS INC | 8155 ST RT 121 PO BOX 55 | | | | NEW PARIS | OH | 45347 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754979 | MIDLAND INFO RESOURCES CO | 5440 CORPORATE PARK DRIVE | | | | DAVENPORT | IA | 52807 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734277 | MIDLANDS PACKAGING CORP. | 4641 NORTH 56TH | | | | LINCOLN | NE | 68504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734278 | MIDPRO, INC. | ATTN: IFP AUTOMATION | P.O. BOX 6069 | DEPT 84 | | INDIANAPOLIS | IN | 46206-6069 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734279 | MID-STATE QUALITY SERVICES | 124 DUNLEITH WAY | | | | CLINTON | MS | 39056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754981 | MID-STATES BOLT AND SCREW CO. | PO BOX 2050 | | | | FLINT | MI | 48501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754982 | MIDSTATES INTERNATIONAL CORP | 21299 CARLO DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754983 | MID-STATES RUBBER CO. | P.O. BOX 370 | | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734280 | MIDVALE INDUSTRIES INC. | 6310 KNOX INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734281 | MIDWEST AIR PARTS, INC. | P.O. BOX 776 | | | | MUSKEGO | WI | 53150-0776 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754984 | MIDWEST AIR PARTS, INC. | S84 W19222 ENTERPRISE DR. | | | | MUSKEGO | WI | 53150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734282 | MIDWEST AUTO ELECTRIC | 709 E. WASHINGTON BOULEVARD | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754985 | MIDWEST BEARING & CHAIN | 4732 S 83RD E AVE | | | | TULSA | OK | 74145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754986 | MIDWEST BOX | 9801 9801WALFORD AVE | | | | CLEVELAND | OH | 44102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734283 | MIDWEST CAN CO. | 10800 WEST BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754987 | MIDWEST DIE SUPPLY CO | 6240 AMERICAN ROAD | | | | TOLEDO | OH | 43612-3903 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734284 | MIDWEST ELASTOMER INC | 700 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754988 | MIDWEST ELASTOMER INC | PO BOX 412 | | | | WAPAKONETA | OH | 45895-0412 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754989 | MIDWEST EYE CONSULTANTS, P.C. | VISION PARTNERS GROUP | P.O. BOX 377 | | | WABASH | IN | 46992-0377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754990 | MIDWEST FABRICATIONS INC | 516 COMMERCE ST | P O BOX 399 | | | TALLMADGE | OH | 44278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754991 | MIDWEST FABRICATIONS INC | 516 COMMERCE STREET | | | | TALLMADGE | OH | 44278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734285 | MIDWEST HYDRO SERVICES INC | PO BOX 9365 WBS | | | | DAYTON | OH | 45409 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734287 | MIDWEST KNIFE & GRINDING INC | 492 ELMRIDGE AVE UNIT #4 | | | | CANAL FULTON | OH | 44614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734288 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754992 | MIDWEST MACHINERY MOVERS | P O BOX 1688 | | | | SAGINAW | MI | 48605-1688 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754989 | MIDWEST MOLDING INC. | 8245 ESTATES PARKWAY | | | | PLAIN CITY | OH | 43064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734290 | MIDWEST PIPE & STEEL, INC. | LOCKBOX #774417 | P.O. BOX 854417 | | | MINNEAPOLIS | MN | 55485-4417 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754993 | MIDWEST RUBBER COMPANY | 3525 RANGELINE RD | | | | DECKERVILLE | MI | 48427 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734291 | MIDWEST SECURITY SOLUTIONS INC | 2525 N CULLEN AVE | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754994 | MID-WEST SPRING & STAMPING | 105 ETNA ST, MENTONE | | | | MENTONE | IN | 46539 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754995 | MID-WEST SPRING AND STAMPING | P.O. BOX 337 | | | | MENTONE | IN | 46539 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754996 | MIDWEST TRUCK & AUTO PARTS INC. | 1001 W. EXCHANGE AVENUE | | | | CHICAGO | IL | 60609 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754997 | MIGHTY HOOK INC. | 1017 N. CICERO AVENUE | | | | CHICAGO | IL | 60651 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 226 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734293 | MILACRON | 4165 HALF ACRE ROAD | | | | BATAVIA | OH | 45103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734295 | MILACRON MARKETING CO LLC | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754999 | MILACRON MARKETING CO LLC | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734298 | MILACRON MARKETING COMPANY | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755002 | MILACRON MARKETING COMPANY | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755000 | MILACRON MARKETING COMPANY | 4165 HALF ACRE ROAD | JACK SINKING | | | BATAVIA | OH | 45103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755001 | MILACRON MARKETING COMPANY | P O BOX 535638 | | | | ATLANTA | GA | 30353-5638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734300 | MILACRON MARKETING COMPANY LLC | 4844 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734301 | MILACRON MKG CO.,LLC(DBA) | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755003 | MILACRON MKTG CO.,LLC | 4165 HALFACRE ROAD | | | | BATAVIA | OH | 45103-3247 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734302 | MILAM HOWARD NICANDRI & GILLAM P.A. | 14 EAST BAY STREET | | | | JACKSONVILLE | FL | 32202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734303 | MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001-2163 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755004 | MILITARY/COMM. FASTENERS | 11 GRUMBACHER ROAD | | | | YORK | PA | 17406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755005 | MILL STEEL COMPANY | 2905 LUCERNE DRIVE | | | | GRAND RAPIDS | MI | 49546 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755007 | MILL STEEL COMPANY | 5116 36TH STREET | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734304 | MILL STREET AUTO SUPPLY | DBA MILL ST AUTO SUPPLY | 4878 MILL STREET | | | ELKTON | MI | 48731 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755008 | MILL STREET AUTO SUPPLY | 4878 MILL STREET | DBA MILL ST AUTO SUPPLY | | | ELKTON | MI | 48731 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755009 | MILLENNIUM PRINTING INTL LTD | NO 5 SANMIN ROAD SHIJTIAN COMMUNITY | SHIYAN ROAD BAOAN DISTRICT | | | SHENZHEN CITY | | 37027 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755010 | MILLER & CO LLC | PO BOX 7858 | | | | CAROL STREAM | IL | 60197-7858 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734305 | MILLER AND CO | 9700 WEST HIGGINS ROAD | SUITE 1000 | | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734306 | MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755011 | MILLER CORE II INC | 9823 CHESTNUT RIDGE RD NW | | | | BEACH CITY | OH | 44608 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755012 | MILLER INDUSTRIAL CONTRACTING | P.O. BOX 561 | | | | HAMILTON | IN | 46742 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755013 | MILLER INSTRUMENT LABORATORY | 1763 E. 400 N | | | | PORTLAND | IN | 47371 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734307 | MILLER SEWER AND DRAIN INC | 4650 W 750 N | | | | LARWILL | IN | 46764 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734309 | MILLER TRANSFER | PO BOX 453 | | | | ROOTSTOWN | OH | 44272 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 227 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734310 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755014 | MILLIMAN INC | 1305 5TH AVE STE 3800 | | | | SEATTLE | WA | 98101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755015 | MILTEC CIRCUITS | 12921 LEO RD | | | | LEO-CEDARVILLE | IN | 46765 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734312 | MILTEC INCORPORATED | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734313 | MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755016 | MILWAUKEE MACHINETOOL | 8803 WEST FOND DU LAC AVENUE | | | | MILWAUKEE | WI | 53225-2016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734314 | MILWOOD HOLDINGS, LLC C/O | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731440 | MILWOOD PARTNERS | C/O THE DIETZ ORGANIZATION | 50 WEST BIG BEAVER ROAD, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734315 | MINCO TOOL AND MOLD, INC | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755017 | MINDBOWSER INFO SOLUTIONS PVT. LTD | 3RD FLOOR, SUNGRACE, SURVEY NO.19, | MH | | | PUNE | | 411021 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755020 | MINITAB INC | 1829 PINE HALL ROAD | QUALITY PLAZA | | | STATE COLLEGE | PA | 16801-3210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 228 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755019 | MINITAB INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734316 | MINITAB INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755021 | MINITAB, LLC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734317 | MINNEAPOLIS WASH & STAMPING | 1501 W. RIVER RD. N. | | | | MINNEAPOLIS | MN | 55411 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718669 | MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | MAIL STATION 1250 | 600 N ROBERT ST | | | PAUL | MN | 55145-1250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718670 | MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 600 ROBERT ST N | | | | ST. PAUL | MN | 55146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734318 | MINNESOTA REVENUE | MAIL STATION 1770 | | | | ST PAUL | MN | 55145-1770 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755022 | MINNESOTA REVENUE | EIN #41-1280872 | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734320 | MINNESOTA RUBBER CO. | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718671 | MINNESOTA SECRETARY OF STATE | 332 MINNESOTA STREET, SUITE N201 | | | | ST. PAUL | MN | 55101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755023 | MINSTER MACHINE CO.,THE | 240 W. 5TH ST. | | | | MINSTER | OH | 45865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755024 | MINSTER MACHINE COMPANY | 115 N OHIO ST | PO BOX 120 | | | MINSTER | OH | 45865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734321 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755026 | MINUTEMAN PRESS | 596 OUTPOST CIRCLE SUITE C | HUDSON,WI 54016 | | | HUDSON | WI | 54016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755025 | MINUTEMAN PRESS | 955 CARLISLE STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734322 | MIP DE REYNOSA S.A. DE C. | CERRO DE LA SILLA 110 SIN | NUMERO COL. ALMAGUER | | | REYNOSA,TAMP. | | 88780 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734323 | MIREAUX INC | 12802 WILLOW CENTRE DRIVE | | | | HOUSTON | TX | 77006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30694202 | Miscio Consulting LLC | 8316 Waterford Dr | | | | Lambertville | MI | 48144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755027 | MISCIO CONSULTING, LLC | 8316 WATERFORD DR. | | | | LAMBERTVILLE | MI | 48144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718672 | MISSISSIPPI DEPARTMENT OF REVENUE | P. O. BOX 960 | | | | JACKSON | MS | 39205 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718673 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST | ROOM 102 | | | JEFFERSON CITY | MO | 65101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734324 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718674 | MISSOURI DEPARTMENT OF REVENUE - TAXATION DIVISON | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH ST. | | | JEFFERSON CITY | MO | 65101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718675 | MISSOURI SECRETARY OF STATE | 600 WEST MAIN STREET | | | | JEFFERSON CITY | MO | 65101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734325 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755028 | MISTER ICE OF INDIANAPOLIS INC | 7954 E. 88TH STREET | | | | INDIANAPOLIS | IN | 46256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755032 | MISUNG PAPER AND PRINTING INC | 2475 PASEO DE LAS AMERICAS 3764 | | | | SAN DIEGO | CA | 92154 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755031 | MISUNG PAPER AND PRINTING INC | 9765 MARCONI DR SUITE 201-K | | | | SAN DIEGO | CA | 92154 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755033 | MITCHELL & MITCHELL SALES | 18315 MINNETONKA BLVD | | | | WAYZATA | MN | 55391 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734326 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755034 | MI-TECH TOOLING INC | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755035 | MITSUBISHI CHEMICAL | 9115 HARRIS CORNERS PKWY | AMERICA, INC. | | | CHARLOTTE | NC | 28269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755036 | MITSUBISHI CHEMICAL PERF. | 24060 HOOVER RD. | POLYMERS, INC. | | | WARREN | MI | 48089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755039 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS | 350 NORTH BUCKEYE ST. | | | BELLEVUE | OH | 44811 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755038 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC | 2001 HOOD ROAD | | | GREER | SC | 29650 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755037 | MITSUBISHI CHEMICAL PERFORMANCE | POLYMERS, INC. | P.O. BOX 601187 | | | CHARLOTTE | NC | 28260 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755040 | MITSUBISHI ELECTRIC POWER PRODUCTS INC | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755041 | MITUTOYO AMERICAN | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755042 | MJ INSURANCE, INC | P. O. BOX 3430 | | | | CARMEL | IN | 46082-3430 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734327 | MLAD GRAPHIC DESIGN | 185 JEFFERSON STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734328 | MOBILEN COMMUNICATIONS INC. | 3422 OLD CAPITOL TRAIL | SUITE 700 | | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734329 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755044 | MOCAP LLC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755045 | MOCAP LLC | P O BOX 60351 | | | | ST LOUIS | MO | 63160-0351 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734332 | MOD43 INC | 7946 N LILLEY RD | | | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755046 | MODEL PATTERN COMPANY INC | 8499 CENTRE INDUSTRIAL DR | | | | BRYON CENTER | MI | 49315-9292 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734333 | MODERN ADVANCED MFG | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734334 | MODERN AIR CONDITIONING INC | 106 COMMERCIAL | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755047 | MODERN ALUMINUM CASTINGS CO | 1400-1500 N 14TH ST | | | | TERRE HAUTE | IN | 47807 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734335 | MODERN MATERIALS, INC. | 435 NORTH STATE ROAD 25 | | | | ROCHESTER | IN | 46975 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755048 | MODERN SALES CO OP | 87 CAPLAN AVE | | | | BARRIE | ON | L4M 457 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731250 | MODINEER CO., LLC | C/O DONNA HARBIN | 2102 S. 11TH STREET | | | NILES | MI | 49120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731249 | MODINEER CO., LLC | JOHN A. CONWAY | SOUTH BANK LEGAL | 100 E. WAYNE STREET, SUITE 300 | | SOUTH BEND | IN | 46601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755049 | MODINEER P-K TOOL, LLC | 2190 INDUSTRIAL DRIVE | | | | NILES | MI | 49120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755050 | MOHAWK SUPPLY INC | 45 MELMORE STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734337 | MOHRE ELECTRONICS CO LLC | 226 WASHINGTON STREET | PO BOX 166 | | | BLAKESLEE | OH | 43505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734338 | MOKON | PROTECTIVE INDUSTRIES/MOKON DIV | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755051 | MOKON /PROTECTIVE INDUSTRIES | P.O. BOX 1690 | | | | CAROL STREAM | NY | 60132-1690 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734339 | MOLD MASTERS LIMITED | PO BOX 856818 | | | | MINEAPOLIS | MN | 55485 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734340 | MOLD MASTERS LIMITED | PO BOX 856818 PT 6927 | | | | MINEAPOLIS | MN | 55485 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734341 | MOLDED DIMENSIONS | 701 SUNSET ROAD | | | | PORT WASHINGTON | WI | 53074 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755052 | MOLDED DIMENSIONS | 701 SUNSET ROAD | P O BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734343 | MOLDED DIMENSIONS GROUP | DBA MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD P O BOX 364 | | | PORT WASHINGTON | WI | 53074 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755053 | MOLDED DIMENSIONS GROUP | 701 SUNSET ROAD | DBA MOLDED DIMENSIONS GROUP | | | PORT WASHINGTON | WI | 53074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755054 | MOLDED PRODUCTS | 21920 E. 96TH STREET | | | | BROKEN ARROW | OK | 74014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755055 | MOLDING SERVICES OF ILLINOIS INC | 126 N WEST ST | PO BOX 712 | | | OLNEY | IL | 62450 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755056 | MOLD-MASTERS SYSTEMS INC. | 233 ARMSTRONG AVENUE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188983 | NAME ON FILE | MICHELIN LIFESTYLE LTD. | RIVERSIDE 2 CAMPBELL ROAD | | | STOKE-ON-TRENT | | ST4 4RJ | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188982 | NAME ON FILE | MICHELIN NORTH AMERICA INC. | 1 PARKWAY | | | S. GREENVILLE | SC | 29615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 230 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734344 | MOLLY'S FLORIST | 7448 OLD NICHOLS HIGHWAY | | | | MULLINS | SC | 29574 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755057 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | 167 N. GREEN STREET | SUITE 1400 | | | CHICAGO | IL | 60607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755058 | MOLO - AN ARCBEST TRUCKLOAD SERVICE | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755059 | MONARCH-MCLAREN | 999 KOOPMAN LANE | | | | ELKHORN | WI | 53121-2023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731252 | MONGOOSE FREIGHT SOLUTIONS LLC | ZACH DWORACZYK | 9649 W. WINGFOOT | | | HOUSTON | TX | 77041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755060 | MONIQUE K. MEADOWS, P.A. (BUSINESS NAME- US VISA PRO) | STE 265 2415 MOORES MIL RD. | | | | AUBURN | AL | 36830 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734345 | MONITOR TECHNOLOGIES LLC | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734346 | MONROE CAPITAL MANAGEMENT ADVISORS LLC | 311 SOUTH WACKER DRIVE | SUITE 6400 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718677 | MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | | | | HELENA | MT | 59601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734347 | MONTECH RUBBER TESTING SOLUTIO | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30721967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755062 | MONZESI SRL | VIA DALMAZIA 16/18-20834 | NO | | | NOVA MILANESE | | 20834 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755063 | MOODY BROS., INC | 9909 TANNER RD BLDG E | | | | HOUSTON | TX | 77041 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30721972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734348 | MOODY'S INVESTORS SERVICE, INC. | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755065 | MOONLIGHT MOLD AND MACHINE | 924 MILLBROOK LANE | | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755066 | MOORE DOEREN MAYHEW, P.C. | 305 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734349 | MOORE PALLET LLC | 6288 W. STATE HIGHWAY 266 | | | | SPRINGFIELD | MO | 65802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734350 | MOORE WALLACE | 1650 DES PERES RD | | | | SAINT LOUIS | MO | 63131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30721999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734351 | MORAINE PLASTICS, LLC | 2195 STONEBRIDGE ROAD | | | | WEST BEND | WI | 53095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755068 | MORE4APPS INC | 4695 MACARTHUR CT | 11TH FL | | | NEWPORT BEACH | CA | 92660 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755069 | MORGAN CHOP SAW LLC | 25084 HWY 371 | | | | SAREPTA | LA | 71075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734354 | MORQUI ENTERPRISES LLC | 2417 E YANDELL STE B-145 | | | | EL PASO | TX | 79903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755070 | MORRELL LLC | 7402 E. 90TH STREET | | | | INDIANAPOLIS | IN | 46256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755071 | MORRELL LLC | P.O. BOX 74007387 | | | | CHICAGO | IN | 60674-7387 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734355 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET | 16TH FLOOR | | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734356 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 W 194TH ST | | | | GLEENWOOD | IL | 60425 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734357 | MORRISON INDUSTRIAL EQUIP CO | 1825 MONROE NW | | | | GRAND RAPIDS | MI | 49505-1825 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734358 | MORRISSEY INC. | 9304 BRYANT AVE. SOUTH | | | | BLOOMINGTON | MN | 55420-3474 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755073 | MORROW'S SHOE SHOP | 116 E. FRANKLIN STREET | | | | DELPHI | IN | 46923 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 234 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734359 | MOSHE ATTIAS | 10011-45 SANDMEYER LANE | | | | PHILADELPHIA | PA | 19116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734360 | MOTION INDUSTRIES | 116 SE MONROE | | | | TOPEKA | KS | 66603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734362 | MOTION INDUSTRIES | PO BOX 1477 | | | | BIRMINGHAM | AL | 35201-1477 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734361 | MOTION INDUSTRIES | PO BOX 98412 | | | | CHICAGO | IL | 60693-8412 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755076 | MOTION INDUSTRIES | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755075 | MOTION INDUSTRIES | P.O. BOX 404130 | | | | ATLANTA | GA | 30384-4130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734365 | MOTION INDUSTRIES - EVANSVILLE | 2544 MJM INDUSTRIAL DR | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734368 | MOTION INDUSTRIES INC | 231 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734367 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734366 | MOTION INDUSTRIES INC | PO BOX 414444 | | | | BOSTON | MA | 02241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734369 | MOTION INDUSTRIES INC. | 1605 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734370 | MOTION INDUSTRIES, INC | 7562 ST RT 66 N | | | | DEFIANCE | OH | 43512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734371 | MOTION INDUSTRIES, INC | P.O. BOX 98412 | | | | CHICAGO | IN | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734372 | MOTION INDUSTRIES, INC. | 1240 VO TECH DR, SUITE D | | | | WESLACO | TX | 78599 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734374 | MOTION INDUSTRIES, INC. | PO BOX 98412 | | | | CHICAGO | IL | 60693-8387 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734373 | MOTION INDUSTRIES, INC. | PO BOX 98412 | | | | CHICAGO | IL | 60693-8412 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755078 | MOTION INDUSTRIES, INC. | 1619 RANK PARKWAY COURT | P.O. BOX 911 | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755079 | MOTION INDUSTRIES, INC. | P O BOX 98412 | | | | CHICAGO | IL | 60693-8412 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755080 | MOTION USA | 4150 TULLER ROAD, SUITE 212 | MOTION TECHNOLOGIES CO. | | | DUBLIN | OH | 43017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755081 | MOTIS CONSULTING | 21546 HOMER ST | | | | DEARBORN | MI | 48124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755082 | MOTIV | 5912 BALCONES DR | STE 200 | | | AUSTIN | TX | 78731 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755084 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78731 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755083 | MOTIV | PO BOX 66579 | | | | AUSTIN | TX | 78766 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755085 | MOTOR CITY DOOR COMPANY | 7620 19 MILE RD | PO BOX 218 | | | STERLING HEIGHTS | MI | 48311-0218 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734376 | MOTOR CITY MACHINE TOOL REPA | 15100 MERCANTILE DRIVE | | | | DEARBORN | MI | 48120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734378 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734379 | MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755086 | MOTOR INFORMATION SYSTEMS | 1790 BROADWAY | | | | NEW YORK | NY | 10019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734381 | MOTOR PARTS GROUP, LLC | 11301 METRO AIRPORT CENTER DR | | | | ROMULUS | MI | 48174 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734382 | MOUSER ELECTRONICS | 1000 N MAIN ST, | | | | MANSFIELD | TX | 76063 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755087 | MOUSER ELECTRONICS | P O BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755088 | MOUSER ELECTRONICS | P. O. BOX 714 | FAX: 817-804-3899 | | | MANSFIELD | TX | 76063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734383 | MOUSER ELECTRONICS INC. | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755090 | MOVILPARTS REPRESENTACIONES C A | 780 NW 42 AVE., SUITE 603 | | | | MIAMI | FL | 33126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755091 | MOVILPARTS REPRESENTACIONES CA | AV RIO CAURA CENTRO EMPRESARIAL TORRE | HUMBOLDT PISO 22 OFIC 2212 | | | CARACAS | | 1012 | VENEZUELA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755095 | MPC, INC. | 100 WISCONSIN STREET | P.O. BOX 1901 | | | WALWORTH | WI | 53184 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755094 | MPC, INC. | 100 WISCONSIN STREET | | | | WALWORTH | WI | 53184 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755097 | MPC, INC. | 1615 GREBBY STREET | | | | DELAVAN | WI | 53115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755096 | MPC, INC. | 1615 GREBBY STREET | | | | WALWORTH | WI | 53115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755092 | MPC, INC. | 29200 NORTHWESTERN HWY. | SUITE 250 | | | SOUTHFIELD | MI | 48034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755098 | MPC,INC. | 2929 VENTURE DRIVE | | | | JANESVILLE | WI | 53546-9487 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734384 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755099 | MPC-SPI LLC | 1707 LEWIS STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755100 | MPI MORHEAT INC | UNIT 97 | 170 BROCKPORT DRIVE | | | TORONTO ONT | ON | M9W 5C8 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734385 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755101 | MPI PRODUCTS, LLC | 101 GRAND AVENUE | P.O. BOX 468 | | | DEERFIELD | WI | 53531 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755102 | MPI PRODUCTS, LLC | P O BOX 779025 | | | | CHICAGO | IL | 60677-9025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755104 | MPS GROUP | 38755 HILLS TECH DRIVE | | | | FARMINGTON | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755105 | MQ AUTOMATION | 1859 SECTION RD | | | | CINCINNATI | OH | 45237 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755106 | MQ AUTOMATION | QUEEN CITY SUPPLY COMPANY | DRAWER #1793 | | | TROY | MI | 48007-5935 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755107 | MR ROOTER PLUMBING OF NORTHEAST ILLINOIS | 4149 ORLEANS | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718984 | MR. MICHAEL B. CARLINSKY, MR. MICHAEL YOUNG KC, MR. RYAN A. RAKOWER, MS. DANIELLE LAZARUS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 51 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734387 | MRRDISON LLC | 600 MADISON AVE. | SUITE 2002 | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755108 | MS COMPANIES | 550 CONGRESSIONAL BLVD, SUITE 230 | | | | CARMEL | IN | 46032 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734388 | MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755109 | MSA SAFETY INC | 1000 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755111 | MSA SAFETY INC | P O BOX 734143 | | | | CHICAGO | IL | 60673-4143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755112 | MSC EXPRESS | 380 DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755113 | MSC EXPRESS | 380 WEST DUSSEL DRIVE | P O BOX 349 | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734389 | MSC INDUSTRIAL SUPPLY | P.O. BOX 953635 | | | | ST. LOUIS | KY | 63195-3635 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734390 | MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | | | ST. LOUIS | MO | 63195-3635 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734391 | MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | | | ST. LOUIS | MO | 63195 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755114 | MSC INDUSTRIAL SUPPLY | 28551 LAURA COURT | | | | ELKHART | IN | 46517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734392 | MSC INDUSTRIAL SUPPLY CO | 3718 BUCHANAN SW | SUITE A | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734393 | MSC INDUSTRIAL SUPPLY CO | ACCOUNT 579610 | 380 W DUSSEL DRIVE | | | MAUMEE | OH | 43537 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755115 | MSC INDUSTRIAL SUPPLY CO | 2125 NO. 77 SUNSHINE STRI | | | | HARLINGEN | TX | 78550-0000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731254 | MSC INDUSTRIAL SUPPLY CO. | 515 BROADHOLLOW ROAD | SUITE 1000 | | | NEW YORK | NY | 11747 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734394 | MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731253 | MSC INDUSTRIAL SUPPLY CO. | JENNIE BASS | BARNETT GARCIA, PLLC | 3821 JUNIPER TRACE, STE 108 | | AUSTIN | TX | 78738 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734395 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 78845 | | | | MILWAUKEE | WI | 53278-8845 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755117 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | | | SAINT LOUIS | MO | 63195-3635 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734396 | MSC INDUSTRIAL SUPPLY, INC. | 8913 H STREET | | | | OMAHA | NE | 68127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755118 | MSDSONLINE INC DBA VELOCITY EHS | 222 MERCHANDISE MART PLAZA STE 1750 | | | | CHICAGO | IL | 60654 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734398 | MSI MOLD BUILDERS | 12300 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745034 | MSIG USA | 15 INDEPENDENCE BLVD. | P.O. BOX 4602 | | | WARREN | NJ | 07059 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755119 | MSIG USA | 15 INDEPENDENCE BLVD. | P.O. BOX 4602 | | | WARREN | NJ | 07059 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755120 | MSI-VIKING GAGE | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755121 | MSI-VIKING GAGE LLC | 140 LAKESIDE INDUSTRIAL WAY | | | | GREER | SC | 29651 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755122 | MTS SYSTEMS CORP | NW 5871, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5871 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755123 | MTS SYSTEMS CORP - TEST DIV. | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718684 | MUFG BANK, LTD. | NEW YORK BRANCH | SWIFT: BOTKUS33XXX | 1251 AVENUE OF THE AMERICAS | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 236 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755125 | MULLINS HARDWARE | 304 GAPWAY ST. | | | | MULLINS | SC | 29574 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734399 | MULTECH INC. | 50 ETHEL ROAD WEST | | | | PISCATAWAY | NJ | 08854-5929 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755126 | MULTI PARTS SUPPLY USA | 1649 PARK LANE SOUTH | INC. | | | JUPITER | FL | 33458 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734400 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755127 | MULTI PARTS SUPPLY USA, INC. | 1649 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734401 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755128 | MULTI-D SYSTEMS LLC | 19-10 PARSONS BLVD #3L | | | | WHITESTONE | NY | 11357 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734402 | MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734403 | MULTITECH INDUSTRIES INC. | 36794 EAGLE WAY | | | | CHICAGO | IL | 60678 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755130 | MULTIVIEW INC | 1925 W JOHN CARPENTER FWY | STE 475 | | | IRVING | TX | 75063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755129 | MULTIVIEW INC | PO BOX 202696 | | | | DALLAS | TX | 75320-2696 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734404 | MUNDIREPRESENTACIONES | 37 AV 1-21 ZONA 11 COLONIA TOLEDO | | | | GUATAMALA CITY | | 1011 | GUATAMALA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745029 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755131 | MUNICH RE INSURANCE | KÖNIGINSTR. 107 | | | | MUNICH | | 80802 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745045 | MUNICH RE UK LIFE BRANCH | 1 FEN COURT | | | | LONDON | | EC3M 5BN | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755132 | MUNICH RE UK LIFE BRANCH | 1 FEN COURT | | | | LONDON | | EC3M 5BN | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734405 | MUNICIPAL MACHINERY | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755133 | MUNTERS CORP - ME DIV | 210 6TH STREET SE | | | | FT MYERS | FL | 33911 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734407 | MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755134 | MURRAY A PERCIVAL COMPANY | 2014 BROWN ROAD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755135 | MURRAY DESIGN | 2775 MACKINTOSH LANE | | | | BLOOMFIELD HILLS | MI | 48302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734409 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755136 | MUTHIG INDUSTRIES INC | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755137 | MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | P.O. BOX 2147 | | | OMAHA | NE | 68103-2147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734411 | MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734412 | MVP PLASTICS INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755138 | MVP PLASTICS, INC | 15005 ENTERPRISE WAY | | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734413 | MW COMPONENTS | 2000 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755139 | MWH LAW GROUP LLP | 735 NORTH WATER STREET | SUITE 610 | | | MILWAUKEE | WI | 53202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755141 | MXBRAKE AUTOPART CORP. | 16411 SHOEMAKER AVE | | | | CERRITOS | CA | 90703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755142 | MY WORLD PUBLICITY LLC | 4255 OLD HIGHWAY 77 | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755143 | MYFREIGHTWORLD CARRIER MGMT | PO BOX 411213 | | | | KANSAS CITY | MO | 64141-1213 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755144 | N.A.WILLIAMS CO.,INC | 2900 A PACES FERRY RD SE | | | | ATLANTA | GA | 30339 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734414 | N.A.WILLIAMS CO.,INC. | 2900-A-PACER FERRY RD SE | | | | ATLANTA | GA | 30339-3719 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755145 | N.I.E., INC. | 2550 SOUTH 85TH STREET | | | | WEST ALLIS | WI | 53227 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755146 | N.J. MALIN & ASSOCIATES, | 15870 MIDWAY ROAD | P.O. BOX 797 | | | ADDISON | TX | 75001-5870 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755147 | N/A | 3066 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755149 | NAD GLOBAL SA DE CV | CALLE SINALOA | 14 | | | MEXICO | | 15520 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734416 | NAK SEALING TECHNOLOGIES CORP | NO. 336 INDUSTRIAL ROAD | TWN | | | NANTOU CITY | | 540 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734417 | NANJING RUIAN ELECTRIC CO. | NO. 28, LONGTENG SOUTH ROAD | YUHUA ECONOMIC DEVELOPMENT | JS | | NANJING CITY | | 210039 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755150 | NANJING RUIAN ELECTRIC CO. | NO. 28 | LONGTENG SOUTH ROAD | NANJING CITY | JIANGSU | YUHUA ECONOMIC DEVELOPMENT | | 210039 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755151 | NANOPLAS INC | 2950 PRAIRIE ST SW. SUITE 90 | | | | GRANDVILLE | MI | 49418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734418 | NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO LTD | DASHUJIN NANPI COUNTY | | | | CANGZHOU CITY | | 61500 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755152 | NAPA AUTO PARTS - CLINE AUTO SUPPLY | 810 INDUSTRIAL | | | | EMPORIA | KS | 66801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755153 | NAPA FIVE POINTS AUTO | 285 FREDERICK STREET | | | | HANOVER | PA | 17331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718688 | NAPIER | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755154 | NAPIER | 285 MADISON AVE | SUITE 1402 | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755155 | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND STREET | | | | NEW YORK | NY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755156 | NATE'S DRYWALL | 3624 DODGE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755157 | NATHAN TROTTER & CO., INC. | P.O. BOX 369 | | | | SADSBURYVILLE | PA | 19369 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755158 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755159 | NATIONAL CHEMICAL & OIL CORP | 21251 MEYERS RD | | | | OAK PARK | MI | 48237 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755160 | NATIONAL COMPRESSOR SERVICES | 10349 INDUSTRIAL ROAD | | | | HOLLAND | OH | 43528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755161 | NATIONAL EMPLOYERS COUNCIL,INC. DBA PEOPLESYSTEMS | P.O. BOX 4816 | | | | SYRACUSE | NY | 13221-4816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755162 | NATIONAL EXPOSURE TESTING | 3211 N CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755163 | NATIONAL FINANCIAL SERVICES | 5001 KINGSLEY DRIVE | MD: 1MOB2A / ATTN: FTS CASHIERING | | | CINCINNATI | OH | 45227-1114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718689 | NATIONAL FIRE & MARINE INSURANCE COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102-1944 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755164 | NATIONAL GRAPHICS, INC. | ROUTE 139 | | | | NORTH BRANFORD | CT | 06471 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755165 | NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 75284-0909 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755167 | NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759-3304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755166 | NATIONAL INSTRUMENTS | P.O. BOX 202262 | | | | DALLAS | TX | 75320-2262 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734420 | NATIONAL MACHINERY LLC | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734421 | NATIONAL MICROSYSTEMS INC | 6248 EDGEMERE SUITES 453 | | | | EL PASO | TX | 79925 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734422 | NATIONAL MOLDING LLC | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755169 | NATIONAL MOLDING LLC | 14427 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755170 | NATIONAL PEN CO. LLC | P O BOX 847203 | | | | DALLAS | TX | 75284-7203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734423 | NATIONAL PLASTICS COLOR, INC. | P. O. BOX 127 | 2600 W. 77TH STREET | | | VALLEY CENTER | KS | 67147 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 239 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734424 | NATIONAL PRONTO | 3575 LONE STAR CIRCLE | SUITE# 430 | | | FT WORTH | TX | 76247 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734425 | NATIONAL PRONTO ASSOCIATION | PO BOX 226090 | | | | DALLAS | TX | 75222-6090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755171 | NATIONAL PRONTO ASSOCIATION | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734426 | NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BUILDING M-58 | | | | OTTAWA | ON | K1A 0R6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755172 | NATIONAL RIVET & MFG CO. | 21 EAST JEFFERSON STREET | P.O. BOX 471 | | | WAUPUN | WI | 53963 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734427 | NATIONAL SALES INC | 8 MILL STREET | | | | MILTON | ON | L9T 1R6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734428 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755173 | NATIONAL TECHNOLOGIES INC | 7641 S 10TH ST | | | | OAK CREEK | WI | 53154 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718690 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718691 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. ET. AL | ATTN : MR . MICHAL KUBINA / AIG COLLATERAL MANAGEMENT GROUP | P . O. BOX 923 | WALL STREET STATION | | NEW YORK | NY | 10268 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718692 | NATIONAL UNION FIRE INSURANCE COMPANY PITTSBURGH, PA | 1271 AVE OF AMERICAS, FL 37 | | | | NEW YORK | NY | 10020-1304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734429 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120 B-1000 | | | | BRUSSELS | | | BELGIUM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755174 | NAVEX GLOBAL INC | 6000 MEADOWS DRIVE | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734432 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755175 | NAVIGATE WELLNESS LLC | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734433 | NAVRAT'S OFFICE PRODUCTS | 728 MECHANIC | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755176 | NAYLOR LLC | 1430 SPRING HILL ROAD, 6TH FLOOR | | | | MCLEAN | VA | 22102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755178 | NCIM/SPRINGBOARD | 2529 MERCANTILE DRIVE | SUITE A RANCHO CORDOVA CA | | | CALIFORNIA | CA | 95742 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755177 | NCIM/SPRINGBOARD | 5681 CLEVELAND RD | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755179 | NCL GRAPHIC SPECIALTIES | N29 W22960 MARJEAN LANE | | | | WAUKESHA | WI | 53186 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755180 | NCL GRAPHIC SPECIALTIES | PO BOX 3090 | | | | MILWAUKEE | WI | 53201-3090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755182 | ND ANTS MATERIAL HANDLING INC | 2214 N SHAFFER ST | | | | ORANGE | CA | 92865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734434 | NDK AMERICA INC. | 425 N MARTINGALE RD SUITE 1330 | | | | SCHAUMBURG | IL | 60173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30318693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718694 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734435 | NEBRASKA DEPARTMENT OF REVENUE | P. O. BOX 94818 | | | | LINCOLN | NE | 68509-8915 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718695 | NEBRASKA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734436 | NEENAH SERVICES GMBH & CO KG | OTTO-VON STEINBEIS STR 14B | | | | BRUCKMUHL | | 83052 | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734437 | NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755183 | NEFF AUTOMATION | 1200 CORPORATE BLVD | | | | LANCASTER | PA | 17601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755184 | NEFF EXPANSION PA, LLC | 176 THORN HILL ROAD | | | | WARRENDALE | PA | 15086-7528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755185 | NEFF GROUP DISTRIBUTORS, | 9800 ROCKSIDE RD., SUITE 800 | | | | VALLEY VIEW | OH | 44125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755186 | NEFF-PERKINS CO. | PO BOX 673783 | | | | DETROIT | MI | 48267-3783 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755187 | NEGRI BOSSI | 617 WEST CENTER STREET | SUITE 163 | | | MARION | OH | 43302 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755188 | NELBUD SERVICES LLC | 51 KOWEBA LANE | | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734440 | NELCO PRODUCTS, INC. | 22 RIVERSIDE DRIVE | | | | PEMBROKE | MA | 02359 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755189 | NELSON STOKES LTD | HIGHFEILD ROAD | ENGLAND | | | CAMELFORD | | PL329RA | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755190 | NELSON STUD WELDING, INC | PO BOX 504781 | | | | ST. LOUIS | MO | 63150-4781 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734443 | NETTELHOFF COLECTORES MEXICO | AV. DE LAS FUENTES #26 | | | | QUERETARO | | 76246 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755191 | NETTELHOFF COLECTORES MEXICO | SA DE CV AV DE LAS FUENTES NO 26 PARQUE INDUSTRIAL | QUERETARO | | | EL MARQUES | | 76246 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755192 | NETTELHOFF COLECTORES MEXICO S.A. | DE C.V. | AV. DE LAS FUENTES #26 | SANTIAGO DE QUERETARO | | QUERETARO | | 76246 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755193 | NEIJINTEL, LLC | 8105 IRVINE CENTER DR. | | | | IRVINE | CA | 92618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734444 | NEUTREX INC | 11119 JONES ROAD WEST | | | | HOUSTON | TX | 77065 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718696 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE | STE 1300 | | | LAS VEGAS | NV | 89101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718697 | NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET | SUITE 3 | | | CARSON CITY | NV | 89701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755194 | NEVILL DOCUMENT SOLUTION | 2825 STORY RD WEST | | | | IRVING | TX | 75038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755195 | NEW CAN COMPANY | 2900 VINCENT ST. | | | | CUYAHOGA | OH | 44221 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755196 | NEW CAN COMPANY INCORPORATED | 1 MEAR RD | | | | HOLBROOK | MA | 02343-1329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734445 | NEW CROWN CREATION INC | PO BOX 904 | | | | PLYMOUTH | IN | 46563 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718698 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | | CONCORD | NH | 03301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718699 | NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET | ROOM 204 | | | CONCORD | NH | 03301-4989 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718700 | NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | PO BOX 1281 | | | | TRENTON | NJ | 08695-0281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718701 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731255 | NEW PENN MOTOR EXPRESS, LLC | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731256 | NEW PENN MOTOR EXPRESS, LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755203 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755202 | NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755204 | NEW POWER WORLDWIDE, LLC | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755205 | NEW PROCESS CORP. | 310 W COOK RD | | | | FORT WAYNE | IN | 46825 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734446 | NEW YORK STATE CORPORATION TAX | ATTN: NYS CORPORATION TAX | PO BOX 15180 | | | ALBANY | NY | 12212 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718702 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755206 | NEWARK | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734447 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755207 | NEWARK CORPORATION | 300 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755208 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755211 | NEWARK ELECTRONICS | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755209 | NEWARK ELECTRONICS | 6811 WEST 63RD STREET | | | | OVERLAND PARK | KS | 66202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755210 | NEWARK ELECTRONICS | PO BOX 94152 | | | | PALATINE | IL | 60094-4152 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734448 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755214 | NEWARK ELEMENT14 | 300 S RIVERSIDE PLAZA | SUITE# 2200 | | | CHICAGO | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755213 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755215 | NEWFAX CORPORATION | P O BOX 656 | | | | TOLEDO | OH | 43697-0656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734449 | NEWLANE FINANCE COMPANY | PO BOX 7358 | | | | PHILADELPHIA | PA | 19101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734450 | NEXEO PLASTICS HOLD'G,INC | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734455 | NEXEO PLASTICS LLC | 12005 TOEPHER ROAD | | | | WARREN | MI | 48089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734451 | NEXEO PLASTICS LLC | P O BOX 74007392 | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734458 | NEXEO PLASTICS, LLC | 12005 TOEPFER ROAD | | | | WARREN | MI | 48089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734456 | NEXEO PLASTICS, LLC | 3 WATERWAY SQUARE PLACE | SUITE 1000 | | | THE WOODLANDS | TX | 77380 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734457 | NEXEO PLASTICS, LLC | 900 WILSHIRE, SUITE 275 | | | | TROY | MI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755216 | NEXEO PLASTICS, LLC | C/O LOCKBOX 7392 | P.O. BOX 74007392 | | | CHICAGO | TX | 60674-7392 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755217 | NEXEO SOLUTIONS, LLC | 5200 BLAZER PKWY. DS-3 | | | | DUBLIN | OH | 43017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755218 | NEXGEN AGENCY INC | 500 FAIRWAY DRIVE SUITE | 200 | | | DEERFIELD BEACH | FL | 33441 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734459 | NEXTPROCESS L.P. | PO BOX 2785 | | | | ADDISON | TX | 75001-2785 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755219 | NEXVORTEX | 510 SPRING STREET STE 250 | | | | HERNDON | VA | 20170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755220 | NF SMITH & ASSOCIATES LP | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734460 | NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | 176 THANH CONG STREET | TAN THANH WARD TAN PHU DISTRICT | | | HO CHI MINH CITY | | | VIETNAM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734461 | NGS, INC. | 39555 ORCHARD HILL PLACE, STE 465 | | | | NOVI | MI | 48375 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 242 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755222 | NICHE FLUOROPOLYMER PROD | 42 MOUNTAIN AVE | | | | NESQUEHONING | PA | 18240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755221 | NICHE FLUOROPOLYMER PROD | ATTN: SANTOSH BHATTARAI | 8815 CENTRE PARK DRIVE | | | COLUMBIA | MD | 21045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734462 | NICHE FUSED MAGNESIA LTD | PO BOX 59 | | | | SHEFFIELD | AL | 35660 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755224 | NICHE FUSED MAGNESIA LTD | HULL RD SALTEND | AL | | | KINGSTON UPON HULL | | HU12 BED | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755223 | NICHE FUSED MAGNESIA LTD | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734463 | NICHIA AMERICA CORPORATION | 48561 ALPHA DRIVE, SUITE 100 | | | | WIXOM | MI | 48393 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734465 | NICHOLS INC | 1391 JUDSON | | | | NORTON SHORES | MI | 49456 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734466 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755225 | NICHOLS PORTLAND, LLC | 2400 CONGRESS STREET | | | | PORTLAND | ME | 04102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755226 | NICHOLS PORTLAND, LLC | PO BOX 639031 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734467 | NIDEC MINSTER CORPORATION | 240 WEST FIFTH ST. | | | | MINSTER | OH | 45865-0120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734468 | NIDEC MINSTER CORPORATION | PO BOX 28516 | | | | CHICAGO | IL | 60673-8516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755227 | NIDEC MINSTER CORPORATION | 240 W FIFTH STREET | | | | MINSTER | OH | 45865 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734471 | NIFCO AMERICA | 2435 SPIEGEL DRIVE | | | | GROVEPORT | OH | 43125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734470 | NIFCO AMERICA | 8015 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734469 | NIFCO AMERICA | P.O. BOX 633989 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755228 | NIKON METROLOGY INC | 12701 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755229 | NIKON METROLOGY, INC. | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734472 | NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734473 | NINGBO DAIKO AUTO PART CO. | NO. 85 ZHENNAN ROADDITANG ST.YUYAO | | | | YUYAO CITY | | 315490 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734474 | NINGBO DASHUN FUR CO. | 45 FANGZHI ROAD HANGZHOU BAY NEW AR | | | | NINGBO | | 315300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734476 | NINGBO ELANTEAM INTERNATIONAL CO., LTD. | 7TH FLOOR, NEW CONTINENT GINZA | 88 SOUTH QIAN HE ROAD | ZJ | | NINGBO | | 315100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734477 | NINGBO GOLDY INTERNATIONAL TRADE CO | ROOM 508, AIYIMEI BUILDING TIANTONG | YINZHOU DISTRICT | | | NINGBO ZHEJIANG PROVINCE | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734478 | NINGBO HENGJIN MACHINERY MFG CO LTD | BUILDING 21,WANYANG INDUSTRIES ZONE | NO.300 DESHEN ROAD | ZJ | | ZHANQI YINZHOU NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755230 | NINGBO HUAYI IMPORT & | EXPORT CO.,LTD | NO.717 ZHONGXING RD, | UK | | CITY,ZHEJIANG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734479 | NINGBO JINGYI MINIATURE | AXLE CO.,LTD | NO8,MACHANG ROAD,FENGHUA | | | PROVINCE | | 315500 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734480 | NINGBO KING & CROWN CLEANING | 18TH MEILIN ROAD,SANQISHI TOWN | | | | NINGBO,ZHEJIANG, | | 315412 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734481 | NINGBO LIPINGE MACHINE | INDUSTRY | NO 188 BAIXIANG RD | | | NINGBO CITY | | 315500 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734482 | NINGBO LISAN STAINLESS STEEL PRODUC | 7-2-2 DAXIE INDUSTRIAL ZONE, BEILUN | ZJ | | | NINGBO | | 315809 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734483 | NINGBO MARSHAL AUTO PARTS CO.,LTD | 228 PENGMINZHI RD, HENGHE CIXI | | 130 | | NINGBO | | 315318 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755231 | NINGBO MOTOR INDUSTRIAL CO. LTD | 18 TIAN LONG SHAN ROAD BEILUN | | 130 | | NINGBO | | 315806 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734484 | NINGBO NEW ZENITH IMP. & EXP. CO., LTD. | NO. 117 CHANGSHOU EAST ROAD | | | | NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734485 | NINGBO QIANHAO METAL PRODUCT CO., | NO.2086, NINGHENG ROAD, HENGXI TOWN | ZJ | | | NINGBO | | 315131 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734487 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755232 | NINGBO QUANSHUN DEVELOPING I/E CORP. LTD | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734488 | NINGBO SANZO IMPORT AND EXPORT CO.L | ROOM NO. 23-3 WEST LANGMU BUILDING | | | | CIXI | | 315300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734489 | NINGBO SHIELD ELECTRONICS TECH CO LTD | JIFA ROAD | JISHIGANG, YINZHOU DISTRICT | | | NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734490 | NINGBO SINPPA TECHNOLOGY CO., LTD. | #13 FANGXIN RD, FANGQIAO INDUSTRIAL | | | | NINGBO | | 315514 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734492 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | C/O INDUSTRIAL NETWORK SOLUTIONS | 4700 NORTH SERVICE ROAD E, UNIT E | | | WINDSOR | ON | N8T 3P3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734491 | NINGBO SINYUAN ZM TECHNOLOGY CO,LTD | NO. 139, YINNGLUOHE ROAD | DAQI, BEILUN DISTRICT | | | NINGBO | | 31580 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734493 | NINGBO SKYWARD AUTO PARTS CO., LTD. | ZHOUHAN VILLAGE, JIANGSHAN TOWN | | 100 | | NINGBO | | 315821 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734494 | NINGBO SUPER CLEAN CO.,LTD | HAORU BLD., #468, TAIKANG MIDDLE R | | | | YINZHOU DISTRICT, NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734495 | NINGBO UNITED GROUP IMPORT & EXPORT CO. LTD | ROOM 1803, QILIN BUILDING | | | | NO.1539 TIANTONG NORTH ROAD | | NINGBO | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734496 | NINGBO UNITED MACHINE CO., LTD. | 933 NORTH TIANTONG ROAD, A1709 HEBA | ZJ | | | NINGBO | | 315100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734498 | NINGBO V-SHINE AUTO PARTS CO., LTD. | YUNMO ROAD, YUNLONG IND. ZONE | | | | NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734499 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | | 130 | | CIXI CITY, ZHEJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755233 | NINGBO WANDE TOOLS INDUSTRIAL CO LT | YANJIANG EAST ROAD, ANDONG INDUSTRI | | 130 | | CIXI CITY, ZHEJIANG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734500 | NINGBO XIANGYANG ECONOMIC & TRADE DEVELOPMENT CO., LTD. | NO. 188, SONG JIANG EAST RD. | YIN ZHOU DISTRICT | | | NINGBO CITY | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734501 | NINGBO XINRAN MACHINERY TRADING | TRADE CO LTD NO 666 JINYU | | 130 | | NINGBO | | 315032 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734502 | NINGBO XINYUE AUTO PARTS | NO.98 LINGYANSHAN ROAD | DAQI,BEILUN DISTRICT | | | PROVINCE | | 315806 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 244 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734503 | NINGBO XULI METAL PROD. CO., LTD. | YONGLE VILLAGE,WUXIANG TOWN,YINZHOU | ZJ | | | NINGBO | | 315112 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734504 | NINGBO YEXING AUTOMOTIVE | PART CO.,LTD | 259 HAIFENG RD,BINHAI | | | CIXI, ZHEJIANG | | 315338 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734505 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZJ | | CIXI | | 315338 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755234 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259 | HAIFENG RD | CIXI | ZHEJIANG | CIDONG BINHAI ECONOMIC DEV AREA | | 315338 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755235 | NINGBO YEXING AUTOMOTIVE PART CO LTD | NO 259, HAIFENG RD | CIDONG BINHAI ECONOMIC DEV AREA | ZJ | | CIXI | | 315338 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734506 | NINGBO YINZHOU HENGYU AUTO PARTS | YONGLE VILLAGE, WUXIANG TOWN, YINZH | ZJ | | | YINZHOU | | 315105 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734507 | NINGBO YUNHAI CLEANING PRODUCTS CO., LTD. | WANG JIA, HUSHAN VILLAGE | JISHIGANG TOWN, YINZHOU DISTRICT | | | NINGBO | | 315171 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755236 | NINGBO ZEAL & FAME COMMODITY CO., LTD. | NO. 6 HUAYE ROAD, | INDUSTRIAL PARK | NINGBO | | HENGJIE TOWN | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734509 | NINGBO-XIANLONG AUTOPARTS | NINGCI RDZHUANGQIAO | 130 | | | ZHEJIANG | | 315032 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718704 | NIPSCO | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734511 | NIPSCO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755239 | NIPSCO | 801 E. 86TH AVENUE / ACCT #113-545- | | | | MERRILLVILLE | IN | 46410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755238 | NIPSCO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734512 | NISSAN MOTOR ACCEPT.CORP. | ONE NISSAN WAY | | | | FRANKLIN | TN | 37067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755240 | NISSAN TRADING CORPORATION | 1974 MIDWAY LANE | | | | SMYRNA | TN | 37167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734513 | NISSEI AMERICA INC | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734514 | NISSEI AMERICA INC. | 1480 N. HANDCOCK ST. | | | | ANAHEIM | CA | 92807 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734515 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755241 | NISSEI AMERICA, INC | 1480 NORTH HANCOCK ST. | MIKE | | | ANAHEIM | CA | 92807 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755243 | NISSEI AMERICA, INC | 3730 LYSTER ROAD | | | | SAN ANTONIO | TX | 78223 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755242 | NISSEI AMERICA, INC | PO BOX 31001-1742 | | | | PASADENA | CA | 91110-1742 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718705 | NJ DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755244 | NJ MALIN & ASSOC. | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755245 | NMAC | PO BOX 66083 | | | | DALLAS | TX | 75266-0083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734516 | NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755247 | NMC DYNAPLAS LTD | 380 PASSMORE AVE | MI | | | TORONTO | ON | M1V 4B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755246 | NMC DYNAPLAS LTD | 380 PASSMORE AVE | | | | TORONTO | ON | M1V 4B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755248 | NMHG FINANCIAL SERVICES INC | 300 E JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734517 | NOAHFACE RECOGNITION P/L | 1/7 THE PARAPET CASTLECRAG | | | | NSW | NSW | 2068 | AUSTRALIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734518 | NOBLE ALCHEM PRIVATE LIMITED | 5 KM STONE V & PO HALUWAS | HARYANA | | | BHIWANI | | 127021 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755249 | NOBLE COUNTY TREASURER | 109 N. YORK STREET | | | | ALBION | IN | 46701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755250 | NOBLE OIL SERVICES | 5617 CLYDE RHYNE DR. | | | | SANFORD | NC | 27330 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734520 | NOBLE POLYMERS | 4855 37TH ST | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755251 | NOCK AND SON | 27320 WEST OVIATT ROAD | | | | BAY VILLAGE | OH | 44140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755252 | NOF METAL COATINGS NORTH AMERICA INC | PO BOX 73422 | | | | CLEVELAND | OH | 44193-0224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755253 | NOFZIGER DOOR SALES INC | 111 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755255 | NOLAN & CUNNINGS, INC. | 28800 MOUND RD. | | | | WARREN | MI | 48092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718707 | NOMURA | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755256 | NOMURA | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755257 | NORCO INDUSTRIES | 365 WEST VICTORIA ST | | | | COMPTON | CA | 90220-6029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734521 | NORDSON BKG, LLC | 1291 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734522 | NORDSON BKG, LLC | 12911 19TH STREET LANE NW | | | | HICKORY | NC | 28601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755258 | NORDSON CORP. | P.O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734523 | NORDSON CORPORATION | 28601 CLEMENS ROAD | | | | WESTLAKE | OH | 44145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734524 | NORDSON CORPORATION | CUSTOMER SERVICE CENTER | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734527 | NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755259 | NORDSON CORPORATION | 28601 CLEMENS RD. | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734528 | NORDSON EFD LLC | 21076 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755260 | NORDSON EFD LLC | 40 CATAMORE BOULEVARD | | | | EAST PROVIDENCE | RI | 02914 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755261 | NORDSON XALOY INCORPORATED | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755262 | NORDSTAR GROUP LLC | 7044 7044 EMPIRE CENTRAL | | | | HOUSTON | TX | 77040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734529 | NORMAN EQUIPMENT CO., INC. | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755263 | NORON INC | 5465 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755265 | NORTH AMERICAN CORPORATION OF ILLINOIS LLC | 2101 CLAIRE CT | | | | GLENVIEW | IL | 60674-0586 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734531 | NORTH AMERICAN HOGANAS INC | PO BOX 644790185 | | | | PITTSBURGH | PA | 15264-4790 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755267 | NORTH AMERICAN HOGANAS INC | 101 BRIDGE ST | | | | JOHNSTOWN | PA | 15902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755266 | NORTH AMERICAN HOGANAS INC | 111 HOGANAS WAY | | | | HOLLSOPPIE | PA | 15935 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755268 | NORTH AMERICAN HOGANAS INC | 5950 PACKARD RD | | | | NIAGRA FALLS | NY | 04304-0310 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718708 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 2764D-0640 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718709 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755269 | NORTH CENTRAL PALLETS, INC. | P.O. BOX 11423 | | | | SOUTH BEND | IN | 46634 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734532 | NORTH CENTRAL STAMPING | 920 LONE STAR DRIVE | | | | O'FALLON | MO | 63366 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755270 | NORTH CENTRAL STAMPING | 920 LONE STAR DRIVE | | | | O'FALLON | MO | 63366 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734533 | NORTH COAST SECURITY | KUNS NORTHCOAST SECURITY | 2378 WEST STATE STREET | | | FREMONT | OH | 43420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718710 | NORTH DAKOTA SALES AND USE TAX AUTHORITY | 600 E. BOULEVARD AVE | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718711 | NORTH DAKOTA SECRETARY OF STATE | 600 E. BOULEVARD AVE. | DEPT 108 | | | BISMARCK | ND | 58505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734534 | NORTH INDUSTRIAL CHEMICAL | 609 EAST KING STREET | | | | YORK | PA | 17403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755271 | NORTHERN INDIANA AXLE CO. | 1780 W MARKET STREET | | | | NAPPANEE | IN | 46550 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755272 | NORTHERN INDIANA MECHANICAL | 3311 EAST 15TH AVENUE | | | | GARY | IN | 46403-3624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755273 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066-1779 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755274 | NORTHERN INDUSTRIAL PRODUCTS C | 20380 CORNILLIE DRIVE | | | | ST. CLAIR SHORES | MI | 48082 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755275 | NORTHERN MARIANA ISLANDS ATTORNEY GENERAL | ATTN: EDWARD E. MANIBUSAN | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744657 | NORTHERN MARIANA ISLANDS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 12054 POHNPEI WAY | CAPITOL HILL | | SAIPAN | MP | 96950 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755276 | NORTHERN MARIANA ISLANDS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 12054 POHNPEI WAY | CAPITOL HILL | | SAIPAN | MP | 96950 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734535 | NORTHERN PRECISION, INC. | 601 SOUTH LAKE ST. | | | | LINCOLN | MI | 48742 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734536 | NORTHERN SAFETY COMPANY INC | P O BOX 4250 | | | | UTICA | NY | 13504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755277 | NORTHERN STAR | VALLEY SERVICING | PO BOX 31690 | | | MESA | AZ | 85275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755278 | NORTHERN WIRE, LLC | 26063 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755279 | NORTHWEST INDUSTRIAL COMPRESSOR | 125 S FINDLAY ST | | | | PORTAGE | OH | 43451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734538 | NORTHWEST INSTALLATION INC | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734539 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755280 | NORTHWEST PRINT LLC | 12900 C ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755281 | NORTHWEST STATE COLLEGE | BOX 246-A 22-600 SR 34 | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755282 | NORTHWESTERN MEDICINE OCCUPATIONAL HEALTH | 4309 MEDICAL CTR DR B300 | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755283 | NORTHWESTERN WATER AND SEWER DISTRI | 12560 MIDDLETON PIKE,PO BOX A/C 000 | | | | BOWLING GREEN | OH | 43402-0348 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755284 | NORTHWOOD UNIVERSITY | 4000 WHITING DR | | | | MIDLAND | MI | 48640 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734540 | NORTON ROSE FULBRIGHT LLP | 3 MORE LONDON RIVERSIDE | | | | LONDON | | SE1 2AQ | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755285 | NOVA HEALTHCARE P.A. | P.O. BOX 840066 | | | | DALLAS | TX | 75284-0066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734542 | NOVA HEALTHCARE, PA | 110 CYPRESS STATION DR. | SUITE 152 | | | HOUSTON | TX | 77090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734543 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755286 | NOVACEL | 1 CAPITAL DRIVE SUITE 101 BL | | | | CRANBURY | NJ | 08512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755287 | NOVALINK LOGISTICS INC | 177 - 6355 GRAYBAR ROAD | | | | RICHMOND | BC | V6W 0C4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734544 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755289 | NOVAPACIFIC INC. | 800 LIBERTY STREET | | | | ADRIAN | MI | 49221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755288 | NOVAPACIFIC INC. | C/O OHIO LOGISTIC | 1800 PRODUCTION DR | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755290 | NOVAPACIFIC INC. | PO BOX 351208 | | | | TOLEDO | OH | 43635 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755291 | NOVARES US ENGINE COMPONENTS, INC. | 25753 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755292 | NOVASTAR SOLUTIONS | 35200 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755293 | NOVO PRECISION LLC | 150 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734546 | NOVUMTECH, LLC | 1225 NORTH EXPRESS WAY, SUITE C1-92 | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734547 | NOWAK SUPPLY, INC | 302 W SUPERIOR ST | | | | FT WAYNE | IN | 46802-0000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731442 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: NATHANIEL HAGEDORN | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731443 | NP WHITAKER AVE INDUSTRIAL, LLC | ATTN: TIMOTHY KLINK | 4825 NW 41ST STREET, SUITE 500 | | | RIVERSIDE | MO | 64150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731445 | NP WHITAKER AVE INDUSTRIAL, LLC | DOUGLAS C. MALONEY | BEGLEY, CARLIN & MANDIO, LLP | 680 MIDDLETOWN BLVD | P.O.BOX308 | LANGHORNE | PA | 19047 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731444 | NP WHITAKER AVE INDUSTRIAL, LLC | STEVEN KELM, CPA REGIONAL DIRECTOR, ASSET MANAGEMENT | 3315 N. OAK TRAFFICWAY | | | KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734548 | NP WHITAKER AVE INDUSTRIAL,LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734549 | NPN360 | 2801 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755294 | NPN360 | 9710 CAPITOL DR | | | | WHEELING | IL | 60090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755295 | NPN360 | SYSTEMS | 9710 CAPITOL DR | | | WHEELING | IL | 60090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734550 | NSF INTERNATIONAL | DEPT. LOCKBOX # 771380 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1380 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755296 | NSF INTERNATIONAL | DEPT. LOCKBOX 771380 | | | | DETROIT | MI | 48277-1380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734551 | NTT DATA AMERICAS, INC. | 7950 LEGACY DRIVE, SUITE 1100 | | | | PLANO | TX | 75024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734554 | NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE | SUITE 200 | | | SOUTHFIELD | MI | 48075 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755297 | NUCAP INDUSTRIES | 3370 PHARMACY AVE | | | | SCARBOROUGH | ON | M1W 3K4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734555 | NUCAP INDUSTRIES, INC. | 3370 PHARMACY AVENUE | CD | | | TORONTO | ON | M1W 3K4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755299 | NUCAP US INC | 238 WOLCOTT RD | | | | WOLCOTT | CT | 06716 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755298 | NUCAP US INC | 360 MINOR ST | | | | BRISTOL | CT | 06010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755300 | NUCAP US INC | C/O TX9308U PO BOX 331789 | | | | DETROIT | MI | 48232-1789 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755302 | NUCAP US INC | LOCKBOX 7942 | PO BOX 8500 | | | PHILDELPHIA | PA | 19178-7942 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755301 | NUCAP US INC | PO BOX 31331 | | | | HARTFORD | CT | 06150-1331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755303 | NUCOR STEEL | 2800 N.GOVERNOR WILLIMAS HWY | | | | DARLINGTON | SC | 29540 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755304 | NU-CORE INC. | 2424 BEECH DALY ROAD | | | | INKSTER | MI | 48141 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755306 | NUMATICS INCORPORATED | 1450 N MILFORD ROAD | | | | HIGHLAND | MI | 48357 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734556 | NUTECH SYSTEMS | 801 BROADWAY AVE NW | SUITE 210 | | | GRAND RAPIDS | MI | 49504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755307 | NUTEK AMERICAS | 1831 LEFTHAND CIRCLE STE A | | | | LONGMONT | CO | 80534 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734557 | NUWEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718712 | NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER | 66 JOHN STREET, 2ND FLOOR | | | NEW YORK | NY | 10038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734558 | NYS WORKERS COMPENSATION BOARD | 328 STATE STREET | ROOM 331 | | | SCHENECTADY | NY | 12305-2302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755308 | NYSE MARKET INC | 11 WALL STREET | | | | NEW YORK | NY | 10005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734559 | O&G INDUSTRIAL SOLUTIONS | 306 E PAISANO DR PMB #142 | | | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755309 | O.E. MEYER CO. | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755310 | O.E. MEYER CO. | P.O. BOX 479 | 3303 TIFFIN AVENUE | | | SANDUSKY | OH | 44870 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734560 | OAKLAND PRODUCTS | 191 HOWARD STREET SUITE 328 | | | | FRANKLIN | PA | 16323 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755312 | OASIS ENGINEERINGS | 1/3P DSIDC COMPLEX | PHASE I NAND NAGARI | | | DELHI | | 110093 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755313 | OBERG INDUSTRIES INC | PO BOX 536438 | | | | PITTSBURGH | PA | 15253-5906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755314 | OC TEXAS LLC | 2950 NORTH LOOP WEST, STE 1200 | | | | HOUSTON | TX | 77092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755315 | OCCUPATIONAL HEALTH CENTERS | PO BOX 5106 | OF MICHIGAN PC | | | SOUTHFIELD | MI | 48086-5106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755317 | OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA,A MEDICAL CORP PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755318 | OCCUPATIONAL HEALTH CENTERS OF KANS AS CITY INC. | 623 E. 96TH STREET | | | | KANSAS CITY | MO | 64131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755319 | OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755320 | OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755321 | OCEANWORKS INC | 11828 LA GRANGE AVE | | | | LOS ANGELES | CA | 90025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734561 | ODEL INNOVATORS SERVICES LLC | 2300 GEORGE DIETER DRIVE | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755322 | ODP BUSINESS SOLUTIONS, LLC | 6600 NORTH MILITARY TRIAL | | | | BOCA RATON | FL | 33496 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734562 | OE MEYER CO. | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755325 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD SUITE #100 | | | | CERRITOS | CA | 90703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755326 | OEM MANUFACTURING & SALES | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755327 | OERLIKON HRSFLOW USA, LLC | 920 74TH ST. | | | | BYRON CENTER | MI | 49315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734563 | OERLIKON HRSFLOW USA, LLC ) | 920 74TH ST. | | | | BYRON CENTER | MI | 49315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734565 | OETIKER INC | 6317 EUCLID STREET | MARLETTE | | | MARLETTE | MI | 48453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755329 | OETIKER INC | 6317 EUCLID STREET | P O BOX 217 | | | MARLETTE | MI | 48453 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734566 | OETIKER INC | 15795 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0157 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734567 | OETIKER, INC | 6317 EUCLID ST | PO BOX 217 | | | MARLETTE | MI | 48453-0217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734570 | OFFICE BASICS | 22 CREEK CIRCLE | | | | BOOTHWYN | PA | 19061 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755331 | OFFICE DEPOT | 6600 N MILITARY TRL | | | | BOCA RATON | FL | 33487 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755330 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755332 | OFFICE DEPOT, LLC | P.O. BOX 633301 | | | | CINCINNATI | OH | 45263-3201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755333 | OFFICE EXPRESS | 1280 E BIG BEAVER ST STE A | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755334 | OFFICE WORLD | 615 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734571 | OFFSHORE MOLDS INC. | 4251 KIPLING ST. STE 420 | | | | WHEAT RIDGE | CO | 80033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755335 | OHASHI TECHNICA | 99 BURRER DR | | | | SUNBURY | OH | 43074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755337 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD | | | | TOLEDO | OH | 43697-0404 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755336 | OHIO BELTING AND TRANSMISSION CO | 300 NORTH WESTWOOD AVEVUE | | | | TOLEDO | OH | 43607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734572 | OHIO BUREAU OF WORKERS COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755338 | OHIO BUREAU OF WORKERS' COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755339 | OHIO BUREAU OF WORKERS COMPENS | 30 W SPRING ST | | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734573 | OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755340 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734576 | OHIO BUSINESS MACHINES LLC | 1140 CORPORATE DRIVE | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734574 | OHIO BUSINESS MACHINES LLC | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718713 | OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | 205 W. ST CLAIR AVE. | | | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734577 | OHIO DEPARTMENT OF JOB AND | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718714 | OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734578 | OHIO DEPARTMENT OF TAXATION | PO BOX 16678 | | | | COLUMBUS | OH | 43216 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755341 | OHIO DEPARTMENT OF TAXATION | P O BOX 182857 | TREASURER OF STATE (CAT) | | | COLUMBUS | OH | 43218-2857 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718715 | OHIO DEPARTMENT OF TAXATION - SALES AND USE TAX SECTION | P.O. BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734580 | OHIO FLUID PRODUCTS CO INC | 24267 WEST THIRD STREET | | | | GRAND RAPIDS | OH | 43522 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734579 | OHIO FLUID PRODUCTS CO INC | PO BOX 388 | | | | GRAND RAPIDS | OH | 43522 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718716 | OHIO GAS | 715 E. WILSON STREET | | | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734581 | OHIO GAS CO & OHIO ENERGY SE | PO BOX 528 | | | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734582 | OHIO GAS COMPANY | PO BOX 299119 | | | | LEWISVILLE | TX | 75029 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755342 | OHIO HEARING CONSERVATION & | CONSULTING, LLC | 8019 E.MARKET ST. | | | WARREN | OH | 44484 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718717 | OHIO REGIONAL INCOME TAX AGENCY | 10107 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755343 | OHIO TOOL SYSTEMS | 6818 WALES RD | DBA INDUSTRIAL TOOL SERVICE | | | NORTHWOOD | OH | 43619 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755344 | OHIO VALLEY PRECISION, INC. | P.O. BOX 3652 | | | | LAWRENCEBURG | IN | 47025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755345 | OIL FILTRATION SYSTEM LLC | 135 ENTERPRISE PARKWAY | | | | BOERNE | TX | 78006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755346 | OKAY MOTOR PRODUCTS (HANGZHOU), INC | 1-604 DONGNINGJINZUO | 130 | | | HANGZHOU | | 310021 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718718 | OKLAHOMA NATURAL GAS | 100 E. PINE ST. | | | | TULSA | OK | 74103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718719 | OKLAHOMA SECRETARY OF STATE | 2300 NORTH LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718720 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734583 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722600 | NAME ON FILE | | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718721 | OLD REPUBLIC INSURANCE COMPANY | ATTN: CHIEF FINANCIAL OFFICER | C/O OLD REPUBLIC RISK MANAGEMENT | 445 SOUTH MOORLAND ROAD, SUITE 300 | | BROOKFIELD | WI | 53005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718722 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718723 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTENTION: UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718724 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | C/O SARAH MORRIS - VICE PRESIDENT | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755347 | OLE ZIM'S WAGON SHED | JOE AND ERICA ZIMMERMAN | 1375 STATE ROUTE 590 | | | GIBSONBURG | OH | 43431 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755348 | OLIVER SALES, LLC | 14454 ABERDEEN CT | | | | LEAWOOD | KS | 66224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755349 | OLIVER WYMAN ACTUARIAL CO | 325 JOHN H.MCCONNELL BLVD | CONSULTING,INC. | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755350 | OLIVER WYMAN ACTUARIAL CONSULTING | P.O. BOX 5160, GPO | | | | NEW YORK | NY | 10087-5160 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755351 | OLYMPIA ENTERTAINMENT | 2100 WOODWARD AVE. | EVENT CENTER, LLC | | | DETROIT | MI | 48201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755352 | OLYMPIC CONTROLS CORP | 1250 CRISPIN DR | | | | ELGIN | IL | 60123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 250 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755353 | OMCO | 445 MCKENZIE DRIVE | | | | MUKWONAGO | WI | 53149 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755354 | OMEGA COMPLIANCE LIMITED | 6TH FLOOR KADER BUILDING 22, UNIT D | | | | KOWLOON CITY | | 999077 | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734585 | OMEGA MECHANICAL DESIGN INC | 801 NORTH MAIN STREET | | | | BLUFFTON | OH | 45817 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755355 | OMNI FINISHING SYS. INC. | 163 RAILROAD AVENUE NORTHAMPTON | | | | WARMINSTER | PA | 18974-1456 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734589 | OMNI SYSTEMS INC | 701 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734590 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFELD | OH | 44143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755356 | OMNI SYSTEMS INC | 701 BETA DRIVE | | | | MAYFIELD | OH | 44143 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734591 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755357 | OMNI TECH CORPORATION | 1460 TORREY ROAD | SUITE A | | | FENTON | MI | 48430 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734592 | OMNIAFILTRA LLC | 9567 MAIN STREET | | | | BEAVER FALLS | NY | 13305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734593 | OMNI-INVICTUS DBA ARRAY | 2995 DAWN DRIVE | SUITE 106 | | | GEORGETOWN | TX | 78628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734594 | OMNISOURCE CORPORATION | P.O. BOX 854408 | | | | MINNEAPOLIS | MN | 55485-4408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734595 | OMYA SPECIALTY MATERIALS | 9987 CARVER RD | | | | CINCINNATI | OH | 45242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755358 | OMYA SPECIALTY MATERIALS INC. | P.O. BOX 734749 | | | | CHICAGO | OH | 60673-4749 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755359 | ON GUARD FIRE PROTECTION | 24000 DONALDSON BLVD | | | | CLINTON TOWNSHIP | MI | 48035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755360 | ON SITE GAS SYSTEMS INC. | 35 BUDNEY ROAD | | | | NEWINGTON | CT | 61111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731259 | ONDER LAW LLC | 642 CLARK AVE | | | | ST. LOUIS | MO | 63119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731258 | ONDER LAW LLC | JOHN F. THEIL | 110 E. LOCKWOOD AVE. | | | ST. LOUIS | MO | 63119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734596 | ONE STOP ELECTRIC MOTOR | 3083 MT. PLEASANT RD. | | | | MT.JOY | PA | 17552 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734598 | ONE TEAM SOLUTION LLC | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755361 | ONEAL INDUSTRIES INC DBA ONEAL STEE | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | ONEAL | 35205 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734599 | ONEMONROE | PO BOX 88940 | | | | MILWAUKEE | WI | 53288-8940 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734600 | ONESOURCE VIRTUAL | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734601 | ONEVISION CORPORATION | 5805A CHANDLER CT | | | | WESTERVILLE | OH | 43082 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755362 | ONEVISION CORPORATION | 5805A CHANDLER COURT | | | | WESTERVILLE | OH | 43082 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755363 | ONGWEOWEH CORP | 5 BARR ROAD | | | | ITHACA | NY | 14850 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734602 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755364 | ONLINE LABELS INC | 2021 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734603 | ONPOINT CAPITAL LLC | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734604 | ONSET FINANCIAL, INC. | 10813 S. RIVER FRONT PKWY | STE 4 | | | SOUTH JORDAN | UT | 84095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734605 | ONTIME DOCK SERVICE | PO BOX 0381 | | | | LA MIRADA | CA | 90637 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755365 | ONYETT FABRICATORS | 3377 NORTH STATE ROAD 57 | | | | PETERSBURG | IN | 47567 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718725 | OOMA | 525 ALMANOR AVENUE | | | | SUNNYVALE | CA | 94085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734606 | OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755366 | OOMKES LANDSCAPE MANAGEMENT | 6299 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9646 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755367 | OPEI EXPO - EQUIP EXPOSITION | EQUIP EXPOSITION | 209 EAST MAIN ST #301 | | | LOUISVILLE | KY | 40202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755368 | OPEN DOOR ENVIRONEMENTAL LLC | 110 SOUTHVIEW DR | | | | HOOVER | AL | 35244 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734610 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734609 | OPEN TEXT INC | 2950 S DELAWARE ST. SUITE 400 | | | | SAN MATEO | CA | 94403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755369 | OPEN TEXT INC | ATTN: GENERAL COUNSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755371 | OPEN TEXT INC | 2950 S DELAWARE STREET | BAY MEADOWS STATION 3 BLD. | 3RD & 4TH FLOORS | | SAN MATEO | CA | 94403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755372 | OPEN TEXT INC | 2950 SOUTH DELAWARE STREET | SUITE 400 | | | SAN MATEO | CA | 94403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755374 | OPEN TEXT INC | 2950 W DELAWARE ST STE 400 | | | | SAN MATEO | CA | 94403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755375 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734612 | OPEN TEXT INC. | 26533 EVERGREEN ROAD, | SUITE 500 | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734603 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734611 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | MD | 60673-1246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755376 | OPEN TEXT INC. | 2950 S. DELAWARE STREET | | | | SAN MATEO | CA | 94403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734614 | OPEN TEXT, INC. | 2950 S. DELAWARE ST./BAY | MEADOWS STATION 3 BLDG, | | | SAN MATEO | CA | 94403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734615 | OPENTEXT | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755377 | OPENTEXT | 2950 S DELAWARE ST, | SUITE 400 | | | SAN MATEO | CA | 94403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755378 | OPENTEXT/GXS | 9711 WASHINGTONIAN BLVD | SUITE 700 | | | GAITHERSBURG | MD | 20878 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755380 | OPENTEXT/GXS | C/O J P MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755381 | OPERATIONAL SERVICES GMBH & CO.KG | RUDOLF-EHRLICH-STRASSE 7 | | | | ZWICKAUGERMANY | | 08058 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734616 | OPERATIONS RX | 15435 HOLLY TRAIL LN | | | | DAVIDSON | NC | 28036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755382 | OPERATIONSRX LLC | 15435 HOLLY TRAIL LANE | | | | DAVIDSON | NC | 28036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755383 | OPSEC SECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755384 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605-0155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734618 | OPSECSECURITY INC | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755385 | OPTIBLAST INC. | 4032 N JACKSON ST. | | | | JACKSONVILLE | TX | 75766 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755388 | OPTICAT | 1204 W S JORDAN PARKWAY S | | | | SOUTH JORDAN | UT | 84095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755387 | OPTICAT | 1204 W S JORDAN PKWY | STE C2 | | | SOUTH JORDAN | UT | 84095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755389 | OPTICAT | PO BOX 1171 | | | | RIVERTON | UT | 84065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734620 | OPTICAT LLC | 1204 S. WEST JORDAN PARKWAY, C2 | | | | SOUTH JORDAN | UT | 84095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734621 | OPTIMAL ELECTRONICS CORP. | 1000 HERITAGE CENTER CIRCLE,STE 106 | | | | ROUND ROCK | TX | 78664 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734622 | OPTIMAL STRATEGIX GROUP INC. | 3070 BRISTOL PIKE | SUITE 1-215 | | | BENSALEM | PA | 19020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755390 | OPTIMAS DE SOLUTIONS | 2651 COMPASS ROAD | | | | GLENVIEW | IL | 60026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734623 | OPTIMAS DE SOLUTIONS LTDA | S.DE R.L. DE CV/ AV.PROL | ZARAGOZA 1301 INT 303, | | | AGUASCALIENTES | | 20138 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755391 | OPTIMUM CONTROLS CORP | 1044 MACARTHUR ROAD | | | | READING | PA | 19605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734624 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755392 | OPUS PACKAGING - GR | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734625 | OPUS PACKAGING - KALAMAZOO, LLC | DEPT 6404 | PO BOX 30516 | | | LANSING | MI | 48909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755393 | OPUS PACKAGING - WABASH LLC | 1015 W 9TH ST | DBA WABASH CONTAINER | | | MOUNT CARMEL | IL | 62863 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734626 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | OPUS PACKAGING-FLORENCE | PO BOX 31683 | | | CHARLOTTE | NC | 28231 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755394 | OPUS PACKAGING-FLORENCE DBA PALMETTO PACKAGING | PO BOX 31683 | | | | CHARLOTTE | NC | 28231 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755395 | OPUS PACKAGING-WABASH,LLC | 1015 W 9TH ST | | | | MT. CARMEL | IL | 62863 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734627 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734628 | ORACLE AMERICA, INC. | PO BOX 203448 | | | | DALLAS | TX | 75320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734629 | ORAFOL AMERICAS INC. | 26868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1268 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718726 | ORBIAN MANAGEMENT LIMITED | 34-37 LIVERPOOL STREET | 2ND FLOOR | | | LONDON | | EC2M 7PP | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755396 | ORBIS | 1055 CORPORATE DRIVE | | | | OCONOMOWOC | WI | 53066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755397 | ORBIS | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066-0389 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734633 | ORBIS CORPORATION | 1055 CORPORATE DRIVE | PO BOX 389 | | | OCONOMOWOC | WI | 53066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734634 | ORBIS CORPORATION | 1055 CORPORTE DRIVE | PO BOX 3889 | | | OCONOMOWOC | WI | 53066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734632 | ORBIS CORPORATION | 14756 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734631 | ORBIS CORPORATION | 14756 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755398 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR. | | | | OCONOMOWOC | WI | 53066-0482 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755399 | ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755400 | ORBIT INDUSTRIES | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755401 | ORBIT PAINT & POWDER, LLC | 4106 N. FRANKFORD | | | | LUBBOCK | TX | 79416 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755403 | ORBITFORM GROUP, LLC | 1600 EXECUTIVE DRIVE | | | | JACKSON | MI | 49203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755404 | ORBITFORM/MILFORD DIV. | 1600 EXECUTIVE DRIV | | | | JACKSON | MI | 49203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718727 | OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | | | | SALEM | OR | 97301-2555 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734635 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14730 | | | | SALEM | OR | 97309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718728 | OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755405 | ORION INDUSTRIES | 5492 NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745030 | ORION WORLDWIDE | 100 W. 33RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755406 | ORION WORLDWIDE | 100 W. 33RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755407 | ORKIN | 100 HENDERSON ROAD | | | | SHARON HILL | PA | 19079-1033 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734636 | ORKIN EXTERMINATING CO. | PO BOX 6297 | 1355 WINNETTE DR | | | TOLEDO | OH | 43614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734637 | ORKIN EXTERMINATING COMPANY | 2170 PIEDMONT RD. NE | | | | ATLANTA | GA | 30324-4135 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755408 | ORKIN EXTERMINATING COMPANY | 1824 TOUBY PIKE | P.O. BOX 2088 | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755411 | ORKIN LLC | 1095 PINGREE RD STE 114 | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755410 | ORKIN LLC | 3601 NE LOOP 820 STE 100 | | | | FORT WORTH | TX | 76137 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755412 | ORNELAS, GONZALO H | 3013 E 21 ST | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734638 | OSCO INC | 2955 WATERVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755414 | OSO CLEAN | ORO OSO, LLC | 265 MOUND VIEW ROAD #6 | | | RIVER FALLS | WI | 54022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755415 | OSTERMAN & CO INC | 1484 HIGHLAND AVENUE | BLDG 1, UNIT 6 | | | CHESHIRE | CT | 06410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755416 | OSTERMAN & COMPANR,INC. | 726 SOUTH MAIN ST. | | | | CHESHIRE | CT | 06410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755417 | OTAS | VIA LOMBBADORE 189 | TO | | | LEINI | | 10040 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755418 | OTC INDUSTRIAL TECHNOLOGIES | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734640 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755419 | OTIS ELEVATOR COMPANY | 3003 PROGRESS RD | | | | MADISON | WI | 53716 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734642 | OTP INDUSTRIAL SOL/AIR TECHNOLOGIES | P O BOX 73278 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734643 | OTP INDUSTRIAL SOLUTIONS | P.O. BOX 73278 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734644 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVENUE, SUITE 260 | | | | TOLEDO | OH | 43606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755420 | OTTAWA HILLS TRAVEL | 3450 W CENTRAL AVE STE 260 | | | | TOLEDO | OH | 43606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755423 | OTTERBASE INC | 555 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755424 | OUR FATHER'S HOUSE, INC. | 2114 E. WINONA AVENUE | | | | WARSAW | IN | 46580-3695 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755425 | OUTDOOR POWER EQUIPMENT | 1605 KING STREET | INSTITUTE | | | ALEXANDRIA | VA | 22314 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734645 | OVERHEAD DOOR | HARRISBURG-YORK | 576 GRANDVIEW DRIVE | | | LEWISBERRY | PA | 17339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755426 | OVERSEAS AUTOMOTIVE GMBH | HANS-BOCKLER-RING 23A | D-22851 AUTO-ERSATZTEIL-EXPORT GMBH | | | NORDERSTEDT | | | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755428 | OVERSEAS AUTOMOTIVE GMBH | HANS-BVCKLER-RING 23A | D-22851 NORDERSTEDT | | | NORDERSTEDT | | | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755427 | OVERSEAS AUTOMOTIVE GMBH | WEIDESTR 122C | | | | HAMBURG | | 22083 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755429 | OVERSEAS SERVICE CORPORATION | 200 1100 NORTHPOINT PARKWAY | | | | WEST PALM BEACH | FL | 33407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755430 | OXBOW CALCINING INTERNATIONAL LLC | 1450 LAKE ROBBINS DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 77380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734646 | OXFORD GLOBAL RESOURCES, LLC | 206 L 100 CUMMINGS CENTER SUITE 206 | | | | BEVERLY | MA | 01915 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734647 | OZARK CRANE | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755431 | P & A GROUP | 17 COURT STREET, SUITE 500 | | | | BUFFALO | NY | 14202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755432 | P A INDUSTRIES INC | 522 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734648 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755434 | P C M IMAGE-TEK | 280 CLINTON STREET | | | | SPRINGFIELD | VT | 05156 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755436 | P I C S DOCLIB LLC | 1414 N UNION STREET | | | | WILMINGTON | DE | 19806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734649 | P V S NOLWOOD CHEMICALS INC | 10900 HARPER AVENUE | P O BOX 13590 | | | DETROIT | MI | 48213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755437 | P&H TRAILER ENTERP INC | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734650 | P.P.G. INDUSTRIES DE MÉXICO, S.A. | A TEQUISQUIAPAN 66, INDUSTRIAL, 768 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755438 | P20 GLOBAL HOLDINGS, INC. DBA PEOPLE 2.0 NORTH AMERICA, LLC | PO BX 677905 | | | | DALLAS | TX | 75267-7905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30118730 | PA DEPARTMENT OF REVENUE | 1131 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734651 | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755439 | PA DEPT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE, | | | | HARRISBURG | PA | 17110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755440 | PA DEPT OF LABOR & INDUSTRY BOIS - BOILER DIVISION | 651 BOAS STREET,ROOM 1606 | | | | HARRISBURG | PA | 17106-8572 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755441 | PA SCDU | P.O. BOX 60948 | | | | HARRISBURG | PA | 17106-0948 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755442 | PACER INDUSTRIES INC. | 200 RED ROAD | | | | COATESVILLE | PA | 19320-2765 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755443 | PACIFIC GAS & ELECTRIC | BOX 997300 | | | | SACRAMENTO | CA | 95899-8300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755445 | PACIFIC METAL STAMPINGS | 28415 W WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755446 | PACIFIC PRESS HOLDINGS LLC | 560 DUBLIN AVENUE | | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755448 | PACIFIC PRESS HOLDINGS LLC | 714 N WALNUT STREET | | | | MT CARMEL | IL | 62863 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755449 | PACIFIC RESOURCES INT'L, LLC | 406 WOOD DUCK LANE | | | | MCKINNEY | TX | 75072-4176 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734653 | PACIFIC SWELL BRANDS LLC | 2425 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734654 | PACIFICTECH MOLDED PROD. | 22695 OLD CANAL ROAD | | | | YORBA LINDA | CA | 92887 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755450 | PACKAGING COPORATION OF AMERICA | 9575 COMMISSION DRIVE | | | | MASCOT | TN | 37806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734655 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734656 | PACKAGING CORP OF AMERICA | 7777 STREET CLAIR AVE. | | | | MENTOR | OH | 44060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755451 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755452 | PACKAGING CORP. OF AMERICA | 1001 113TH ST. | | | | ARLINGTON | TX | 76011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734657 | PACKAGING CORPORATION OF AME | ADVANCE PACKAGING CORP | 4459 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731260 | PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734661 | PACKAGING CORPORATION OF AMERICA | 205 S. 21ST STREET | P.O. BOX 4610 | | | NEWARK | OH | 43058 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734666 | PACKAGING CORPORATION OF AMERICA | 205 SOUTH 21ST STREET | | | | NEWARK | OH | 43055 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734662 | PACKAGING CORPORATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734659 | PACKAGING CORPORATION OF AMERICA | 36595 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734658 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734667 | PACKAGING CORPORATION OF AMERICA | 708 KILLIAN ROAD | | | | AKRON | OH | 44319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734660 | PACKAGING CORPORATION OF AMERICA | 936 SHELDON ROAD | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755457 | PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755453 | PACKAGING CORPORATION OF AMERICA | 21 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755455 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 78537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755456 | PACKAGING CORPORATION OF AMERICA | 2111 HESTER AVE | | | | DONNA | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755454 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURE CTR | | | | CHICAGO | IL | 60694-6500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755458 | PACKAGING CORPORTATION OF AMERICA | 222 CELTIC DRIVE | | | | MADISON | AL | 35758 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755459 | PACKAGING RESEARCH & DESIGN | P.O. BOX 149 | | | | BRANDON | MS | 39043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755460 | PACKAGING SERVICES INC | 16461 ELLIOTT PARKWAY | | | | WILLAMSPORT | MD | 21795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755461 | PACKAGING SERVICES, INC. | PO BOX 75376 | | | | BALTIMORE | MD | 21275-5376 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755462 | PACKAGING TECHNOLOGIES INC | 310 COURTLAND AVE | | | | CONCORD | ON | L4K 4Y6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734668 | PACK-N-TAPE | P.O. BOX 813 | | | | LAFAYETTE | CO | 80026-0813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755463 | PACVUE CORPORATION | 845 106TH AVE NE, SUITE 206 | | | | BELLEVUE | WA | 98004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755465 | PADNOS | 185 W 8TH ST | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755466 | PALCOM SOLUTIONS LLC | 102 GEORGIA DRIVE | | | | DARLINGTON | SC | 29532 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734669 | PALETS EMPAQUES Y EMBALAJES | AV VALLARTA 6503 10TH FLOOR | JAL | | | ZAPOPAN | | 45010 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755467 | PALLET CENTRAL ENTERPRISES INC | 2255 CUMBERLAND PKWY BLDG 1700 | | | | ATLANTA | GA | 30339-4515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755468 | PALLET CENTRAL ENTERPRISES INC | PO BOX 725169 | | | | ATLANTA | GA | 31139-2169 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755469 | PALLET CHIEF MANUFACTURING | 71 FREDERICK STREET | | | | BINGHAMTON | NY | 13901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734670 | PALLET PARTNERS OF AMERICA LLC | 2604 N CHAPEL HILL RD | | | | JOHNSBURG | IL | 60051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734671 | PALLET PRO, LLC | P.O. BOX 360 | P.O. BOX 360 | | | CULVER | IN | 46511 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734672 | PALMER INTERNATIONAL | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755470 | PALMER MFG & SUPPLY, INC. | P.O. BOX 787 | | | | SPRINGFIELD | OH | 45501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 256 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734673 | PANDATA GROUP, LLC | 701 EAST WASHINGTON AVENUE | SUITE 202 | | | MADISON | WI | 53703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755472 | PANDUIT CORP. | 24575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755473 | PANELFISA-MEXICO | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755474 | PANELFISA-MEXICO SA DE CV | NORTE 2 # 103 INT. 10-14 CIUDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755475 | PANELFISA-MEXICO,S.A.DE C.V. | NORTE 2 # 103 INT. 110-14 CUIDAD | INDUSTRIAL | | | CELAYA, GUANAJUATO | | 38010 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734674 | PANGBORN CORP. | PO BOX 936006 | | | | ATLANTA | GA | 31193-6006 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734676 | PANGBORN CORPORATION | PO BOX 737355 | | | | DALLAS | TX | 75373-7355 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745035 | PANTHEON | 1801 ROBERT FULTON DR | | | | RESTON | VA | 20191 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755476 | PANTHEON | 1801 ROBERT FULTON DR | | | | RESTON | VA | 20191 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755478 | PAPE MATERIAL HANDLING INC. | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755479 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | CERRO DE LA SILLA | | 101 NUEVO LEON | | MONTERREY | | 67190 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755480 | PAPELES Y CONVERSIONES DE MEXICO SA DE CV | EJE VIAL JUAN GABRIEL | 9390 | | | JUAREZ | | 32695 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755481 | PARAGON DIE & ENGINEERING | 5225 33RD ST SE | | | | GRAND RAPIDS | MI | 49512-2071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734677 | PARAGON RAPID MANUFACTURING LT | 18 BASALTIC ROAD | | | | CONCORD | ON | L4K 1G6 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734678 | PARAGON STEEL | 7405 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755482 | PARAGON TAX GROUP, LLC | 500 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734680 | PARAGONTECHNOLOGIES | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755483 | PARAMOUNT DATA MANAGEMENT GMBH | 417 W NEWELL ST | ATTN: JOHANNES CREPON | | | SEATTLE | WA | 98119 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734681 | PARAMOUNT DATA MANAGEMENT INC. | 300 LENORA STREET #863 | | | | SEATTLE | WA | 98121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755484 | PARAMOUNT DENTAL | P.O. BOX 58 | | | | EVANSVILLE | IN | 47701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734682 | PARK CITY STEEL | 4 AIRPORT ROAD | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755487 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755486 | PARK PLACE TECHNOLOGIES LLC | 8401 CHAGIN RD STE 6 | | | | CHAGRIN FALLS | OH | 43271 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755485 | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 | | | | DETROIT | MI | 48278-1156 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755488 | PARKER HANNIFIN CORP | 7873 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755489 | PARKER HANNIFIN CORP. | 2360 PALUMBO DR. | | | | LEXINGTON | KY | 40509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734683 | PARKER HANNIFIN CORPORATION | RACOR DIVISION | 3400 FINCH RD | | | MODESTO | CA | 95354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755492 | PARKER HANNIFIN CORPORATION | 7877 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755491 | PARKER HANNIFIN CORPORATION | PARKER SERVICE CENTER | 850 N. 18TH AVENUE | | | HIAWATHA | IA | 52233 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755493 | PARKER HANNIFIN CORPORATION. | O-RING & ENGINEERED SEALS DIV | 501 S. SYCAMORE STREET | | | SYRACUSE | IN | 46567 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755496 | PARKER HANNIFIN ENGINE MOBILE | 7973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755494 | PARKER HANNIFIN ENGINE MOBILE | OE DIVISION | 805 WEST STREET | | | HOLLY SPRINGS | MS | 38635 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755497 | PARKER HANNIFIN TECHSEAL DIV | 5098 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 257 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30740458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734684 | PARKER SEAL (FORMERLY GOSHEN) | 3025 W CROFT CIR | PO BOX 517 | | | GOSHEN | IN | 46527-0517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734685 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755500 | PARKER SEAL GROUP | 2360 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755499 | PARKER SEAL GROUP | 2820 WEST TOWNLINE ROAD | | | | PEORIA | IL | 60069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755501 | PARKER SEAL GROUP | 7917 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755503 | PARKS COFFEE CALIFORNIA INC. | PO BOX 110914 | | | | CARROLLTON | TX | 75011-0914 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755504 | PARKVIEW OCCUPATIONAL HEALTH | NW 6476 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755505 | PARMLEY'S WELDING & SANDBLASTING | 67551 E HIGHWAY 60 | | | | WYANDOTTE | OK | 74370 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755506 | PARTCRAFT INC. | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745052 | PARTNER RE | 200 FIRST STAMFORD PLACE | SUITE 400 | | | STAMFORD | CT | 06902 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755507 | PARTNER RE | 200 FIRST STAMFORD PLACE | SUITE 400 | | | STAMFORD | CT | 06902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755508 | PARTY CARTS INC | P O BOX 312 | | | | SYCAMORE | OH | 44882 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734687 | PAT & JEFF ENTERPRISE CO.LTD | # 111 CHUNG SHAN S. RD. YUNG | | | | KONG,TAINAN | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755509 | PATCH MY PC LLC | 858 W. HAPPY CANYON RD, STE 260 | | | | CASTLE ROCK | CO | 80108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734689 | PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734691 | PATRIOT ENGINEERING AND ENVIRONMENTAL | 6150 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734692 | PATRIOT GROUP GLOBAL, INC. | P.O. BOX 2663 | | | | CONWAY | NH | 03818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755510 | PATTULLO MIKE | 2330 JACOB | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734693 | PAUL A HARRISON-SENECA COUNTY TREAS | SENECA COUNTY TREASURER | 109 S WASHINGTON STREET #2105 | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734694 | PAUL HASTINGS LLP | 515 SOUTH FLOWER STREET | 25TH FLOOR | | | LOS ANGELES | CA | 90071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755511 | PAULO | 4428 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094-5628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734695 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755512 | PAVE TECHNOLOGY CO, INC | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731261 | PAVE TECHNOLOGY CO., INC. | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734696 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | | | | FORT COLLINS | CO | 80525 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755514 | PAX MACHINE WORKS INC | PO BOX 338 | | | | CELINA | OH | 45822 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734698 | PAX MACHINE WORKS INCORPORATED | 5139 MONROE RD | PO BOX 338 | | | CELINA | OH | 45822 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734699 | PAX PRODUCTS INC | 5097 MONROE RD | PO BOX 257 | | | CELINA | OH | 45822 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755515 | PAX PRODUCTS INC | PO BOX 257, 5097 MONROE R | D | | | CELINA | OH | 45822-0257 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734700 | PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | QUEBEC | QC | H9H 4R7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734701 | PAYSCALE, INC | 350 N ORLEANS ST | FL 8 | DEPT. 1343 | | CHICAGO | IL | 60654-1529 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731050 | PBGC | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755516 | PCA -PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | D/B/A COLUMBUS CONTAINER | | | CHICAGO | IN | 60694-6500 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755518 | PCA-PLYMOUTH | MARTIN TRANSPORTATION WHSE | MI7900 HAGGERTY ROAD | | | CANTON | MI | 48187 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755519 | PCB PIEZOTRONICS | 15015 COLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734702 | PCC SPECIALTY PRODUCTS,LL | C(DBA)PTG REED | 28 SWORD STREET | | | AUBURN | MA | 01501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755520 | PCS COMPANY | 34488 DOREKA DR. | | | | FRASER | MI | 48026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755521 | PCS COMPANY | DEPT 771831 | PO BOX 77000 | | | DETROIT | MI | 48277-1831 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755522 | PD INTL - HONG YUAN | UNIT A 310 STEELCASE RD EASTMARKHAM | | | | MARKHAM | ON | L3R 1G2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755523 | PDME | 1120 TORO GRANDE BLVD. | BLD. 2 STE 208 | | | CEDAR PARK | TX | 78613 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755524 | PDME | 150 VENNER STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755525 | PEACOCK ROKI CO LTD | 2-52 CHOME TAMAGAWA | FUKUSHIMA-KU | | | OSAKA | | 553 0004 | JAPAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755526 | PEAK TECHNOLOGIES LLC | 9 BEAVER CREEK ROAD | | | | LITTLETON | MA | 01460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30722966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734704 | PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755527 | PEE DEE FIRE & SAFETY | 1220 DUDLEY ROAD | | | | MARION | SC | 29571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734705 | PEE DEE FOOD SERVICE | 2300 DAVID MCLEOD BLVD. | | | | FLORENCE | SC | 29502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734706 | PEE DEE OFFICE SYSTEMS | 1409 MR JOE WHITE AVENUE | | | | MYRTLE BEACH | SC | 29577-5615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734707 | PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | | | | LONDON | | SW1P 1WG | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755528 | PEMBERTON CAPITAL ADVISORS LLP | 5 HOWICK PLACE | | | | LONDON | | SW1P 1WG | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755529 | PEMCO THERMAL INC | 659-B LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734709 | PEMTRON TECHNOLOGY CORP. | 15111 S. FIGUEROA ST. | | | | GARDENA | CA | 90248 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755530 | PENN AIR & HYDRAULICS | PO BOX 22190 YORK | | | | YORK | PA | 17402-0193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734710 | PENN FASTENER & HARDWARE | 444 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4138 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755531 | PENN-AIR & HYDRAULIC CORP | P O BOX 22190 | | | | YORK | PA | 17402-0193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755532 | PENN-AIR & HYDRAULICS COR | 580 DAVIES DRIVE | | | | YORK | PA | 17402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734711 | PENNCAT CORPORATION | 404 ELM AVENUE NORTH WALES | | | | NORTH WALES | PA | 19454-3334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755533 | PENNSYLVANIA STEEL CO.INC | PO BOX 401717 WOODHAVEN DRIVE | | | | BENSALEM | PA | 19020-7107 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718310 | PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | 445 12TH STREET SW | | | WASHINGTON | DC | 20024-2101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755535 | PENSKE TRUCK LEASING | PO BOX 7429 | | | | PASADENA | CA | 91110-7429 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755536 | PENSKE TRUCK LEASING CO. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755537 | PENZ PRODUCTS INC. | 1320 S MERRIFIELD AVE. | | | | MISHAWAKA | IN | 46544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755539 | PEREZ TRADING COMPANY INC | 3490 NW 125TH ST | | | | MIAMI | FL | 33167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755540 | PERFECT PATTERNS | 3841 S VINCENT STATION RD | | | | OWENSBORO | KY | 42303 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755541 | PERFECT PATTERNS CENTRAL INC | 3841 S VINCENT STATION DRIVE | | | | OWENSBORO | KY | 42303 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755542 | PERFECTION CHAIN PRODUCTS INC. | 301 GOODWIN RD | | | | VINEMONT | AL | 35179 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734712 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755543 | PERFECTION SERVO HYDRAULICS INC | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734713 | PERFECTION SERVO/STS OPERATING INC. | 1290 LYON ROAD | | | | BATAVIA | IL | 60510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755544 | PERFECTION SERVO/STS OPERATING INC.. | PO BOX 74007454 | STS OPERATIING, INC. | | | CHICAGO | IL | 60674-7454 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734715 | PERLEY-ROBERTSON, HILL & MCDOUGALL LLP | 1400-340 ALBERT STREET | | | | OTTAWA | ON | K1R OA5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755545 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT STREET | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755546 | PESA LABELING SYSTEM | 275 KING HWY #104 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755547 | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD. | DBA PETERSON SPRING | | | SOUTHFIELD | MI | 48033-4243 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755548 | PETROCHOICE | 1751 WEST RAYMOND STREET | | | | INDIANAPOLIS | IN | 46221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755550 | PETROCHOICE | P O BOX 775112 | | | | CHICAGO | IL | 60677-5112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755551 | PETROLEUM SOLUTIONS | P.O. BOX 389 | | | | BREMEN | IN | 46506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755552 | PETTY CASH - ROBERT WALTERS | 11 EAST PARK DR | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 263 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755554 | PEX GERMAN OE PARTS LLC | 113 BAILEY DR NO 6 | | | | NICEVILLE | FL | 32578 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755553 | PEX GERMAN OE PARTS LLC | 200 HART ST | | | | NICEVILLE | FL | 32578 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755555 | PEX GERMAN OE PARTS LLC | P O BOX 180145 | | | | MOBILE | AL | 36618-0145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734716 | PG MADERAS Y TRIPLAY SA | HEROICO COLEGIO MILITAR 3 | SI | | | CULIACAN | | 80280 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718733 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734717 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755556 | PHILADELPHIA RUST-PROOF | PO BOX 26885 | | | | PHILADELPHIA | PA | 19134-6885 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731262 | PHILLIPS & PAOLICELLI, LLP | 747 3RD AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734718 | PHILLIPS ADR ENTERPRISES, P.C. | 2101 EAST COAST HIGHWAY | SUITE 250 | | | CORONA DEL MAR | CA | 92625 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755557 | PHILLIPS CORPORATION | 3599A MARSHALL LANE | | | | BENSALEM | PA | 19020-5931 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755558 | PHILLIPS INDUSTRIES INC. | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734721 | PHILLIPS LAWN CARE | 524 COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755559 | PHILLIPS MEDISIZE MEXICO-OMNI MANFU ACTURING SERVICES, SA DE CV | AV. LA MONTAÑA 125, QUERETARO INDUS | QRO | | | QUERETARO | | 76215 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755560 | PHILLIPS PLASTICS CORP. | 3449 SKY PARK BOULEVARD | | | | EAU CLAIRE | WI | 54701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734722 | PHILLIPS PLATING CORP | 984 N LAKE AVE | | | | PHILLIPS | WI | 54555 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755561 | PHINIA DELPHI INDIA PRIVATE | 240 UDYOG VIHAR PHASE 1 | | | | GURGAON HARA YANA | | 122016 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734723 | PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755562 | PHOENIX HEAT TREATING | 2405 W. MOHAVE | | | | PHOENIX | AZ | 85009 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731446 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | BENCE & ASSOCIATES, LLC | TRAVIS BENCE | 1018 EAST TYLER | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718985 | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | ATTN: DAVID MARKS; LEGAL DEPARTMENT | 401 EAST KILBOLLLLL AVENUE, SUITE 20 I | | MILWAUKEE | WI | 53202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734724 | PHOENIX JCR B'VILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734725 | PHOENIX MOLD AND ENGINEERING LLC | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734726 | PHOENIX NAP, LLC | 2353 W UNIVERSITY DR | | | | PHOENIX | AZ | 85281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755563 | PHOENIX QUALITY MANAGEMENT LLC | PHOENIX QUALITY MANAGEMENT LLC | DBA FALCON DIVERSIFIED INC | 164 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755564 | PHOENIX SPECIALTY MFG. | PO BOX 418 BAMBERG | | | | BAMBERG | SC | 29003-0418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734728 | PIAB USA INC | P.O. BOX 644491 | | | | PITTSBURG | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734729 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755565 | PIEDMONT RESIN SUPPLY LLC | 420 SOUTH ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755567 | PILENGA SPA | 24040 COMUN NUOVO | VIA SPIRANO | | | BERGAMO | | 22192 | ITALY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755568 | PILENGA SPA | 24040 COMUN NUOVO | | | | VIA SPIRANO | VA | 22192 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755566 | PILENGA SPA | 4319 RIDGEWOOD CENTER DR | | | | LAKE RIDGE | VA | 22192 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734731 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755569 | PIMA COUNTY TREASURER | P O BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734732 | PINGHU FIRSTCLUB OUTDOOR & SPORTS | NO.358 XINGYE ROAD, PINGHU CITY | ZJ | | | JIAXING | | 314200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30729948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755570 | PINNACLE ELASTOMERS,INC | P.O. BOX 841469 | | | | DALLAS | GA | 75284-1469 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734733 | PINNACLE ENGPLAST PVT. LTD | A 26 1 MIDC SATPUR NICE | MAHARASHTRA | | | NASHIK | | 422005 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755571 | PINNACLE ENGPLAST PVT. LTD | A33-2 NICE | MIDC SATPUR NASHIK 422007 | | | INDIA | | | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734734 | PINNACLE PLASTIC PRODUCTS | 513 NAPOLEON ROAD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755572 | PINNACLE STAFFING GROUP, LLC | 8208 MELROSE DRIVE | | | | LENEXA | KS | 66214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718734 | PINNACLEPOINT INSURANCE COMPANY | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734737 | PIOLAX CORP | 139 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734738 | PIOLAX CORP | 140 ETOWAH INDUSTRIAL COURT | | | | CANTON | GA | 30114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734736 | PIOLAX CORP | 2350 GREEN ROAD SUITE 180 | | | | ANN ARBOR | MI | 48105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734735 | PIOLAX CORP | P O BOX 101913 | | | | ATLANTA | GA | 30392 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734740 | PIONEER PACKAGING LLC | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734742 | PISTON AMORTISOR SAN TIC A.S | NOSAB N.314 SK. NO. 6 | | | | BURSA | | 16140 | TURKEY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734743 | PITCHBOOK DATA INC | 901 5TH AVENUE | SUITE 1200 | | | SEATTLE | WA | 98164 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734744 | PITNEY BOWES GLOBAL FIN. | ACCT 3785565 | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734745 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURG | PA | 15250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734746 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC POSTAGE BY PHONE | 27 WATERVIEW INC | | | SHELTON | CT | 06484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755573 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734747 | PITNEY BOWES INC | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755574 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURG | PA | 15250-7896 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734748 | PITNEY BOWES INC. | P.O. BOX 981039 | | | | BOSTON | MA | 02298-1039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734749 | PITT OHIO | P.O. BOX 643271 | | | | PITTSBURG | PA | 15264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755575 | PITTSBURGH GLASS WORKS | 850 SOUTHERN AVE. | | | | CHILLICOTHE | OH | 45601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755576 | PIVOT POINT | 761 INDUSTRIA | | | | HUSTISFORD | WI | 53034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755578 | PIXLHUT LLC | 3160 HAGGERTY ROAD | SUITE B | | | WEST BLOOMFIELD | MI | 48323 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755579 | PIXLHUT, LLC | 27280 HAGGERTY RD | SUITE C7 | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755580 | PJF METROLOGY NORTH INC | 4030 CEDAR COMMERCIAL DR | | | | CEDAR SPRINGS | MI | 49319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755581 | PKG INC | 26390 W US 12 | | | | STURGIS | MI | 49091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734750 | PLACELL, AB | BOX 3, BALDERSVAGEN 36 | | | | SWEDEN | | 33225 | SWEDEN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734751 | PLACON CORPORATION | 6096 MCKEE ROAD | | | | MADISON | WI | 53719 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755582 | PLACON CORPORATION | 6096 MACKEE RD | | | | MADISON | WI | 53719-5114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755583 | PLACON CORPORATION | LOCKBOX DRAWER 754 | | | | MILWAUKEE | PLAWI | 53278-0754 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734753 | PLANALYTICS, INC. | 920 CASSATT RD | SUITE# 300 | | | BERWYN | PA | 19312 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755584 | PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734754 | PLANTE & MORAN, PLLC | 1098 WOODWARD AVENUE | | | | DETROIT | MI | 48226-1906 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755755 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755585 | PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755586 | PLASTIC ENGINEERING & TECH SERVICES | SERVICES INC | 4141 LUELLA DRIVE | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755587 | PLASTIC ENGINEERING & TECHNICAL | SERVICES INC | 4141 LUELLA LANE | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734756 | PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755588 | PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | LLC | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734758 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 1549 W BEECHER ST | | | | ADRIAN | MI | 49221 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734757 | PLASTIC OMNIUM AUTO INERGY(USA)LLC | 2710 BELLINGHAM DRIVE SUITE 400 | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755589 | PLASTIC PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734760 | PLASTIC PROCESS EQUIPMENT INC | 7950 EMPIRE PARKWAY | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734759 | PLASTIC PROCESS EQUIPMENT INC | P O BOX 670425 | | | | NORTHFIELD | OH | 44067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755590 | PLASTIC PROCESS EQUIPMENT INC. | P.O. BOX 670425 | | | | NORTHFIELD | OH | 44067-0425 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734761 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734762 | PLASTIC SERVICE CENTERS | 21445 CARLO DRIVE | | | | CLINTON TWP | MI | 48038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755591 | PLASTIC WORKERS UNION LOCAL NO 18 IUAN & PW AFL | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744732 | PLASTIC WORKERS UNION LOCAL NO. 18 | 245 FENCL LANE | | | | HILLSIDE | IL | 60162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755592 | PLASTICS ENGINEERING | 3518 LAKESHORE RD PO BOX | COMPANY | | | SHEBOYGAN | WI | 53082-0758 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734764 | PLASTICS MACHINERY GROUP | 5455 PERKINS RD | | | | BEDFORD HTS | OH | 44146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755593 | PLASTICS MOLDING COMPANY | 238 MADISON STREET | | | | JEFFERSON CITY | MO | 65101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734765 | PLASTICS ONE ASSET | ADVISOR, LLC | 151 ELLA GRASSO AVE. | | | TORRINGTON | CT | 06490 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734766 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755594 | PLASTICS PROCESS EQUIPMENT | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734767 | PLASTIC-TECH CONSULTING LLC | 4753 KEENELAND RUN | | | | BATAVIA | OH | 45103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734770 | PLASTOMER CORPORATION | CAMPUS INDUSTRIAL CELAYA | CARRETERA CELAYA - SALVATIERRA KM17 | | | CELAYA, GUANAJUATO | | 38150 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734769 | PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734768 | PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734771 | PLEATING SYSTEMS & EQUIPM | 132 CITIZENS BLVD | | | | SIMPSONVILLE | KY | 40067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734772 | PLESNER ADVOKATPARTNERSELSKAB | AMERIKA PLADS 37 | DK-2100 | | | COPENHAGEN | | | DENMARK | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755595 | PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734776 | PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | | | | WESTLAND | MI | 48185 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755596 | PLYMOUTH BRAZING, INC | 6140 NORTH HICKS | | | | WESTLAND | MI | 48185 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734777 | PLYMOUTH SPRING CO. | PO BOX 1358 | | | | BRISTOL | CT | 06011-1358 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755597 | PLYMOUTH SPRING COMPANY INC. | 281 LAKE AVE | | | | BRISTOL | CT | 06010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734778 | PLZ CORP | 2651 WARRENVILLE ROAD STE 300 | | | | DOWNERS GROVE | IL | 60515 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755598 | PLZ CORP | LOCKBOX #777257 | 7257 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731263 | PLZ CORP. | MITCHELL B. KATTEN (NO. 6199109) | WILLIAM BRUCE | KATTEN & TEMPLE LLP | 209 SOUTH LASALLE STREET, SUITE 950 | CHICAGO | IL | 60605 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734779 | PMA FRICTION PRODUCTS | 880 KINGSLAND | | | | BATAVIA | IL | 60510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734780 | PMA MANAGEMENT CORP. | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755599 | PMC AMERICA, INC. | #1580 ONE TOWNE SQUARE, | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718736 | PNC | ATTN: JULY V. ULLOA | 300 5TH AVE | | | PITTSBURGH | PA | 15222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718735 | PNC | ATTN: PATRICK M. DAVISON | 300 5TH AVE | | | PITTSBURGH | PA | 15222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755600 | PNC BANK | 301 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755601 | PNC BANK NATIONAL ASSOC. | 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755602 | PNC EQUIPMENT FINANCE, LL | 655 BUSINESS CENTER DRIVE | C | | | HORSHAM | PA | 19044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734781 | PNEUMATIC SCALE | 10 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734782 | PNEUMATIC SCALES ANGELUS | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734783 | PNG LOGISTICS | PO BOX 5070 | | | | LANCASTER | PA | 17606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755603 | POLAR INDUSTRIAL LUBRICANTS | 25717 MINER RD | | | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734784 | POLAR WIRE PRODUCTS INC | 7941 BRAYTON DRIVE | | | | ANCHORAGE | AK | 99507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731269 | POLARIS INDUSTRIES, INC. | 2100 HIGHWAY 55 | | | | MEDINA | MN | 55340 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734785 | POLARIS RARE EARTH MATERIALS L | 6330 E 75TH ST SUITE 222 | | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755605 | POLARIS RARE EARTH MATERIALS L | 6330 E 75TH ST SUITE 222 | | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755604 | POLARIS RARE EARTH MATERIALS L | 6330 E75TH ST SUITE 222 | INDIANAPOLIS IN | | | INDIANAPOLIS | IN | 46250 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734787 | POLIMEROS Y DERIVADOS SA | PALO CUARTO 213 COLONIA M | ICHOACAN | GT | | LEON | | 37240 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734788 | POLIMEROS Y DERIVADOS SA DE CV | PALO CUARTO NO 213 COL MICHOACAN | | | | LEON | | 37240 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734789 | POLSYS SERVICES INC | 26451 HANNA RD | | | | OAK RIDGE NORTH | TX | 77385 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755606 | POLYCHEM DISPERSIONS, INC | 16066 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755607 | POLYCOAT PRODUCTS | 14722 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734790 | POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755608 | POLYMAG INC. | 76 NORTH BROADWAY #2000 | | | | HICKSVILLE | NY | 11801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755609 | POLYMARK INC | 10422 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734791 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734792 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755610 | POLYMER MOLDING, INC. | 1655 WEST 20TH STREET | | | | ERIE | PA | 16502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755611 | POLYMER RESOURCES, LTD | 656 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06032 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755612 | POLYMER RESOURCES. LTD | 595 SUMMER STREET | | | | STAMFORD | CT | 06901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755613 | POLYMER VALLEY CHEMICALS, | 1872 AKRON PENNISULA RD. | INC. | | | AKRON | OH | 44313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734793 | POLYRUB EXTRUSIONS(INDIA)PVT | 77. MISTRY INDUSTRIAL COMPLE | CROSS ROAD 'A'. ANDHERI EASH | | | MUMBAI | | 400093 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755614 | POLYSOURCE LLC | 3730 S ELIZABETH ST STE B | | | | INDEPENDENCE | MO | 64057 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718987 | NAME ON FILE | BIG TEX TRAILER WORLD, INC. | 950 INTERSTATE HIGHWAY 30 E | | | MOUNT PLEASANT | TX | 75455 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718986 | NAME ON FILE | BONILLA & CHAPA, PC | 2727 MORGAN AVE. | | | CORPUS CHRISTI | TX | 78405 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718988 | NAME ON FILE | EXPERT WELDING, INC. | 5300 TIFFIN | | | NORTH RICHLAND HILLS | TX | 76180-5951 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755615 | POOLEY, INC. | 583 WEST AVE. | | | | ROCHESTER | NY | 14624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755616 | POPULAR PROSPECTIVE PRODUCTS, INC. | 3751 E. 14 STREET, STE 107 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734795 | PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718989 | PORTER SCOTT P.C. | ATTN: GOULDING, LINDSAY A. | ATTORNEYS FOR CROSS-DEFENDANT BIG O TIRES, LLC | 2180 HARVARD STREET, SUITE 500 | | SACRAMENTO | CA | 95815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734796 | PORTLAND PLASTICS | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755617 | PORTLAND PLASTICS COMPANY | 3 INDUSTRIAL DR | PO BOX 436 | | | PORTLAND | MI | 48875-0436 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755618 | PORVAIR FILTRATION GROUP | 301 BUSINESS LANE | | | | ASHLAND | VA | 23005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755619 | POST LAKE LENDING | P O BOX 9090 | | | | MESA | AZ | 85214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734798 | POST ROAD EQUIPMENT FINANCE LLC | 1221 POST ROAD EAST | SUITE 201 | | | WESTPORT | CT | 06880 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755620 | POSTER COMPLIANCE CENTER | ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | HOPKINTON | CA | 01748 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718738 | POTEMPA RECYCLING GROUP | 301 S RAND ROAD | | | | WAUCONDA | IL | 60084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755622 | POTEMPA RECYCLING GROUP LLC | 441 W BONNER RD | | | | WAUCONDA | IL | 60084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755623 | POWDER TECHNOLOGY INCORPORATED | 1300 GREY FOX RD | | | | ARDEN HILLS | MN | 55112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734799 | POWELL TOOL SUPPLY, INC | 1338 MISHAWAKA AVENUE | | | | SOUTH BEND | IN | 46615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734800 | POWER & SIGNAL GROUP | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734801 | POWER & SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755626 | POWER & SIGNAL GROUP | C/O ARROW ELECTRONICS | 801 INDUSTRIAL BLVE | SUITE # 200 | | GRAPEVINE | TX | 76051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755625 | POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755627 | POWER AND SIGNAL GROUP | (PIONEER ELECTRONICS) | 4670 RICHMOND ROAD | SUITE 120 | | WARRENSVILLE HEIGHTS | OH | 44128 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755629 | POWER BRAKE EXCHANGE | DBA ORIGINAL CYLINDER 7324 VIA AMORITA | | | | DOWNEY | CA | 90241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755632 | POWER HEAVY DUTY LLC | 760 MCARDLE DR STE G | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755631 | POWER HEAVY DUTY LLC | PO BOX 84916 | | | | CHICAGO | IL | 60689-4916 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755633 | POWER MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755634 | POWER SIGNAL GROUP | 6675 PARKLAND BOULEVARD | | | | SOLON | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755635 | POWER TOOLS & SUPPLY INC | 8551 BOULDER COURT | | | | COMMERCE TWP | MI | 48390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755636 | POWERMOTIVE | 1200 CASCADESCHATEAUGUAY | | | | QUEBEC | QC | J6J 4Z2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755637 | POWERTEX INC | ONE LINCOLN BOULEVARD | | | | ROUSES POINT | NY | 12979 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734802 | PPC INDUSTRIES | 3000 E. MARSHALL AVENUE | | | | LONGVIEW | TX | 75601-6118 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734803 | PPG INDUSTRIES INC | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734804 | PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 | | | | DALLAS | TX | 75312-1038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718739 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755639 | PPL ELECTRIC UTILITIES | 2 N 9TH ST RPC GENNI | | | | ALLENTOWN | PA | 18101-1175 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755638 | PPL ELECTRIC UTILITIES | PO BOX 25222 | | | | LEHIGH VALLEY | PA | 18002-5222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755640 | PRACTICAL POLY-TECH SOLUTIONS | 774 COLUMBIA FOREST BLVD | | | | WATERLOO | ON | N2V 2M6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718991 | NAME ON FILE | C/O PATRICK F. O'LEARY | WINDSOR OFFICE PARK | 3000 WINDSOR COURT, SUITE A | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718990 | NAME ON FILE | PATRICK F. O'LEARY | WINDSOR OFFICE PARK | 3000 WINDSOR COURT, SUITE A | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734805 | PRATT INDUSTRIES INC | 700 E. 37TH ST. NORTH | | | | WICHITA | KS | 67219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755641 | PRAXAIR DISTRIBUTION INC. | 227 STANFORD PKWY. | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755642 | PRAXAIR DISTRIBUTION INC. | 961 INDUSTRY AVENUE | | | | LIMA | OH | 45804 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755643 | PRAXAIR, INC. | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755644 | PRECISELY SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391-1304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755645 | PRECISELY SOFTWARE INCORPORATE | UITE 300 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755646 | PRECISION AIRCONVEY CORP | 465 CORPORATE BLVD | | | | NEWARK | DE | 19702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734806 | PRECISION CALIBRATION SYSTEMS LLC | 117 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755647 | PRECISION DIE CAST, INC. | 65 GRAFFIELD DRIVE | | | | KIMBALL | MI | 48074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755648 | PRECISION FINISHING INC. | 1800 AM DRIVE | | | | QUAKERTOWN | PA | 18951 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755649 | PRECISION GEARS, INC. | N13 W24705 BLUEMOUND RD. | | | | PEWAUKEE | WI | 53072 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755650 | PRECISION INTERNATIONAL | 488 PALM BLVD. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755651 | PRECISION METAL PRODUCTS | 353 GARDEN AVE | | | | HOLLAND | MI | 49422-9602 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755652 | PRECISION MOLD & TOOL SO. | 302 INDUSTRIAL WAY | | | | LA FERIA | TX | 78559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755653 | PREDICTIVE INDEX LLC | 101 STATION DRIVE | | | | WESTWOOD | MA | 02090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734809 | PREDICTIVEHR, INC. | 83 BLUE HILLS PKWY | | | | MILTON | MA | 02186 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734810 | PREFERRED TOOL AND DIE | 30 FOREST PKWY | | | | SHELTON | CT | 06484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734811 | PREMIER EQUIPMENT SALES | 1254 WASHINGTON STREET | | | | COLUMBUS | IN | 47201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755654 | PREMIER FIRE & SECURITY INC | 1251 N 6TH ST | PO BOX 1037 | | | PADUCAH | KY | 42002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734812 | PREMIER INDUSTRIAL MACHINE LLC | 19537 US ROUTE 6 | | | | WESTON | OH | 43569 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734813 | PREMIER INDUSTRIAL MACHINE LLC | 3939 COUNTY ROAD 13 | | | | BURGOON | OH | 43407 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755655 | PREMIER MAGNESIA, LLC. | P.O. BOX 207471 | | | | DALLAS | TX | 75320-7471 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755657 | PREMIER STAFFING SOLUTIONS, LLC. | 15 N. SAINT CLAIR ST. | 3RD FL | | | TOLEDO | OH | 43604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755658 | PREMIUM SERVICES INC. | 25899 W. 12 MILE RD., STE 250 | | | | SOURTHFIELD | MI | 48034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 270 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734814 | PRESMEC INTERNATIONAL | 2409C EAST GRIFFIN PKWY# | | | | MISSION | TX | 78572 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755659 | PRESS & MULTI-SLIDE | TOOLING LTD | BOWER HILL INDUSTIES | UK | | LONDON,ENGLAND | | CM16 7AQ | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734816 | PRESTIGE SORTING, INC | 26155 GROESBECK HIGHWAY | | | | WARREN | MI | 48089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734817 | PRESTIGE THREADED PRODUCTS CO. | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734821 | PRET ADVANCED MATERIALS,LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | JOHNSONVILLE | SC | 29555 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734823 | PRET ADVANCED MATERIALS,LLC | P.O. BOX 188 | | | | JOHNSONVILLE | SC | 29555 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755660 | PREVENTATIVE MAINTENANCE SERV OHIO | PO BOX 1322 | | | | GROVE CITY | OH | 43123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734824 | PRICEFITTERS (DIV. H-P PRODUCTS) | P.O. BOX 70537 | | | | CLEVELAND | OH | 44190 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755661 | PRICEWATERHOUSE COOPERS LLP | 3109 W. DRIVE MLK JR. BLVD | | | | TAMPA | FL | 33607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755662 | PRICEWATERHOUSE COOPERS LLP | P O BOX 932011 | | | | ATLANTA | GA | 31193-2011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734825 | PRICEWATERHOUSECOOPERS | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734826 | PRICEWATERHOUSECOOPERS LLP | 4040 W. BOY SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755663 | PRICOL LIMITED | P O BOX 4209 132 OOTYMAIN | PERIYANAICKENPALAYM COIMBOTORE 641 020 | | | TAMILNADU | | | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734827 | PRIDE GAGE ASSOCIATES LLC | 6725 W. CENTRAL AVE. | SUITE M | PMB 152 | | TOLEDO | OH | 43617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755664 | PRIDGEON & CLAY, S. DE R.L. DE C.V. | PRIVADA INDUSTRIAL OJO DE AGUA 380 | NLE | | | APODACA | | 66632 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734828 | PRIMERVENUE, INC. | 600 PEACHTREE STREET NE | SUITE 400 | | | ATLANTA | GA | 30308 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734829 | PRIMETRADE | 11301 CARMEL COMMONS BLVD | SUITE 115 | | | CHARLOTTE | NC | 28220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755666 | PRIMETRADE, INC. | PO BOX 470725 | | | | CHARLOTTE | NC | 28226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734831 | PRIMEX PLASTICS CORPORATION | #774513 | PO BOX 854513 | | | MINNEAPOLIS | MN | 55485-4513 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755667 | PRIMEX PLASTICS CORPORATION | 193 COMMERCE PLACE | | | | JASPER | TN | 37347 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734832 | PRINCIPAL FINANCIAL GROUP | PO BOX 9394 | | | | DES MOINES | IA | 50306-9394 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755668 | PRINCIPAL FINANCIAL GROUP INC | 711 HIGH ST | | | | DES MOINES | IA | 50392 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734833 | PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755669 | PRINCIPAL MANUFACTURING CORP | 2800 S 19TH AVENUE | | | | BROADVIEW | IL | 60155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734834 | PRINCIPAL TRUST COMPANY | PO BOX 823215 | | | | PHILADELPHIA | PA | 19182-3215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734835 | PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755671 | PRINTGUARD INC | 1521 GRAFTON RD | | | | MILLBURY | MA | 01527 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755672 | PRINTWELL ACQUISTION CO | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734836 | PRINTWELL ACQUISTION COMPANY INC | 26975 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755673 | PRIORITY COMMUNICATIONS | PO BOX 56025 | | | | INDIANAPOLIS | IN | 46256-0025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755674 | PRISMIER, L.L.C. | 1049 LILY CACHE LANE | UNIT B | | | BOLINGBROOK | IL | 60440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755675 | PRISMIER, L.L.C. | 1049 LILY CACHE LN | UNIT B | | | BOLINGBROOK | IL | 60440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30729987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734837 | PRM TRUCKING INC | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755676 | PRN LLC | 40 N. MAIN ST. STE. 2600 | | | | DAYTON | OH | 45423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755677 | PRO DATA | 18881 WEST DODGE ROD SUITE 220W | SUITE 401 | | | OMAHA | NE | 68022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734838 | PRO LEASING SERVICES, LLC | 35235 MOUND RD. | | | | STERLING HEIGHTS | MI | 48310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755678 | PRO MATCH INC | 5051 N SYLVANIA AVE | | | | FORT WORTH | TX | 76137 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755679 | PRO MET STEEL, INC. | 20550 S. LAGRANGE RD. | SUITE# 300 | | | FRANKFORT | IL | 60423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734839 | PRO PALLET | 1730 BUTTER ROAD | | | | DOVER | PA | 17315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755680 | PRO REPS SALES | 1107 HEATHERSTONE DRIVE | | | | FREDERICKSBURG | VA | 22407 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734842 | PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734843 | PRO UNIQUE INDUSTRIAL INC. | 17-8 37TH RD TAICHUNG INDUS. PARK | TCC | | | TAICHUNG | | 400 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755681 | PROCESS CONTROL SERVICES | P.O. BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755682 | PROCESS FLO INC. | 115 HILTON STREET WEST | | | | EASTON | PA | 18042-7373 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734844 | PRODATA COMPUTER SERV.INC | 18881 WEST DODGE RD | SUITE# 22OW | | | OMAHA | NE | 68022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755683 | PRODATA COMPUTER SERVICES INC. | 18881 WEST DODGE RD,SUITE 220W | | | | OMAHA | NE | 68022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755684 | PRODATA COMPUTER SERVICES INCORPORATED | 2809 S 160TH ST STE 401 | | | | OMAHA | NE | 68130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734845 | PRODUCT & TOOLING TECHNOLOGIES INC | 33222 GROSEBECK HIGHWAY | | | | FRASER | MI | 48026 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734846 | PRODUCTOS LAMINADOS DE MONTERREY S. | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30318740 | PRODUCTOS LAMINADOS DE MONTERREY, | S.A. DE C.V. | CARRETERA A COLOMBIA KM. 5.75 | | | ESCOBEDO N.L. | | C.P. 66052 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755685 | PRODUCTOS Y EMPAQUES REYNOSA SA DE CV | 24 DE FEBRERO 102 COL. LOPEZ PORTIL | TAM | | | REYNOSA | | 88757 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755687 | PROFESSIONAL BENEFIT ADMIN.INC | PO BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755688 | PROFESSIONAL ELECTRIC PRODUC | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734848 | PROFESSIONAL HEARING CARE | 716 WEST MARKET STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755689 | PROFESSIONAL PACKAGING | 2010 S. GREAT SW PARKWAY | | | | GRAND PRAIRIE | TX | 75051-3507 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755690 | PROFESSIONAL PLATING INC. | 705 NORTHWAY DRIVE | | | | BRILLION | WI | 54110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755692 | PROFESSIONAL PLATING INC. | P O BOX 78818 | | | | MILWAUKEE | WI | 53278-0818 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731275 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST, INC. | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST, INC. | PO BOX 101353 | | | FORT WORTH | TX | 76185-1353 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731273 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | RUSSEL PROPHET | HAMPTON & BOYCE LC | UNITED BUILDING, 9TH FLOOR | 119 WEST IRON - P.O. BOX 1247 | SALINA | KS | 67402-1247 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731274 | PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | SCOTT RAFFEL | 3917 LOCKE AVENUE | | | FORT WORTH | TX | 76107 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755693 | PROFESSIONAL SOFTWARE& SERVICE | 36337 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734849 | PROFICIENT MACHINE & TOOL | 8074 CLYDE PARK AVE SW | | | | BRYON CENTER | MI | 49315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755694 | PROFORMA VIKING | P.O. BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755695 | PROFOUND ALLOYS | 6000 WATERDAM PLAZA DRIVE | SUITE 240 | | | MCMURRAY | PA | 15317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755696 | PROFOUND ALLOYS, LLC | 1400 ASHWOOD DRIVE | SUITE 1401 | | | CANONSBURG | PA | 15317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755697 | PROGRAMMING RESEARCH, INC | 470 ATLANTIC AVENUE | FOUTH FLOOR | | | BOSTON | MA | 02210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734850 | PROGRESS BRAVEPOINT | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734851 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755698 | PROGRESS SOFTWARE | 14 OAK PARK | | | | BEDFORD | MA | 01730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755699 | PROGRESS SOFTWARE CORP. | 14 OAK PARK | | | | BEDFORD | MA | 01730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755701 | PROGRESS SOFTWARE CORPORATION | 14 14 OAK PARK DRIVE | | | | BEDFORD | MA | 01730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755700 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | | | | BOSTON | MA | 01730 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755702 | PROGRESSIVE COMPONENTS INTL CORP | PO BOX 734434-7006 | | | | CHICAGO | IL | 60673-4434 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755704 | PROGRESSIVE FINISHING, INC. | 50800 E. RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755703 | PROGRESSIVE FINISHING, INC. | 50800 EAST RUSSELL SCHMIDT BLVD. | | | | CHESTERFIELD | MI | 48038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734853 | PROGRESSIVE FOUNDRY, INC. | 1518 FIRST ST | PO BOX 338 | | | PERRY | IA | 50220-0338 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755705 | PROJECT SYNERGY, INC | 1606 S. HURON ST. #970288 | | | | YPSILANTI | MI | 48197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734854 | PROKARMA, INC. | 8705 SW NIMBUS AVE. | SUITE# 118 | | | BEAVERTON | OR | 97008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755706 | PROLOGISTIX | PO BOX 116834 | | | | ATLANTA | GA | 30368-6834 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755707 | PROMEDICA 360HEALTH | 715 SOUTH TAFT AVE | | | | FREMONT | OH | 43420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734855 | PROMOTORA DE MADERAS | MONTERREY SA DE CV | AV BENITO JUAREZ 1549 | | | GUADALUPE | NL | 67154 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734856 | PRONTO PRODUCTS CO. | PACIFIC WIRE PO BOX 735159 | | | | DALLAS | TX | 75373-5159 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734857 | PROPARTS INC | 2100 S NEBRASKA AVE | | | | SAN JUAN | TX | 78589 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755708 | PROPERTY OWNERS CHOICE LANDSCAPING | 668 IVY ROAD | | | | LAKEVILLE | MA | 46536 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731277 | PRO-REPS SALES LLC | BIANCA KELLY, CASE MANAGER | JAMS ADR | 5 PARK PLAZA, 4TH FLOOR | | IRVINE | CA | 92614 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731278 | PRO-REPS SALES LLC | PRO-REPS SALES, LLC | 6361 SE HARBOR CIR | | | STUART | FL | 34996 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731276 | PRO-REPS SALES LLC | SEAN CASEY ESQ. | GARY REEVE | KOHL & COOK LAW FIRM | 438 EAST WILSON BRIDGE ROAD, STE. 200 | COLUMBUS | OH | 43085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734858 | PROSEIN(PROCESOS Y SERV. | INDUSTRIALES) | LAGUNA DE TUXPAN 1302 | | | CHIHUAHUA | | 32573 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755709 | PROSTAR SERVICES INC | 1421 MACARTHUR DRIVE | | | | CARROLLTON | TX | 75007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734860 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST. LAURENT | QC | 48232 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734859 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST | | | | ST LAURENT | QC | H4S1W3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734861 | PROTECH CHEMICALS LTD | 7600 PO BOX 33212 | | | | DETROIT | MI | 48232 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734862 | PROTECH CHEMICALS LTD | PO BOX 33212 | | | | DETROIT | MI | 48232 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755710 | PROTECH CHEMICALS LTD | 7600 HENRI BOURASSA WEST ST LAURENT | | | | QUEBEC | QC | H4S1W3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755711 | PROTECH CHEMICALS LTD. | PO BOX 33212 | | | | DETROIT | MI | 48232 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734864 | PROTECT AND SERVE SECURIT | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 272 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734865 | PROTO LABS INC | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755712 | PROTO LABS INC | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755713 | PROTO LABS INC | 5540 PIONEER CREEK DR | DBA PROTOMOID AND DBA FIRST CUT | | | MAPLE PLAIN | MN | 55359-9003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734866 | PROTO LABS, INC | 5540 PIONEER CREEK DRIVE | | | | MAPLE PLAIN | MN | 55359 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755714 | PROTO LABS, INC | P O BOX 856933 | | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755715 | PROVEEDORA DE CLIMAS SA DE CV | BONIFACIO SALINAS | | 700 NUEVO LEON | | GUADALUPE | | 67129 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755716 | PROVIDENT LIFE & ACCIDENT | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734867 | PROXEMICS CONSULTING | 12451 FLORA DR. | | | | BRIGHTON | MI | 48114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734868 | PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | | | | NEWARK | NJ | 07102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755717 | PRUDENTIAL GROUP INSURANCE | 251 BROAD STREET | | | | NEWARK | NJ | 07102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755718 | PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY COMPANY | PO BOX 1206 | | | | WILKES BARRE | PA | 18703-1206 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734869 | PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734870 | PSI MOLDED PLASTICS, INC. | 4900 HWY 501 | | | | MYRTLE BEACH | NC | 29579 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755720 | PSI MOLDED PLASTICS, INC. | P O BOX 631117 | | | | CINCINNATI | OH | 45263-1117 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755721 | PSKB, INC. | 35 UNION AVE., SUITE 100 | | | | MEMPHIS | TN | 38103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755722 | PSR AUTO COMPONENTS PRIVATE LIMITED | PLOT NO 60 SUBDIVISION 20 22 23 24 26 28 | INDUSTRIAL AREA NIT | | | FAIRBAD, HARYANA | | 121001 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755723 | PSX INC. | 708 TERMINAL WAY | | | | KENNETT SQUARE | PA | 19348 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755724 | PT SELAMAT SEMPURNA TBK | JL RAYA LPPU CURUG NO 88 BITUNG | | | | TANGERANG | | 14470 | INDONESIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755725 | PTECH CORPORATION | 2405 COMMERCE CIRCLE | | | | ALAMOSA | CO | 81101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734871 | PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734873 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78523-3270 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755726 | PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734875 | PUBLIPAK SA DE CV | SENDERO NACIONAL KM 4.9 | S/N EJIDO LOS ARADOS | | | H MATAMOROS | | 87560 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755727 | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | TORRE CHARDÓN, SUITE 1201 | 350 CARLOS CHARDÓN STREET | | SAN JUAN | PR | 00918 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744656 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1492 AVE. PONCE DE LEÓN SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755728 | PUERTO RICO UNCLAIMED PROPERTY DIVISION | 1492 AVE. PONCE DE LEÓN | SUITE 600 | EDIF. CENTRO EUROPA | | SAN JUAN | PR | 00907 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734876 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | MI | 48604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755729 | PUMFORD CONSTRUCTION INC | 1674 CHAMPAGNE DRIVE NORTH | | | | SAGINAW | PUMI | 48604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755730 | PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURG | PA | 15250-7874 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734877 | PURE BODYWATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734878 | PURE BODYWATER LLC | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755731 | PURE WATER SOLUTIONS OF ILLINOIS, LLC | 5627 S. DORCHESTER AVE. | | | | CHICAGO | IL | 60637 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755732 | PURETAP TAP WATER SYSTEMS, INC. | 297 W FERGUSON AVE | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755734 | PURETEC INDUSTRIAL WATER | 3151 STURGIS ROAD | | | | OXNARD | CA | 93030 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 273 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734879 | PURITY | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734880 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755735 | PURITY CYLINDER GASES INC | 2580 28TH ST | | | | GRAND RAPIDS | MI | 49509-0390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755736 | PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30729999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755737 | PURVIS BEARING SERV.,INC. | 710 WEST EXPRESSWAY 83 | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731447 | PV BROWNSVILLE LLC | PV BROWNSVILLE, LLC | C/O CABLE PARTNERS INC | 11719 FM 2244 STE 103 | | AUSTIN | TX | 78738 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734881 | PV BROWNSVILLE, LLC | 129912 HILL COUNTRY BLVD | SUITE# F-233 | | | AUSTIN | TX | 78738 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734883 | PYASA PLÁSTICOS Y ALAMBRES S.A. DE | HUMBERTO LOBO 8026, PARQUE INDUSTRI | NLE | | | GARCIA | | 66000 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731279 | PYLON MANUFACTURING CORP. | PIERCE N. GIBONEY, ESQUIRE | MILAM HOWARD NICANDRI & GILLAM, P.A. | 14 EAST BAY STREET | | JACKSONVILLE | FL | 32202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734884 | PYRAMID WAREHOUSING LTD | P.O. BOX 6370 | | | | BROWNSVILLE | TX | 78523 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731449 | PYRAMID WAREHOUSING, LTD | MINERVA G. LOERA | LOERA CUSTOMS BROKERAGE INC. | 5845 PADRE ISLAND HWY. | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731448 | PYRAMID WAREHOUSING, LTD | PYRAMID WAREHOUSING, LTD. | PO BOX 6370 | | | BROWNSVILLE | TX | 78523-6370 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755738 | PYROMATION, INC. | 5211 INDUSTRIAL ROAD | | | | FORT WAYNE | IN | 46825 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734887 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755739 | Q A D INC | P O BOX 395 | | | | BELLMAWR | NJ | 08099-0395 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755740 | Q POLY LLC | P.O. BOX 1305 | | | | GRANGER | IN | 46530 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734888 | Q.I. - AUTOMOTIVE CO., LTD. | XIANGSHAN SAIKE MLDG CO. | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734889 | Q.I. - ZIBO TAIZHAN MECHANICAL | MECHANICAL AND ELECTRICAL CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | NO. 1 LUANHE ROAD | | JIAOZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755741 | Q.I. AUTOMOTIVE CO LTD. Q.I. WUHU HUAHENG | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734890 | Q.I. FUGIAN DONGLIAN VEHICLE CO LTD | 1S HAICHUAN AVE FU'AN IND PARK | | | | FUDING | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755742 | QAD, INC. | 15979 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734891 | QAP AUTOMOTIVE INDUSTRIES (CHINA) L | NO. 851 CHENGZHONG ROAD, FENGCHENG | 20 | | | SHANGHAI | | 201411 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745022 | QBE INSURNACE | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755743 | QBE INSURNACE | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755745 | QBE NORTH AMERICA | P.O BOX 28034 | | | | NEW YORK | NY | 10087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755744 | QBE NORTH AMERICA | PO BOX 28034 | | | | NEW YORK | NY | 10087-8034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755746 | QCI-HILLS LASER MARKING | 3703 190TH STREET | | | | TORRANCE | CA | 90504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734892 | QI AUTOMOTIVE (QINGDAO) CO LTD | NO. 1 LUANHE ROAD, JIAOZHOU | SD | | | QINGDAO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734893 | QI AUTOMOTIVE CO LTD | NO 1 LUANHE RD | | | | QINGDAO | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734894 | QI AUTOMOTIVE CO. | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734899 | QI AUTOMOTIVE CO. LTD | 74 ZHENGZHOU EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734900 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 ZHENGZHOU EAST | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755747 | QI AUTOMOTIVE CO. LTD | JIANBANG INTERN'L 74 EAST ROAD | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755748 | QI AUTOMOTIVE CO. LTD | JIANGBANG INTL155-156 3F YULONG PLZ | 120 | | | QINGDAO | | 266300 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755749 | QI AUTOMOTIVE CO., LTD | NO.1 LUANHE ROAD JIAOZHOU CITY | QINGDAO CHINA | | | JIAOZHOU CITY | | 92123 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734901 | QINGDAO CARFLEX AUTO PARTS CO LIMITED | 10 DAZHONGER RD | | | | QINGDAO | | 266200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734902 | QINGDAO DADI PRINTING CO LTD | NO 678 WENHUA RD | | | | JIMO | | 266200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755750 | QINGDAO HI-TECH MOLDS CO.,LTD | NO 66,JINSHENG SECOND | ROAD,CHENGYANG DISTRICT | | | QINGDAO | | 266111 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755751 | QINGDAO INITIATE AUTO INTERNATIONAL TRADE CO LTD | SHIBEI DISTRICT | SOUTH SILIU ROAD | NO.64 | ROOM 416 | SHANDONG | | 266042 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734903 | QINGDAO KEMEI TRAILER CO., LTD. | NO. 8 KONGQUEHE 3 ROAD, TONGI SUBDI | SD | | | QINGDAO | | 266200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755752 | QINGDAO KST TECHNOLOGY INC. | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734904 | QINGDAO SUNSONG CO., LTD | C/O VANTAGE MKTNG GLOBAL 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734905 | QIS AUTOMOTIVE, INC. | 5411 MCPHERSON | SUITE# 102 | | | LAREDO | TX | 78041 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755753 | QL2 SOFTWARE LLC | 3500 S DUPOINT HWY STE CC-101 | | | | DOVER | DE | 19901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755754 | QL2 SOFTWARE LLC | PO BOX 32170 | | | | NEW YORK | NY | 10087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731450 | QR FAA DC LP | QR FAA DC LP | DIRECTOR - HEAD OF ASSET MANAGEMENT | 518 17TH ST, 17TH FLOOR | | DEVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755755 | QSI AUTOMATION | 4585 S. STATE ROAD 9-57 | ATTN: SCOTT RECKNOR | | | CHURUBUSCO | IN | 46723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755757 | QSI AUTOMATION, INC. | 4585 S. STATE ROAD 9-57 | | | | CHURUBUSCO | IN | 46723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755758 | QTE MANUFACTURING SOLUTIONS | 820 WESTWOOD INDUSTRIAL PARK DR | | | | SAINT CHARLES | MO | 63304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734906 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30734907 | QUADIENT LEASING USA INC | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734909 | QUAKER CHEMICAL CORPORATION | 1 QUAKER PARK 901 HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755760 | QUAKER HOUGHTON PA, INC. | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755761 | QUAKER HOUGHTON PA,INC. DBA QUAKER HOUGHTON | 4040 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734910 | QUALITY AIR | 3395 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2029 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734911 | QUALITY BOLCA SA DE CV | CARRETERA A PASO BLANCO 300 | AGS | | | TEPETATES | | 20908 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734912 | QUALITY BUILDING SERVICES CORP. | 801 SECOND AVE | 8TH FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734913 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755762 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755763 | QUALITY CARBIDE METALS | 1611 SOUTHPORT RD. | | | | SPARTANBURG | SC | 29306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734914 | QUALITY COMPONENTS LLC | 7463 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755764 | QUALITY CONCEPTS INC. | 730 MARNE HIGHWAY | | | | MOORESTOWN | NJ | 08057-3122 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734915 | QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755765 | QUALITY LIASON SERVICES | 100 BLUEGRASS COMMONS | NORTHT AMERICA, INC. | | | HENDERSONVILLE | TN | 37075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734916 | QUALITY OIL & GAS CO. | 203 WEST BROAD AVENUE | | | | ROCKINGHAM | NC | 28379 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734917 | QUALITY OVERHEAD DOOR, INC. | 4655 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734918 | QUALITY PARTS SUPPLY LTD | 15844 S IH 35 | | | | BRUCEVILLE | TX | 76630 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734920 | QUALITY PARTS SUPPLY LTD | 15844 SOUTHINTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3444 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755766 | QUALITY PROFILE SERVICES | 701 DONNON STREET | FAX 620-767-6079 | | | COUNCIL GROVE | KS | 66846 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734921 | QUALITY SUPPLY | 12370 PINE SPRINGS DR. | | | | EL PASO | TX | 79928 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755767 | QUALITY SYNTHETIC RUBBER, INC. | 1700 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734923 | QUALITY TOOL COMPANY | 577 MEL SIMON DR. | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755768 | QUANTA, INC | 1145 S. OLD US HWY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755770 | QUANTUM ELECTRIC | 2951 LASSITER LN | | | | TURLOCK | CA | 95380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734924 | QUANXING MACHINING GROUP CO LTD. | NO 16 ZHAOSHAN ROAD, JIYANG ST | | | | ZHUJI CITY, ZHEJIANGZHUJI | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755771 | QUARK AUTOMOTIVE ARTICLES CO., LTD | 888 FUTUO ROAD DAQI STREET | ZJ | | | NINGBO | | 315800 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755772 | QUEBIT CONSULTING LLC | 49 SECOR RD | | | | SCARSDALE | NY | 10583 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734925 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755773 | QUENCH USA INC | 630 ALLENDALE RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734928 | QUENCH, USA INC. | 109 SANDS ROAD | | | | REIDSVILLE | NC | 27320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734927 | QUENCH, USA INC. | 780 5TH AVENUE, SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734926 | QUENCH, USA INC. | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755774 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734929 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734931 | QUEST IV INCORPORATED | 7116 SUMMERFIELD RD | | | | LAMERTVILLE | MI | 48144 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755776 | QUEST SOFTWARE INC | 20 ENTERPRISE STE 100 | | | | ALISO VIEJO | CA | 92656 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755777 | QUEST SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734932 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST. | 10TH FLOOR | | | LOS ANGELES | CA | 90017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718992 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: GLASS, JAMES M. | 295 5TH AVE. | | | NEW YORK | NY | 10016 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 275 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755778 | QUIPCO GLOBAL INC | 210 N CENTRAL AVENUE | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755780 | QUOTIENT TECHNOLOGY INC. | 204472 PO BOX 204472 | | | | DALLAS | TX | 75320-4472 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755781 | QYCCO - ACKERMAN OIL DBA | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755782 | R & B WAGNER INC | 10600 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755783 | R & G LABORATORIES, INC. | 217 HOBBS STREET, | SUITE 105 | | | TAMPA | FL | 33619 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755784 | R & L CARRIERS | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734933 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755785 | R & L CARRIERS, INC | P.O. BOX 10020 | | | | PORT WILLIAM | OH | 45164-2000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734934 | R & L CREATIONS | RM 601, MEGA TRADE CENTRE | 1-6 MEI ST | | | TSUEN WAN NT | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755786 | R & L SPRING CO. | 1097 GENEVA PKWY | | | | LAKE GENEVA | WI | 53147 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755787 | R & R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755789 | R C SALES & MANUFACTURING | 5999 NORTH COX ROD | | | | STILLMAN VALLEY | IL | 61084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755790 | R K INDUSTRIES, INC | PO BOX 306, | | | | OTTAWA | OH | 45875 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755791 | R K INDUSTRIES, INC. | 725 N. LOCUST STREET | 725 N LOCUST STREET | | | OTTAWA | OH | 45875 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755792 | R L HUDSON & COMPANY | 2000 WEST TACOMA | | | | BROKEN ARROW | OK | 74012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734935 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755794 | R L POLK & COMPANY | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734936 | R R DONNELLEY | 26899 NORTHEAST HWY | SUITE# 111 | | | SOUTHFIELD | MI | 48033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734937 | R R SPRING CORPORATION | 100 LAURA DRIVE | | | | ADDISON | IL | 60101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755795 | R S TOOL AND DIE | 545 COLUMBIA SUITE B | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734938 | R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734939 | R&R INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734940 | R.A STAFF COMPANY, INC (DBA | STAFFCO-CAMPISANO) | 16500 W SPRAGUE RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734943 | R.E. CARROLL, INC | 1570 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638-3204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734944 | R.L. POLK & CO. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755796 | R.L. POLK & CO. | 2425 DILLARD S | | | | GRAND PRAIRIE | TX | 75051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734945 | R.S. HUGHES CO. INC. | 317 E. CEDAR AVE. UNIT F. | | | | MCALLEN | TX | 78501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734946 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755797 | RABB WATER SYSTEMS (KINETICO) | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755798 | RABB/KINETICO WATER SYSTEM INC | 303 ARGONNE ROAD | P.O. BOX 835 | | | WARSAW | IN | 46581-0835 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755799 | RADIATION SOLUTIONS, LLC | 229 SUGAR DRIVE | | | | SUGAR CITY | ID | 83448 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755801 | RADWELL INTERNATIONAL, INC. | 1 MILLENNIUM DRIVE | | | | WILLINGBORO | NJ | 08046 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755800 | RADWELL INTERNATIONAL, INC. | P.O. BOX 419343 | | | | BOSTON | MA | 02241-9343 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718743 | RAISTONE | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755802 | RAISTONE | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718744 | RAISTONE PURCHASING LLC-SERIES XXXII | 360 MADISON AVE. | FLOOR 22 | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734949 | RAM PRECISION TOOL, INC. | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734950 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, INC. | 333 W. WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734951 | RAMBOLL US CONSULTING INC. | 4245 NORTH FAIRFAX DRIVE | | | | ARLINGTON | TX | 22203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734953 | RANDALL METALS CORP. | 10275 W. HIGGINS RD. | SUITE# 410 | | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718746 | RANDALL METALS CORPORATION | 10275 WEST HIGGINS ROAD SUITE 410 | | | | ROSEMONT | IL | 60018 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734954 | RANDALL METALS CORPORATION | 2483 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734955 | RANDALL METALS CORPORATION | 3777 CANAL ST | | | | EAST CHICAGO | IN | 46312 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755804 | RANDALL METALS CORPORATION | 39804 TREASURY CENTER | | | | CHICAGO | RAIL | 60694-9800 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755805 | RANDALL-REILLY HOLDING CO., LLC | PO BOX 2029 | | | | TUSCALOOSA | AL | 35403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755806 | RANDY JACOB CONSTRUCTION | 7332 E. ELLSWORTH RD. | | | | CELESTINE | IN | 47521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 278 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734956 | RANGER AUTOMATION SYSTEMS INC | 9 RAILROAD AVENUE | | | | MILLBURY | MA | 01527 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734957 | RAPA ELECTRIC | 1173 LINCON RD | | | | ALLEGAN | MI | 49010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755807 | RAPID GLOBAL BUSINESS SOLUTION | 1200 STEPHENSON HWY. | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755808 | RAPID GLOBAL BUSINESS SOLUTIONS INC | 1200 STEPHENSON HWY | | | | TROY | MI | 48083-1115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755809 | RAPID GRANULATOR, INC. | 555 WEST PARK RD. | | | | LEETSDALE | PA | 15056 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755811 | RAPID GRANULATOR, INC. | P O BOX 645362 | | | | PITTSBURGH | PA | 15264-5362 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755812 | RAPID SCAN 3D | 1250 E 23RD STREET | 1ST FLOOR | | | SIGNAL HILL | CA | 90755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734958 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755813 | RAPSON REFRIGERATION | 309 S HANSELMAN | | | | BAD AXE | MI | 48413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734960 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755815 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 48521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755814 | RARE IMPORT-EXPORT, LLC | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734961 | RARE IMPORT-EXPORT,LLC | 1705 BILLY MITCHELL | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734962 | RASMUSSEN DICKEY MOORE, LLC | 1001 EAST 101ST TERR | SUITE 300 | | | KANSAS CITY | MO | 64131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734964 | RAVAL ACS LTD | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755817 | RAVAL ACS LTD | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734965 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755818 | RAYCONNECT INC | 2350 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755819 | RAYCONNECT, INC. | A RAYMOND SERVICES NA | 2350 AUSTIN AVENUE SUITE 100 | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755821 | RAYCONNECT, INC. | P O BOX 674798 | | | | DETROIT | MI | 48267-4798 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734966 | RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3152 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731280 | RAYMOND HANDLING CONCEPTS CORPORATION | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734968 | RAYMOND LEASING CORPORATION | 22 S CANAL ST | | | | GREENE | NY | 13778 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734967 | RAYMOND LEASING CORPORATION | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755822 | RAYMOND LEASING CORPORATION | PO BOX 301590 | | | | DALLAS | TX | 75303-1590 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731281 | RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718993 | RBC | ATTN: FARAZ AHMED | ROYAL BANK PLAZA | 200 BAY STREET | | TORONTO | ON | M5J 2J0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755823 | RBC LIFE INSURANCE COMPANY | 8677 ANCHOR DR | | | | WINDSOR | ON | N8N 5G1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755824 | RC ENGINE SERVICE | 7888 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755825 | RCO ENGINEERING, INC. | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734969 | RCT GLOBAL, INC. | 1520 GOODYEAR DR. | SUITE S | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734970 | RD RUBBER PRODUCTS, INC. | 1600 SOUTH ROAD | P.O. BOX 149 | | | GARRETT | IN | 46738 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734971 | RDM ELECTRIC CO INC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734973 | RDN MFG.CO.,INC. | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755826 | RDS LOGISTICS GROUP | 8600 BANANA AVENUE | | | | FONTANA | CA | 92335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734975 | REA MAGNET WIRE CO., INC | 3600 E. PONTIAC ST | | | | FT. WAYNE | IN | 46815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755827 | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD | | | | WEST CONSHOHOCKEN | PA | 19428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755828 | REAM ROOFING | PO BOX 9 | | | | DALLASTOWN | PA | 17313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755829 | REBSTOCK CONVEYORS INCORPORATED | 810 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718748 | REBUILDERS AUTO SUPPLY | 1650 FLAT RIVER ROAD | | | | COVENTRY | RI | 02816 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734976 | REBUILDERS AUTO SUPPLY | 1650 FLATRIVER ROAD | | | | COVENTRY | RI | 02816-8909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755832 | REBUILDERS AUTOMOTIVE SUPPLY CO | 1650 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755830 | REBUILDERS AUTOMOTIVE SUPPLY CO | 5 MURAD ST | | | | CRANSTON | RI | 02920 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755833 | RECEIVABLES@REYNOLDSGLUE.COM | 10 GATES STREET | | | | GREENVILLE | SC | 29611 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734977 | RECYCLER CORE CO. INC. | PO BOX 51390 RIVERSIDE | | | | RIVERSIDE | CA | 92517-2390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755834 | RECYCLING EQUIPMENT CORP. | 831 WEST 5TH STREET | | | | LANSDALE | PA | 19446-2265 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755835 | RED HORIZON ENGINEERING LLC | 9900 HUFFMAN RD | | | | PORTAGE | OH | 43451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755836 | RED HORIZON ENGINEERING LLC | N900 HUFFMAN RD | | | | PORTAGE | OH | 43451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755837 | RED WING | 315 MAIN STREET | | | | RED WING | MN | 55066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734978 | RED WING BUSINESS ADVANTAGE ACCOUNT | DBA MULTI SERVICE TECHNOLOGY | SOLUTINS, INC. | 325 S. MAIN STREET | | FINLAY | OH | 45840 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755838 | RED WING BUSINESS ADVANTAGE ACCOUNT | PO BOX 844329 | | | | DALLAS | TX | 75284-4329 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734979 | REDEYE CHEMS LLC | 409 W FRONT ST STE 100-11 | | 2 | | HUTTO | TX | 78634 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734980 | REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734981 | REDFISH RECYCLING(DBA) | (DBA) REDFISH RECYCLING | 5250 COFFEE PORT RD. | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755839 | REDRIVE INC | 1570 ANDERSON LN | | | | BUFFALO GROVE | IL | 60089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734982 | REECE FLUID POWER COMPANY | 52245 SECOR RD | UNIT 1 | P O BOX 8751 | | TOLEDO | OH | 43623 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755840 | REED MACHINERY INC. | 10A NEW BOND STREET | | | | WORCESTER | MA | 01606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755842 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755841 | REED SMITH LLP | PO BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734983 | REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734984 | REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30751970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734986 | REEVES-WIEDEMAN CO. | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755843 | REFCOTEC, INCORPORATED | DEPT 781462 | PO BOX 78000 | | | DETROIT | MI | 48278-1462 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734987 | REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755844 | REGAL MOLD & DIE | 1817 LEER DRIVE | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755845 | REGIONAL HOSE WOODSTOCK | 3 BYSHAM PARK DRIVE | | | | WOODSTOCK | ON | N4T 1P1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734988 | REGIONAL INCOME TAX AGENCY | ATTN: REGIONAL INCOME TAX AGENCY | PO BOX 94582 | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734989 | REGIONAL RUBBER | P.O. BOX 1143 | | | | LILBURN | GA | 30048 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734990 | REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734991 | REGITAR USA INC. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755847 | REINO'S PIZZA & PASTA | 73 E MARKET STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734992 | REISING ETHINGTON P.C. | 755 W. BIG BEAVER ROAD | SUITE 1850 | | | TROY | MI | 48084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734993 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755848 | REISING ETHINGTON PC | P O BOX 4390 | | | | TROY | MI | 48099-4390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755849 | REKO MANUFACTURING | 469 SILVER CREEK INDUSTRIAL | DR | | | LAKESHORE | ON | N8N 4W2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755850 | RELIABLE LIAISON SERVICES LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30734994 | RELIABLE LIAISON SERVICES, LLC | 4541 SPRING MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734995 | RELIABLE PLATING WORKS INC | 5230 S 13TH ST | PO BOX 210500 | | | MILWAUKEE | WI | 53221 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734998 | RELIANCE CRANE&HOIST IN | 1447 WEST ORANGE STREET | | | | YORK | PA | 17404 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30734999 | RELIANCE TOOL & MANUFACTURING COMPANY | 1333 DAVIS ROAD | | | | ELGIN | IL | 60123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755851 | RELPISA SA DE CV | CARRETERA A AGUA FRIA 109 | | | | APODACA | NL | 66620 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755852 | RELUTECH, LLC | 22 TECHNOLOGY PARKWAY SOUTH | | | | PEACHTREE CITY | GA | 30092 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735000 | RENNCO AUTOMATION SYSTEMS, INC. | 971 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735001 | RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755853 | RENT A FENCE INC | 300 MARANATHA DR HOLLISTER | | | | PATTERSON | CA | 95024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735002 | RENT COM, INC. | 2634 DELTA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735003 | REPI LLC | 2825 REPI COURT | | | | DALLAS | NC | 28034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755854 | REPI LLC | 2825 REPI CT | | | | DALLAS | NC | 28034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718752 | REPUBLIC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735004 | REPUBLIC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755857 | REPUBLIC SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755855 | REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755858 | REPUBLIC SERVICES DBA ALLIED WASTE #253 | 2305 RALPH AVE | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755860 | REPUBLIC SERVICES INC. | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735005 | REPUBLIC SERVICES OF INDIANA LP | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755862 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755861 | REPUBLIC SERVICES, INC. | 6231 MACBETH ROAD | | | | FORT WAYNE | IN | 46809 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735006 | REPUBLIC-ALLIED WASTE SERVICES | DBA REPUBLIC WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735007 | REPUTATION DEFENDER LLC | 60 E RIO SALADO PKWY | SUITE 1000 | | | TEMPE | AZ | 85281 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735009 | RESCO CANADA INC | 265 BOULEVARD D ANJOU STE 302 | | | | CHATEAUGAUAY | QC | J6J 5J9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745020 | RESILIENCE | 3115 MERRYFIELD ROW | SUITE 200 | | | SAN DIEGO | CA | 92121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755863 | RESILIENCE | 3115 MERRYFIELD ROW | SUITE 200 | | | SAN DIEGO | CA | 92121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735010 | RESIN ENTERPRISE, INC. | 607 W.SWEDESFORD RD. | | | | MALVERN | PA | 19355 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735011 | RESIN RESOURCE, INC | 5100 N. O'CONNOR BLVD | SUITE# 400 | | | IRVING | TX | 75039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735013 | RESOLVE MEDIATION SERVICES, INC. | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755865 | RESONAC GRAPHITE AMERICA SALES INC | 478 RIDGE ROAD | | | | RIDGEVILLE | SC | 29472 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735014 | RESORTES Y PRODUCTOS | METALICOS S.DE R.DE C.V. | AV.D VIRREY #3 COL.PARQUE | | | QUERETARO | | 76246 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735015 | RESORTES Y PRODUCTOS METALICOS | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL | MARQUES | | | EL MARQUES QUERETARO | | 76246 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718753 | RESORTES Y PRODUCTOS METALICOS | 21200 TELEGRPAPH RD | | | | SOUTHFIELD | MI | 48033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735016 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AV DEL VIRREY 3 PARQUE INDUSTRIAL EL MARQUES | | | | EL MARQUES QUERETARO | | 76246 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755866 | RESORTES Y PRODUCTOS METALICOS S DE RL DE CV | AVENIDA DEL VIRREY PARQUE INDUSTRIAL EL MARQUES | | | | QUERETARO | | 76246 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735017 | RESOURCE MATERIAL HANDL'G | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735018 | REUTTER FG S. DE R.L. DE C.V. | AV HERMENEGILDO GALENA #8, INT. #3 | PARQUE INDUSTRIAL CUAUTLA | | | CD AYALA, MORELOS | | 62715 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735020 | REVATI WELLNESS | 29001 CEDAR ROAD | SUITE 655 | | | LYNDHURST | OH | 44124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735021 | REVERE PLASTICS SYSTEMS, LLC | 2130 INDUSTRIAL DRIVE | | | | MCPHERSON | KS | 67460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755867 | REVITAL POLYMERS, INC | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735022 | REVITAL POLYMERS, INC. | 1271 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735023 | REXEL USA INC | PO BOX 742833 | | | | ATLANTA | GA | 30374-2833 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731452 | REXFORD INDUSTRIAL -14421 BONELLI, LLC | HOWARD SCHWIMMER | CO-CEO | C/O REXFORD INDUSTRIAL | 11620 WLSHIRE BOULEVARD, SUITE 1000 | LOS ANGELES | CA | 90025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735024 | REXFORD INDUSTRIAL-14421 BONELLI | 11620 WILSHIRE BLVD SUITE #1000 | | | | LOS ANGELES | CA | 90025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755868 | REXLOR TRANSPORT INC | P O BOX 135 | | | | CAREY | OH | 43316-0135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755869 | REYNOLDA MFG. SOLUTIONS | P.O. BOX 455 | | | | LEWISVILLE | NC | 27023 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735025 | REYNOLDS GRAPHIC ARTS INC | 1365 N JOHNSON AVE | STE 107 | | | EL CAJON | CA | 92020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755870 | RG GROUP | PO BOX 62744 | | | | BALTIMORE | MD | 21264-2744 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755872 | RGV CARTS | 1119 W. HARRISON AVE. | | | | HARLINGEN | TX | 78550 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735026 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755873 | RHINO ASSEMBLY COMPANY LLC | 5205 S. EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735027 | RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735028 | RHOADES MCKEE ATTORNEYS | 55 CAMPAU AVENUE NW | SUITE 300 | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755874 | RHOADS METAL WORKS INC. | 1551 JOHN TIPTON BLVD. | | | | PENNSAUKEN | NJ | 08110-2303 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718754 | RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET | | | | PROVIDENCE | RI | 02904 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735029 | RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755875 | RHOPAC FABRICATED PRODUCTS | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755876 | RHOPAC FABRICATED PRODUCTS, LLC | 1819 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735031 | RICARDO ARATO DBA RICHARD | 2944 WESLACO RD UNIT A | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735032 | RICH SALES INTERNATIONAL INC | 15547 N. 77TH ST. | | | | SCOTTSDALE | AZ | 85260 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755878 | RICHARD J. BAGAN INC. | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755879 | RICHARD J. BAGAN, INC | P.O. BOX 169 | | | | COLUMBIA CITY | IN | 46725-0169 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755880 | RICHARD J. BAGAN, INC. | P.O. BOX 169 | AKA MONTECH USA | | | COLUMBIA CITY | IN | 46725 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755881 | RICHARD S. BURNS & CO. | 4300 RISING SUN AVENUE | | | | PHILADELPHIA | PA | 19140-2720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 284 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735034 | RICHARDSON PLOWDEN & ROBINSON, P.A. | 1900 BARNWELL STREET | | | | COLUMBIA | SC | 29201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735035 | RICHER PRODUCTS LTD. | JINJIAZHAN VILLAGE | RUANSHI TOWN ZHUJI | | | ZHEJIANG | | 311802 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735036 | RICHLAND CO. & ASSOCIATES | 101 CLINTON STREET, STE 2200 | | | | DEFIANCE | OH | 43512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735037 | RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735038 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735039 | RICOH USA INC. | PO BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755884 | RIDE CONTROL, LLC | 6036 SOLUTIONS CENTER #776036 | | | | CHICAGO | IL | 60677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735040 | RIDGEVIEW CENTER PROPERTIES OWNER'S ASSOCIATION, INC. | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST. | | | ANDERSON | SC | 29624 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755885 | RIDGEVIEW ELECTRIC | 1400 RIDGEVIEW DR | | | | MCHENRY | IL | 60050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735042 | RIECK MECHANICAL SERVICES INC | PO BOX 13565 | | | | DAYTON | OH | 45413-0565 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735043 | RIEKES EQUIPMENT | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735044 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755886 | RIGHTFULLY SEWN | 7501 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755887 | RIGHTWAY FASTENERS | 7945 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735045 | RILEY WELDING AND FABRICATION | AND FABRICATING INC. | 234 POPLAR STREET | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755888 | RILEY WLDNG & FBRCTNG INC | 234 POPLAR ST | | | | HANOVER | PA | 17331-2966 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30723967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735046 | RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89169 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735047 | RIMINI STREET INC | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735048 | RING PLUS AQUA LTD | 605 JAGDAMBA COMERCIAL COMPLEX | 13 | | | MUMBAI | | 400064 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735049 | RIO BRAVO INTERNATIONAL | 12035 ROJAS DR.SUITE F | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735050 | RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR STE F | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755889 | RIO BRAVO INTERNATIONAL SERVICES | 12100 EMERALD PASS DR | BLDG 6 | | | EL PASO | TX | 79928 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30723999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718755 | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | D/B/A RSCIA IN NH, UT & VT | CA SURPLUS LINES LICENSE #: 0G29322 | 500 WEST MADISON STREET, SUITE 3000 | | CHICAGO | IL | 60661-4576 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735051 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755890 | RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755891 | RIVER BEND HOSE SPECIALTY INC | 1111 S. MAIN | | | | SOUTH BEND | IN | 46601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755892 | RIVER BEND HOSE SPECIALTY,INC | DBA SCOTTY'S HYDRAULIC SERVICE | 1111 SOUTH MAIN ST. | | | SOUTH BEND | IN | 46601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735053 | RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735054 | RIVER CITY WOOD PRODUCTS LLC | 19885 19885 DETROIT ROAD 200 | | | | ROCKY RIVER | OH | 44116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755893 | RIVER CITY WOOD PRODUCTS LLC | 19885 DETROIT RD #200 | | | | ROCKY RIVER | OH | 44116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755894 | RIVERFRONT MACHINE INC | 68 WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755895 | RIVERSTONE MACHINING, LLC | 107 INDUSTRIAL DR. | | | | FOX LAKE | WI | 53933 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755896 | RIVERVIEW CALIBRATION SERVICES | 5706 VETO ROAD | | | | BELPRE | OH | 45714 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755897 | RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30755898 | RIVETING SYSTEMS LLC, | GRANT RIVETERS | 90 SILLIMAN AVENUE | | | BRIDGEPORT | CT | 06605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755899 | RIVIERA FINANCE DEPOT, LLC | 3534, 17W415 ROOSEVELT RD, | | | | OAKBROOK TERRACE | IL | 60181 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744727 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR | | | | PEORIA | IL | 61615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718756 | RLI INSURANCE COMPANY | DALLAS BRANCH OFFICE | 500 W. MADISON ST., SUITE 2700 | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755900 | RMA ENVIRONMENTAL INC. | 652 TEICH DR. | | | | YARDLEY | PA | 19067-3483 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755901 | RMB FASTENERS INC. | 6380 OAKTON ST. | | | | MORTON GROVE | IL | 60053 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755902 | RMS ASSEMBLY, INC. | 225 UNION BLVD, SUITE 150 | | | | LAKEWOOD | CO | 80228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735055 | ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTENBURG | SC | 29301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755903 | ROADNET TECHNOLOGIES INC | PO BOX 840720 | | | | DALLAS | TX | 75284-0720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735056 | ROADWAY MOVERS INC | 845 3RD AVE | 6 FL | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30130133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30130134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755904 | ROBERT BOSCH | 2800 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755905 | ROBERT BOSCH CORP | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILL | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731285 | ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731284 | ROBERT BOSCH LLC | DYKEMA GOSSETT, PLLC | MELANIE CHICO | 10 SOUTH WACKER DRIVE | SUITE 2300 | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735057 | ROBERT BOSCH LLC | PO BOX 95092 | | | | CHICAGO | IL | 60694-5092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755907 | ROBERT BOSCH LLC | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755906 | ROBERT BOSCH LLC | POWERTRAIN DIVISION | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755908 | ROBERT C. MASON (DBA)THE | 112 SPRING STREET | PLANETARIUM, LLC | | | SARATOGA SPRINGS | NY | 12866 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IN | 60677-3010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735059 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | DEPT 279 | | | INDIANAPOLIS | IN | 46206-6457 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735060 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755909 | ROBERT DIETRICK COMPANY | 9051 TECHNOLOGY DRIVE | | | | FISHERS | IN | 46038-0605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735061 | ROBERT HALF | P O BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735062 | ROBERT HALF FINANCE & ACCOUNTING | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755911 | ROBERT HALF INTERNATIONAL IN | 2613 CAMINO RAMON | INC | | | SAN RAMON | CA | 94583 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755912 | ROBERT MARK TECHNOLOGIES, INC. | 100 1063 WEIR DRIVE SUITE #100 | | | | WOODBURY | MN | 55125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735064 | ROBERT W GREER DBA GP INNOVATIONS LLC | 105 CHEROKEE DRIVE | | | | LEXINGTON | NC | 27295 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755915 | ROBERTS AUTOMATIC PRODUCTS INC | 880 LAKE DR | | | | CHANHASSEN | MN | 55317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735065 | ROBERTS OXYGEN | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755916 | ROBERTS OXYGEN COMPANY, INC | P.O. BOX 5507 | | | | ROCKVILLE | MD | 20855 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735066 | ROBERTS SINTO | 3001 WEST MAIN STREET | PO BOX 40760 | | | LANSING | MI | 48901-7960 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755917 | ROBERTS SINTO CORP | DEPARTMENT #23401 | P O BOX 67000 | | | DETROIT | MI | 48267-0234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735067 | ROBERTS SINTO CORPORATION | DEPARTMENT 23401 | PO BOX 67000 | | | DETROIT | MI | 48267-0234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735068 | ROBINSON FANS, INC. | P. O. BOX 72541 | | | | CLEVELAND | OH | 44192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735070 | ROBO-TOOL INC. | 2929 PEACH RIDGE AVE | | | | GRAND RAPIDS | MI | 49534 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735069 | ROBO-TOOL INC. | AUTOMATION TECHNIQUES, INC | 2929 PEACH RIDGE AVE. | | | GRAND RAPIDS | MI | 49534 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755918 | ROB'S TRAILER SERVICE | 2700 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735071 | ROCA TECHNOLOGY INC. | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718757 | ROCHESTER HILLS TREASURER OFFICE | 1000 ROCHESTER HILLS DR. | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735072 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755919 | ROCHESTER SENSORS LLC | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755921 | ROCK MECHANICAL SERVICES LLC | 4913 GILBERTSVILLE HWY | | | | CALVERT CITY | KY | 42029 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755924 | ROCK VALLEY OIL & CHEMICAL | 1911 WINDSOR RD | | | | ROCKFORD | IL | 61111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755923 | ROCK VALLEY OIL & CHEMICAL | 25599 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755925 | ROCK VALLEY OIL & CHEMICAL CO | 1911 WINDSOR RD | | | | ROCKFORD | IL | 61111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735073 | ROCKCREST TECHNOLOGY SEARCH, INC. | 1434 SPRUCE STREET | SUITE 100 | | | BOULDER | CO | 80302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735075 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755927 | ROCKET SOFTWARE INC | 77 4TH AVE | | | | WALTHAM | MA | 02451-1468 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755928 | ROCKET SOFTWARE INC | 77 FOURTH AVE STE 100 | | | | WALTHAM | MA | 02451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735076 | ROCKET SOFTWARE INC. | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755929 | ROCKFORD BALL SCREW CO. | 940 SOUTHROCK DRIVE | | | | ROCKFORD | IL | 61102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755930 | ROCKFORD FASTENERS INC | 725 SOUTH STREET | | | | ROCKFORD | IL | 61105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755931 | ROCKFORD SPRING CO. | 3801 S. CENTRAL AVE. | | | | ROCKFORD | IL | 61125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735077 | RODAN TRANSPORTATION | PO BOX 235 | | | | CARMI | IL | 62821 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 289 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735078 | RODI MONSANTOS | 541 W MAPLE STREET | | | | HAZELTON | PA | 18201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735079 | ROGELIO RIVERA ROJAS | CALLE 10 PONIENTE NO 506-C | PUE | | | SAN PEDRO CHOLULA | | 72760 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735081 | ROGERS CORPORATION | 2225 W. CHANDLER BVLD. | | | | CHANDLER | AZ | 85224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30055935 | ROGERS CORPORATION | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30055934 | ROGERS CORPORATION | 26995 NETWORK PLACE | | | | CHICAGO | IL | 60673-1269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30055932 | ROGERS CORPORATION | ELASTOMER COPONENTS SALES | JP MORGAN CHASE CHICAGO | | | ROGERS | CT | 06263-0188 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735082 | ROGERS FOAM AUTOMOTIVE CORPORATION | 120 CLARENCE DRIVE | AND SERVICE | | | MT. STERLING | KY | 40353 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735087 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 RENSSELAER ST | | | BUFFALO | NY | 14210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735086 | ROGERS FOAM CORPORATION | (PAR FOAM PRODUCTS INC) | 239 VAN RENSSELAER STREET | | | BUFFALO | NY | 14210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735083 | ROGERS FOAM CORPORATION | 20 VERNON | | | | SOMERVILLE | MA | 02145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735084 | ROGERS FOAM CORPORATION | 20 VERNON STREET | | | | SOMERVILLE | MA | 02145 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735088 | ROGERS FOAM CORPORATION | 501 W. KEARSLEY ROAD | | | | FLINT | MI | 48503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735089 | ROHRER CORPORATION | 717 SEVILLE ROAD PO BOX 1009 | | | | WADSWORTH | OH | 44282 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30055938 | ROHRER CORPORATION | 717 SEVILLE RD. | | | | WADSWORTH | OH | 44282 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30055939 | ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30055940 | ROK BROTHERS | P.O. BOX 381 | | | | MILLERSVILLE | MD | 21108-0381 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735090 | ROLER MACHINE SHOP INC | 1238 E. MADISON | P O BOX 8318 | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735092 | ROLES ELECTRIC AND PLUMBING, LLC | 31 TEAL HOLLOW RD | | | | KELSO | TN | 37348 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735091 | ROLES ELECTRIC AND PLUMBING, LLC | 330A OLD MULBERRY ROAD | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30055942 | ROLLED THREADS UNLIMITED LLC | 1404 PEARL STREET | | | | WAUKESHA | WI | 53186 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735093 | ROLLIE WILLIAMS | P.O. BOX 1385 | | | | ELKHART | IN | 46515 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735095 | ROM INDUSTRIAL INC. | 2120 E PAISANO DR. SUITE D | | | | EL PASO | TX | 79905 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30055943 | ROMAN MANUFACTURING INC | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-5103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 292 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735097 | ROMERO LAW, APC | 251 S. LAKE AVENUE | | | | PASADENA | CA | 91101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755944 | ROMI MACHINE TOOLS, LTD | 1845 AIRPORT EXCHANGE BLVD | SUITE 180 | | | ERLANGER | KY | 41018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755945 | RON'S CUSTOM HEATING & COOLING | 50657 CENTRAL INDUSTRIAL DR UNIT 5 | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755946 | ROOSEVELT PAPER COMPANY | 11001 PAPER BLVD | | | | RICHWOOD | KY | 41094 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755947 | ROOSEVELT PAPER COMPANY | PO BOX 785175 | | | | PHILADELPHIA | PA | 19178-5175 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755948 | ROPPE CORPORATION | 1602 1602 N UNION STREET PO BOX 115 | | | | FOSTORIA | OH | 44830 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755949 | ROPPEL INDUSTRIES, INC | PO BOX 5935 | | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755950 | ROSENTHAL & ROSENTHAL SOUTHEAST INC | (CYLINDER) PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735098 | ROSLER METAL FINISHING USA, LLC | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755951 | ROSS ARONSTAM MORITZ LLP | 1313 N MARKET ST STE 1001 | | | | WILMINGTON | DE | 19801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735099 | ROSTAR AUTOMOTIVE FILTER MFG CORP | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755952 | ROTATE LLC | 200 MEADOWLARK | | | | WILLARD | MO | 65781 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735100 | ROTHKOPF & ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755955 | ROTHKOPF & ASSOCIATES INC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755953 | ROTHKOPF & ASSOCIATES INC | ATTN STEPHEN ROTHKOPF | 555 SPIRIT OF ST LOUIS BLVD | | | CHESTERFIELD | MO | 63005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755956 | ROTHKOPF AND ASSOCIATES INC | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735101 | ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735102 | ROTOGRAN INTERNATIONAL INC. | 4 SIMPSON ROAD | | | | BOLTON | ON | L7E 1G9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735103 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755957 | ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735105 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735104 | ROTOR CLIP CO. INC. | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873-4192 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755958 | ROTOR CLIP COMPANY | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755959 | ROTOR CLIP COMPANY | PO BOX 461 | | | | SOMERSET | NJ | 08875-0461 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755961 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755960 | ROTOR CLIP HOLDINGS LLC | 7412 OAK GROVE RD | | | | FORTH WORTH | TX | 76140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735106 | ROTO-ROOTER PLUMBERS | 2141 INDUSTRIAL CT SUITE D | | | | VISTA | CA | 92081 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755962 | ROTO-ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755963 | ROTRONIC INSTRUMENT CORPORATION | PO BOX 11241 | | | | HAUPPAUGE | NY | 11788-0703 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735109 | ROUSH INDUSTRIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755964 | ROUSH INDUSTRIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755966 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME ES | | | | MONTREAL,QUEBEC | CA | H2Y 1C9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755967 | ROUSSEAU COMMUNICATION | 311-455 RUE NOTRE-DAME EST | | | | MONTREAL | QC | H2Y 1C9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755968 | ROWAN CORNIL,INC.(DBA) | 1617 TERRE COLONY CT. | SUNBELT MATERIAL HANDLING | | | DALLAS | TX | 75212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755969 | ROWE SALES & SERVICE INC | 381 WEST PENN AVENUE | | | | ROBESONIA | PA | 19551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735110 | ROWLAND SAFETY & SUPPLY INC | 1926 S HIGLAND AVE | | | | JACKSON | TN | 38301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735111 | ROY METAL FINISHING | 112 CONESTEE RD | | | | GREENVILLE | SC | 29607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735112 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755970 | ROYAL PLASTICS INC | P O BOX 880 | 200 32ND AVENUE | | | BROOKINGS | SD | 57006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755971 | ROYAL PUBLISHING COMPANY | 7620 HARKER DR | | | | PEORIA | IL | 61615-1849 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755972 | ROYALTY COMPANIES OF INDIANA | 2099 E. TIPTON STREET | | | | SEYMOUR | IN | 47274 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735113 | ROYCE AYR CUTTING TOOLS | 405 SHELDON DR. | | | | CAMBRIDGE | ON | N1T 2B7 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735114 | R-PAC SOLUCIONES TEXTILES | JOSE ANTONIO #122, PARQUE | INDUSTRIAL SIGLO XXI | AG | | AGUASCALIENTES | | 20283 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735115 | R-PAC SOLUCIONES TEXTILES S DE RL DE CV | CALLE JOSE ANTONIO | | 122 AGUASCALIENTES | | AGUASCALIENTES | | 20283 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755973 | RPM MACHINERY, LLC | 3911 LIMESTONE DR | | | | FORT WAYNE | IN | 46809 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755976 | RPM TOOL | 2820 W BROADWAY STREET | | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755974 | RPM TOOL | 333 S 2ND AVE | PO BOX 610 PRINCETON | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755975 | RPM TOOL | 333 SOUTH SECOND AVE. | | | | PRINCETON | IN | 47670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755977 | RPTS INC | 1220 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755978 | RQS, INC | 5656 OPPORTUNITY DRIVE | UNIT 11 | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755980 | RQS, INC. | PO BOX 684 | | | | MONROE | MI | 48161 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755979 | RQS, INC. | PO BOX 684 | | | | MORNROE | MI | 48161 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755981 | RR DONNELLEY | 2070 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755982 | RR DONNELLEY | 26899 NORTHWESTERN HWY | STE 111 | | | SOUTHFIELD | MI | 58033 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755985 | RR DONNELLEY | 32031 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755983 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755984 | RR DONNELLEY | RR DONNELLEY & SONS CO. PO BOX 932721 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755986 | RR DONNELLEY & SONS CO. | 35 W WACKER DR. | | | | CHICAGO | IL | 60601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755987 | RR DONNELLEY ( MOORE WALLACE | 14100 LEAR BLVD | WAS-MOORE WALLACE N. AMERICA | | | RENO | NV | 89506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735116 | RR DONNELLEY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735117 | RR MULTISERVICES LLC | 200 S 10TH ST STE 1607 | | | | MCALLEN | TX | 78501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735118 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755988 | RS | 10985 CODY STREET | | | | OVERLAND PARK | KS | 66210 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755989 | RS AMERICAS INC | 7151 JACK NEWELL BLVD SOUTH | | | | FORT WORTH | TX | 76118-7037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735120 | RS AMERICAS INC [ALLIED ELECTR | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735121 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD. SOUTH | | | | FORT WORTH | TX | 76118-7037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755990 | RS AMERICAS, INC. RS | DALLAS LOCKBOX PO BOX 841811 | | | | DALLAS | TX | 75284-1811 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735122 | RS HUGHES CO, INC | 2624 LORD BALTIMORE DR STE H | | | | BALTIMORE | MD | 21244 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755991 | RS MARKETING SALES.COM LLC | 2229 2229 WAVERLY WAY E | | | | SEATTLE | WA | 98112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718758 | RSG SPECIALTY LLC | 540 WEST MADISON STREET | 9TH FLOOR | | | CHICAGO | IL | 60661 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735123 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755992 | RSM US LLP | 331 WEST 3RD STREET STE 200 | | | | DAVENPORT | IA | 52801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755994 | RSM US LLP | 5155 PAYSPHERE CIRCLE | C | | | CHICAGO | IL | 60674-5155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755993 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745027 | RSUI GROUP | 945 E PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755995 | RSUI GROUP | 945 E PACES FERRY RD NE | | | | ATLANTA | GA | 30326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735125 | RSW TECHNOLOGIES LLC | 135 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735126 | RTS INC. | 263 CEDAR CREEK DR. | | | | BATTLE CREEK | MI | 49015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735127 | RTS PACKAGING LLC | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735128 | RTS PACKAGING LLC | PO BOX 102484 | | | | ATLANTA | GA | 30368-2484 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755996 | RUBBER & GASKET COMPANY | 901 E. WHITEWING STE A | OF AMERICA, INC. | | | MC ALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735129 | RUBBER AND GASKET COMPANY | 3905 EAST PROGRESS STREET | | | | NORTH LITTLE ROCK | AR | 72114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755997 | RUBBER PRODUCTS DISTRIBUTORS | 1741 KEATON WAY, STE C | | | | GREENEWOOD | IN | 46142 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30755998 | RUBBER-TECH, INC | 5308 WADSWORTH RD | | | | DAYTON | OH | 45414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30752964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735132 | RUIAN HONGKE XINDE ELECTRIC | NO. 6 BLDG 3, TANGXIA TOWN, RUIAN | 130 | | | WENZHOU | | 325204 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735133 | RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUIAN | | 325299 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755999 | RUIAN SHI WEI TRADING CO. | RM#401,BLDING @212, | SHA HE XIN CUN | | | ZHEJIANG, CHINA | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735134 | RUIAN ZHENRONG MOTOR CO.,LTD | #79 TIANFENG AVE TANGXIA IND. ZONE | 130 | | | RUIAN ZHEJIANG | | 325204 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735135 | RU-MAR MFG. CORP. | 925, MAYVILLE | | | | MAYVILLE | WI | 53050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756000 | RUMMEL INDUSTRIES | 697 RAHWAY AVENUE | P.O. BXO 1326 | | | UNION | NJ | 07083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718761 | RUMPKE | 3990 GENERATION DR | | | | CINCINNATI | OH | 45251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735137 | RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 296 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756002 | RUSCO PACKAGING INC. | 1010 REGAL ROW | | | | DALLAS | TX | 75247 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735138 | RUSSELL MARKETING RESARCH, INC | ONE MEADOWLANDS PLAZA, SUITE 1001 | | | | EAST RUTHERFORD | NJ | 07073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756003 | RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735139 | RUXER FORD LINCOLN | MERCURY, INC. | HWY 231 SOUTH | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756005 | RV EVANS COMPANY | PO BOX 494 | | | | DECATUR | IL | 62525 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735140 | RWK TOOL, INC. | 200 CORPORATE ROW | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756006 | RX OPTICAL | 1825 SOUTH PART ST. | | | | KALAMAZOO | MI | 49001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731288 | RXO CAPACITY SOLUTIONS, LLC | 11215 NORTH COMMUNITY HOUSE ROAD | | | | CHARLOTTE | NC | 28277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731287 | RXO CAPACITY SOLUTIONS, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731289 | RXO CAPACITY SOLUTIONS, LLC | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE. | 3RD FLOOR | | CHICAGO | IL | 60647 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731286 | RXO CAPACITY SOLUTIONS, LLC | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703-4261 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756007 | RYAN TAX COMPLIANCE SERVICES, LLC | THREE GALLERIA TOWER | 13155 NOEL ROAD | SUITE 100 | | DALLAS | TX | 75240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735142 | RYDER INTEGRATED LOGISTICS INC | PO BOX 209022 | | | | DALLAS | TX | 75320 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756008 | RYERSON COIL PROCESSING | 24491 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756010 | S & K EQUIPMENT COMPANY, INC | P.O. BOX 342 | | | | VINCENNES | IN | 47591 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756011 | S & S COMPONENTS LTD | HUDDERSFIELD RDMIRFIELD | | | | WEST YORKSHIRE | | WF149DQ | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735144 | S A N STEEL FABRICATING LTD | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756012 | S A N STEEL FABRICATING LTD | 250 SPARKS AVE | | | | TORONTO | ON | M2H 2S4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756014 | S C S I. LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756015 | S MOORHOUSE LLC | 3614 NE BASSWOOD DRIVE | | | | LEES SUMMIT | MO | 64064 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735145 | S P M AUTOMATION INC(CANADA) | 5445 OUTER DRIVE | | | | WINDSOR ONTARIO | AZ | N9A 6J3 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735148 | S&A INDUSTRIES CORP. | 1462 EXETER ROAD | | | | AKRON | OH | 44306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735147 | S&A INDUSTRIES CORP. | 1462 ROAD | | | | AKRON | OH | 44306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735149 | S&A INDUSTRIES CORP. | 1500 EXETER ROAD | | | | AKRON | OH | 44306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735146 | S&A INDUSTRIES CORP. | 571 KENNEDY ROAD | | | | AKRON | OH | 44305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756016 | S&J MIGNOGNA RIGGING INC. | 1365 INDUSTRIAL HIGHWAY | | | | SOUTHAMPTON | PA | 18966-4012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756018 | S&P SNOW SERVICES | 32 RAILROAD ST | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756019 | S.I.M INDUSTRIAL SUPPLY | 134 SUNRISE LANE | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756020 | S.R. COFFMAN CONSTRUCTION, INC. | PO BOX 983 | | | | EMPORIA | KS | 66801-0983 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756021 | S.S.P MANUFACTURING INC. | 83 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840-5642 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756024 | S.U.S. CASTING CO. | P O BOX 268 | 1825 W MARKET ST | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756023 | S.U.S. CASTING CO. | P.O. BOX 73 | RACHELLE | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735150 | SA COMUNALE COMPANY INC | 2900 NEWPARK DRIVE | | | | BARBERRTON | OH | 44203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735151 | SA COMUNALE COMPANY INC | 2900 NEWPOARK DRIVE | | | | BARBERTON | OH | 44203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735156 | SAATITECH DIV. OF SAATIAMERICAS | 201 FAIRVIEW ST EXT | | | | FOUNTAIN INN | SC | 29644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735155 | SAATITECH DIV. OF SAATIAMERICAS | 2050 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735153 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735154 | SAATITECH DIV. OF SAATIAMERICAS | ATTN: ACCOUNTING DEPT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735157 | SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756025 | SABER TOOL COMPANY | 1553 N MITCHELL STREET | | | | CADILLAC | MI | 49601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735158 | SABILITY LP | 12545 SILVER FOX CT | | | | ROSWELL | GA | 30075 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756026 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756027 | SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756028 | SAFETY GEAR PRO | 10899 KINGHURST DR SUITE 245 | | | | HOUSTON | TX | 77099 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735160 | SAFETY KLEEN CORP | PO BOX 975201 | | | | DALLAS | TX | 75397 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756029 | SAFETY KLEEN SYSTEMS | 1217 E. TAMARACK | | | | MCALLEN | TX | 78501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756030 | SAFETY-KLEEN SYSTEM, INC. | 42 LONGWATER DR. | | | | NORWELL | MA | 02061-9149 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735164 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756031 | SAF-GARD ( WAS BURROUGHS ) | 3116 N. SHARON AMITY RD. | | | | CHARLOTTE | SAC | 28205 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735166 | SAF-T-GARD INTERNATIONAL INC | 205 HUEHL ROAD | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735165 | SAF-T-GARD INTERNATIONAL INC | PO BOX 7694 | | | | CAROL STREAM | IL | 60197 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731368 | SAGARD HOLDINGS MANAGER (US) LLC, AS ADMINISTRATIVE AGENT | 161 BAY STREET, SUITE 5000 | | | | TORONTO | ON | M5J 2S1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735167 | SAGE INTEGRATION HOLDINGS, LLC | 4075 KARG INDUSTRIAL PARKWAY | SUITE B | | | KENT | OH | 44240 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756035 | SAGE SOFTWARE INC | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756034 | SAGE SOFTWARE INC | 14855 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0148 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756036 | SAGE SOFTWARE, INC. | 56 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756037 | SAI GLOBAL COMPLIANCE INC | 205 W.WACKER DRIVE SUITE 1800 | | | | CHICAGO IL | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735169 | SAINT GOBAIN CERAMICS AND PLASTIC I | 1 NEW BOND STREET PO BOX 15137 | | | | NEW YORK | MA | 01606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735170 | SAINT-GOBAIN PERFORMANCE | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735171 | SAJONES - NAN GIANT | 6 FL. NO.5 SEC.2 TUN HUA SOUTH RD. | | | | TAIPEI | | 106 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735172 | SAJONES CO. LTD | 3F.-8, NO. 138, SEC.1, HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735173 | SAJONES CO. LTD | 3F.-8, NO. 138,SEC 1,DUN HUA S. RD | TWN | | | TAIPEI CITY | | 106 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735175 | SAJONES CO., LTD. | 3F 8, NO. 138, SEC. 1, DUN HUA S RD | DA AN DIST | | | TAIPEI | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735176 | SAJONES FANFENG YUEKA | 3F.-8, NO.138,SEC. 1, DUN HUA S.RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735177 | SALARY.COM LLC | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756040 | SALARY.COM LLC | 610 LINCOLN ST. | | | | WALTHAM | MA | 02451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756038 | SALARY.COM LLC | 610 LINCOLN STREET | NORTH BLDG SUITE 200 | | | WALTHAM | MA | 02451 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 298 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718997 | NAME ON FILE | JOANNA SALAZAAR | C/O JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | PASADENA | CA | 91103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718996 | NAME ON FILE | JUSTICE LAW CORPORATION - | 751 N FAIR OAKS AVE. SUITE 101 | | | PASADENA | CA | 91103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756045 | SALSIFY, INC. | 3 CENTER PLAZA FLOOR 3 | | | | BOSTON | MA | 02108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756046 | SALTY SYSTEMS | 2720 MARION DRIVE | | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718765 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | 105 CHALLENGER ROAD, 5TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718764 | SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (US BRANCH) | C/O CANOPIUS INSURANCE SERVICE | 140 BROADWAY, SUITE 2210 | | | NEW YORK, | NY | 10005 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756047 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONGNAM-DO 31810 | | 31810 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756048 | SAMU KOREA CORP | 87, 2RO-HAPDEOKSANDAN | HAPDEOK-EUP,DANGJIN-SI | | | CHUNGCHEONGNAM-DO 31810 | | 343-906 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718766 | SAN GABRIEL VALLEY WATER | 13923 E. LIVE OAK AVENUE | | | | BALDWIN PARK | CA | 91706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735178 | SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735179 | SAN STEEL FABRICATING | LIMITED | 250 SPARKS AVE | | | TORONTO | ON | M3H2S4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735180 | SANDLER, TRAVIS & ROSENBERG, P.A | 5835 WATERFORD DISTRICT DRIVE | SUITE 200 | | | MIAMI | FL | 33126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756049 | SANDLER, TRAVIS & ROSENBERG, PA | 5835 BLUE LAGOON DRIVE, SUITE #200 | | | | MIAMI | FL | 33126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735181 | SANDDOLLAR SECURITY SERVICES, LLC | 2306 HIGHWAY 35 NORTH | | | | ROCKPORT | TX | 78382 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756050 | SANDOLLY INTERNATIONAL CO | 19F-2#366,BO-AI 2ND RD. | ZOUYING DISTRICT #813 | | | TAIWAN | | | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756051 | SANDPOINT CONSULTING INC. | 2716 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735182 | SANDUSKY MACHINE AND TOOL INC | 2223-29 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756052 | SANITAS TECHNOLOGIES | P. O. BOX 2221 | | | | LOVELAND | CO | 80539 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718767 | SANITATION DISTRICT NO 1 | 1045 EATON DR | | | | FORT WRIGHT | KY | 41017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756053 | SANITATION DISTRICT NO 1 SANITATION | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756054 | SANITATION DISTRICT NO 1 STORMWATER | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756055 | SANKYO OILLESS INDUSTRY (USA) CORP | 44244 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756056 | SANWA INTERNATIONAL TRADING CO LIMITED | TOWER 2, ISLAND HARBOURVIEW, NO.11 HOI FAI ROAD | | | | KOWLOON | | 999077 | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735183 | SANYCO INDUSTRIES LTD | 8 CHANGTAI ROAD | RULIN INDUST PARK JINTAN DISTRICT | JIANGSU | | CHANGZHOU | | 213224 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735184 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19973 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756057 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | | PENNSYLVANIA | PA | 19073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735186 | SAP AMERICA INC. | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735187 | SAP SUCCESSFACTORS, INC. | PO BOX 89-4642 | | | | LOS ANGELES | CA | 90189-4642 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756059 | SARA APPLICATIONS LLC | 4101 CYPRESS CT | | | | ALPHARETTA | GA | 30005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735188 | SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735189 | SATTERLEE | 3423 N. MAIN STREET | | | | JOPLIN | MO | 64801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756060 | SATTERLEE | PO BOX 730 | | | | JOPLIN | MO | 64802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735190 | SAUBER PRINT LLC | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735191 | SAUCEDA'S PREC. GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756063 | SAUSSER STEEL CO INC | 230 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735192 | SAVAGE GLOBAL ENTERPRISES, LLC | 4227 OAK LEAF LANE | | | | LA VERNE | CA | 91750 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756065 | SC DEPT OF HEALTH CONTROL | 2600 BULL ST | WASTE MGT DIV | | | COLUMBIA | SC | 29201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731293 | SCAN TOP ENTERPRISE CO., LTD | 2F-2, NO. 33, SEC. 1, MINSHENG RD. | | | | NEW TAIPEI CITY, BANQIAO DIST. | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731292 | SCAN TOP ENTERPRISE CO., LTD | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S. OLD WOODWARD AVE. SUITE 400 | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731291 | SCAN TOP ENTERPRISE CO., LTD | DAVID YOSHIMURA | FAEGRE DRINKER BIDDLE & REATH LLP | 801 GRAND AVENUE, 33RD FLOOR | | DES MOINES | IA | 50309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756066 | SCAPOS | SCHLOSS BIRLINGHOVEN | | | | SANKT AUGUSTIN, NRW | | 53754 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 303 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756067 | SCB GLOBAL | 30 SOUTH WACKER DRIVE, 22ND FLOOR | | | | CHICAGO | IL | 60606 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756068 | SCHAEDLER YESCO DISTRIBUTION | P O BOX 4990 | | | | HARRISBURG | PA | 17111-0990 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756069 | SCHAEDLER/YESCO DIST INC | 3982 PAXTON ST | 3982 PAXTON ST | | | HARRISBURG | PA | 17105-2008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735193 | SCHAEFER TECHNOLOGIES, LLC | 751 RADDANT ROAD | | | | BATAVIA | IL | 60510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735194 | SCHAEFFER MFG. CO. | PO BOX 87760 | CAROL STREAM, IL 60188-7760 | | | CAROL STREAM | IN | 60188-7760 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756070 | SCHERDEL GMBH | SCHERDELSTR 2 | MARKTREDWITZ | 9 | | MARKTREDWITZ | | 95615 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735195 | SCHIFFER CORPORATION | 3969 LEMON CREEK ROAD | | | | BRIDGMAN | MI | 49106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756072 | SCHLEUNIGER INC | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735198 | SCHLEUNIGER INC. | 87 COLIN DR. | | | | MANCHESTER | NH | 03103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735199 | SCHMID CORPORATION | 140-B VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756073 | SCHMID CORPORATION | 140 VENTURE BLVD STE B | | | | SPARTANBURG | SC | 29306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735200 | SCHMIDT CONTRACTING, INC. | 1111 MAURICE ST. | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735201 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756074 | SCHMIDT TECHNOLOGY | 280 EXECUTIVE DRIVE | | | | CRANBERRY TWP | PA | 16066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735203 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756078 | SCHRADER INTERNATIONAL INC | P O BOX 668 | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718771 | SCHUYLKILL COUNTY TAX CLAIM BUREAU | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756079 | SCHWEITZER & CROSSON INC. | 460 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044-1370 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30724928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745050 | SCOR REINSURANCE | 199 WATER STREET | SUITE 2100 | | | NEW YORK | NY | 10038-3526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756081 | SCOR REINSURANCE | 199 WATER STREET | SUITE 2100 | | | NEW YORK | NY | 10038-3526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756082 | SCOT INDUSTRIES | 94 AUTUMMN LANE | PO BOX 36 935161 | | | TALLADEGA | AL | 35160 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735204 | SCOTLAND ENTERPRISES, INC | 5526 SCOTLAND RD | | | | BENTONIA | MS | 39040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735205 | SCOTT GEHLHAUSEN -DBA | GEHLHAUSEN'S CHLORINATION SERVICE | 2824 E. GREENER ROAD | | | JASPER | IN | 47546-8013 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756084 | SCOTT INDUSTRIAL SYSTEMS | 44433 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735206 | SCOTT INDUSTRIAL SYSTEMS INC | PO BOX 1387 | | | | DAYTON | OH | 45401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735208 | SCOTT SPECIAL TOOLS INCORPORATED | 515 HUBER PARK CT | | | | SAINT CHARLES | MO | 63304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756086 | SCOTT STEEL LLC | 125 CLARK AVE | STE A | | | PIQUA | OH | 45356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756087 | SCOTT-DOUGLAS PLASTICS LTD | 50 JANES RD | PO BOX 65 | | | INGERSOLL | ON | N5C 3K1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756088 | SCREWMATICS OF S.C.,INC. | PO BOX 355 | HWY 9, WEST | | | PAGELAND | SC | 29728 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756089 | SCREWS INDUSTRIES | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756090 | SCS ENVIRONMENTAL CONTRACTING | P.O. BOX 8980 | | | | FORT WAYNE | IN | 46898 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756091 | SD ASSOCIATES, LLC | 5723 BIRTZ ROAD | CITY WIDE FACILITY SOLUTIONS | | | INDIANAPOLIS | IN | 46216 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756093 | SD MYERS, LLC | 180 SOUTH AVENUE | | | | TALLMADGE | OH | 44278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756094 | SEACHAMP LTD. | 3113 TUMBLEWEED DRIVE | | | | BOZEMAN | MT | 59715 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735209 | SEAGATE CONTROL SYSTEMS | 57 N WESTWOOD | | | | TOLEDO | OH | 43607 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735210 | SEAL & DESIGN HIGBEE INC | 6741 THOMPSON ROAD N | | | | SYRACUSE | NY | 13211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756095 | SEAL & DESIGN NC HIGBEE DIVISION | 6741 THOMPSON RD N | | | | SYRACUSE | NY | 13211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756096 | SEAL & DESIGN, INC. | 4015 CASILIO PARKWAY | | | | CLARENCE | NY | 14031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756097 | SEAL & DESIGN, INC. | 6741 THOMPSON ROAD | | | | SYRACUSE | NY | 13211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735211 | SEAL & DESIGN,INC. | HIGBEE DIV. | 6741 THOMPSON RD. | | | NORTH SYRACUSE | NY | 13211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735212 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756098 | SEALED AIR CORPORATION (US) | 2415 CASCADE POINTE BLVD | | | | CHARLOTTE | NC | 28208-6899 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735213 | SEALED AIR CORPORATION US | 10175 PHILIPP PARKWAY | | | | STREETSBORO | OH | 44241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756100 | SEALING RESOURCE, INC. | 12265 WILLIAMS ROAD | SUITE B | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756099 | SEALING RESOURCE, INC. | 136 W. SOPHIA ST | | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756102 | SEALTITE CORP. | 2191 LEMAY FERRY RD | | | | ST. LOUIS | MO | 63125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756101 | SEALTITE CORP. | 5959 ST. LOUIS AVENUE | | | | ST. LOUIS | MO | 63120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756103 | SEASTROM MFG. CO. INC. | 456 SEASTROM ST. | | | | TWIN FALLS | ID | 83301-8526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735214 | SEAWAY BOLT SPECIALS | P O BOX 908 | | | | COLUMBIA STATION | OH | 44028 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756104 | SECONDARY METAL PROCESSING INC | 1834 18TH STREET | P.O. BOX 224 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756105 | SECRETARY OF STATE | P O BOX 13697 | | | | AUSTIN | TX | 78711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735215 | SECURITAS SECURITY SERV. | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735216 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735217 | SECURITY OF LOS ANGELES | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745055 | SECURS INSURANCE, LLC - FRONTED BY ZURICH | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756106 | SECURS INSURANCE, LLC - FRONTED BY ZURICH | 3010 LBJ FREEWAY | SUITE 1200 | | | DALLAS | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718773 | SECURUS INSURANCE,LLC | 15 WEST SOUTH TEMPLE, SUITE 700 | | | | SALT LAKE CITY | UT | 84101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756107 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 8125 SEDGWICK DRIVE | | | | MEMPHIS | TN | 38125 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735220 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735221 | SEEGROVE, LLC | 13601 N. LAMAR DRIVE | KILLAM INDUSTRIAL PARK | | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756109 | SEEKONK MANUFACTURING CO. INC. | 87 PERRIN AVE. | | | | SEEKONK | MA | 02771 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756110 | SEGAL GCSE LLP | 10 YORK MILLS ROAD | SUITE 700 | P.O. BOX 202 | | TORONTO | ON | M2P2G4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756111 | SEGAL LLP | 200S SHEPPARD AVE E NO. 500 | | | | TORONTO | ON | M2J 5B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735222 | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756112 | SEGGER MICROCONTROLLER SYSTEMS, LLC | 101 SUFFOLK LANE | | | | GARDNER | MA | 01440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756113 | SEGURIDAD INDUSTRIAL S.A. | ELIZGUIBEL STREET | 31 | | | EUGI | | 31638 | SPAIN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735233 | SEIBERTKECK INSURANCE PARTNERS | 4700 DRESSLER ROAD NW | | | | CANTON | OH | 44718 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756114 | SEINSA AUTOFREN INDIA PRIVIATE LIMITED | C6&C7 PHASE 1, MEPZ | 22 | | | CHENNAI | | 600045 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756115 | SEIU LOCAL 252 | AFL-CIO 146 MONTGOMERY AVENUE | | | | BALA CYNWYD | PA | 19004-2956 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756116 | SEKAI TECHNOLOGY, LLC | 9801 S CAGE BLVD SUITE #5-214 | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735224 | SEKTAM OF INDEPENDENCE | 120 SOUTH 24TH STREET | | | | INDEPENDENCE | KS | 67301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735225 | SEKTAM OF INDEPENDENCE, INC. | 120 S. 24TH STREET | | | | INDEPENDENCE | KS | 67301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756117 | SELCO PRODUCTS INC. | 8780 TECHNOLOGY WAY | | | | RENO | NV | 89521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756118 | SELECT TOOL & PRODUCTION | 702 W LASKEY ROAD | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735226 | SELECT TOOL INC. | 3015 NORTH TALBOT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735227 | SELEE CORPORATION | 700 SHEPHERD STREET | | | | HENDERSONVILLE | NC | 28792-6472 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735228 | SEMBLEX CORPORATION | 900 CHURCH ROAD | | | | ELMHURST | IL | 60126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735229 | SEMBLEX CORPORATION | 900 NORTH CHURCH ROAD | | | | ELMHURST | IL | 60126 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735231 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756119 | SEMCO ENERGY | P O BOX 79001 | | | | DETROIT | MI | 48279-1722 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718776 | SEMCO ENERGY SERVICES | 1411 THIRD STREET | | | | PORT HURON | MI | 48060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756120 | SENECA COUNTY DEPT OF JOB | AND FAMILY SERVICES-MFG SHOWCASE | 900 E COUNTY ROAD 20 | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735233 | SENECA REGIONAL CHAMBER OF COMMERCE | AND VISITORS SERVICES | 19 W MARKET STREET STE C | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735234 | SENKO AMERICA CORPORTAION | 450 DONALD LYNCH BLDV - D | | | | MARLBOROUGH | MA | 01752 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735235 | SENSATA TECHNOLOGIES, INC | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30724997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735236 | SENTINEL FLUID CONTROLS LLC | P.O. BOX 953672 | | | | ST. LOUIS | MI | 63195-3672 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735238 | SENTINEL LUBRICANTS | 15755 N.W. 15TH AVE., | | | | MIAMI | FL | 33269 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756121 | SENTRY EQUIPMENT CORPORATION | P.O. BOX 8441 | | | | CAROL STREAM | IL | 60197-8441 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756122 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSON | TN | 37075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756123 | SENTRY STEEL SERVICE CO., INC. | 167 CENTER POINT ROAD SOUTH | | | | HENDERSONVILLE | TN | 37075 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735240 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE 104 | | | | WARRENDALE | PA | 15086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735239 | SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756124 | SEPRO AMERICA, LLC | 765 COMMONWEALTH DRIVE | SUITE 104 | | | WARRENDALE | PA | 15086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30724999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735242 | SEQUOIA FINANCIAL GROUP | 3500 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735243 | SERA CO.,LTD | 274,SANGDEOK-RO,IKSAN- | EUP SEOBUJ-GU,CHEONAN-SI, | UK | | KOREA | | 331-813 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756125 | SERENA SOFTWARE INC | 2345 NE OVERLOOK DR | STE 200 | | | HILLSBORO | OR | 97006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735244 | SERPA PACKAGING SOLUTIONS | 7020 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291-9639 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735245 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735246 | SERVIACERO PLANOS S DE RL CV | LIB. NORESTE KM. 21.5, ARCO VIAL | NLE | | | GENERAL ESCOBEDO | | 66050 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756126 | SERVIACERO PLANOS S DE RL DE CV | ARCO VIAL LIBRAMIENTO NORESTE | KM215 | NUEVO LEON | | GENERAL ESCOBEDO | | 66050 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756127 | SERVIACERO PLANOS S DE RL DE CV | BLVD HNOS ALDAMA 4002 | | | | CIUDAD INDUSTRIAL | | 37490 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735247 | SERVIACERO PLANOS S DERL | BLVD HERMANOS ALDAMA 4002 | CIUDAD INDUSTRIAL | | | LEON,GUANJUATO | | 37490 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735248 | SERVICE CONTAINER COMPANY INC | PO BOX 41878 | | | | MINNEAPOLIS | MN | 55441 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735249 | SERVICE ELECTRIC INC | 310 E MARKET ST | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744733 | SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | P.O. BOX 483 | | | | ARDMORE | PA | 19003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735250 | SERVICE ENGINEERING INCORPORATED | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735251 | SERVICE EXPRESS, INC. | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756128 | SERVICE LIGHTING & ELECTRICAL SUPPLIES, INC DBA 1000 BULBS.COM | 2140 MERRITT DRIVE | | | | GARLAND | TX | 75041 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756129 | SERVICE ONE INDUSTRIAL, LLC | 2203 CLAY STREET | | | | ELKHART | IN | 46517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735253 | SERVICE PLUMBING & MECHANICA | 11699 GREENWAY DR STE 60 | | | | HOLLAND | MI | 49424 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735254 | SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756130 | SERVICE RECYCLING | 3178 N. KENTUCKY AVE | | | | JOPLIN | MO | 64801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735255 | SERVICE SOLUTIONS | 605 HENLEY AVE | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756131 | SERVICES FOR PLASTICS, INC. | 7925 N. CLINTON STREET | | | | FORT WAYNE | IN | 46825 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756132 | SERVICIOS INDUSTRIALES DMP, LLC | 2021 S32ND ST. | | | | MCALLEN | TX | 78503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756133 | SERVIT INC | 3721 CHEROKEE ST | PO BOX 2137 | | | KENNESAW | GA | 30156 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735256 | SERVIT INC. | P O BOX 2137 | | | | KENNESAW | GA | 30156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735257 | SERV-U-SUCCESS(DBA)THRIFT | Y RETAIL SERVICE, LLC | 4695 HELENA DR. | | | GRANDVILLE | MI | 49418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735258 | SESCO GROUP | 5154 E 65TH STREET | | | | INDIANAPOLIS | IN | 46220 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 308 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756134 | SESOTEC INC | 1234 HARDT CIRCLE | | | | BARTLETT | IL | 60103 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756135 | SET RITE | P.O BOX 988 | | | | LEVITTOWN | PA | 19058-0988 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756136 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694-5904 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756137 | SETON NAME PLATE CO.RP | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735259 | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735260 | SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735261 | SEYFARTH BLUMENTHAL & HARRIS LLC | 4801 MAIN STREET | SUITE 310 | | | KANSAS CITY | MO | 64112-2546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756139 | SEYMOUR OF SYCAMORE INC. | PO BOX 87618 DEPT 10261 | | | | CHICAGO | IL | 60680-0618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756141 | SGE CONSULTING STRUCTURAL ENGINEERS | 2081 BUSINESS CTR DR 105 | | | | IRVINE | CA | 92612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756142 | SGS NORTH AMERICA INC | 1390 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756144 | SGS NORTH AMERICA INC | 201 RTE 17 N 7TH FL | | | | RUTHERFORD | NJ | 07070 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756145 | SGS NORTH AMERICA INC | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756143 | SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735262 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756146 | SHALTZ AUTOMATION INC | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735264 | SHAMBAUGH & SON, INC. | ATTN: S & S CONTRACTORS & ENGINEERS | P.O. BOX 1287 | | | FORT WAYNE | IN | 46801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735265 | SHAMBAUGH & SONS, L.P. | 7614 OPPORTUNITY DRIVE | | | | FORT WAYNE | IN | 46825 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735266 | SHAMROCK MARKETING SERVICES LLC | 6860 WEST 121ST COURT | | | | OVERLAND PARK | KS | 66209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735267 | SHAMROCK SYSTEMS, INC. | 421 METRO PARK DRIVE | | | | MCKINNEY | TX | 75071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735268 | SHANAFELT MFG. CO. | PO BOX 7040 | | | | CANTON | OH | 44705-0040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756147 | SHANDONG DONGPING JIUXIN HARDWARE TOOLSCO., LTD. | WANGTAI, WEST OF DONGPING COUNTRY | | | | SHANDONG | SD | 271505 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756148 | SHANDONG LIANCHENG AUTO PARTS CO.,LTD | CHUANG YE AVENUE NO.11 YANZHOU ECONOMIC DEVELOPMENT ZONE | YANZHOU TOWN | | | JINING | | 272100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735269 | SHANDONG SHANBO ELECTRIC MACHINE GR | 76 BEISHAN RD., BOSHAN, ZIBO | SD | | | SHANDONG | | 255213 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735270 | SHANDONG SHENGQUAN NEW MATERIALS CO LTD | 12B FLOOR #8 BLDG SHUNTAI PLAZA | 2000 SHUNHUA RD | | | JINAN | | 250009 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756150 | SHANDONG SHENGTAI ZIRCONIUM RESOURCES CO LTD | QIAOBO ROAD N0220 | YANCHEN VILLAGE | | | BINZHOU | | 256504 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735271 | SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | 200 METERS NW OF THE INTERSECTION OF | SHENGLI RD AND WEIGAO RD | | | DONGYING CITY | | 257335 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735272 | SHANER INDUSTRIAL SERVICE | 147 GROFF ROAD | | | | BECHTELSVILLE | PA | 19505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735273 | SHANGHAI ACMA PLASTICS CO., LTD. | 359 XINZHAIRAOD, SHESAN TOWN, XIAQI | SH | | | SHANGHAI | | 201612 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756151 | SHANGHAI B&D TECHNOLOGY CO LTD | RM 3301 8 BLDG NO 100 ZUNYI RD | CHANGNING AREA | | | SHANGHAI | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756152 | SHANGHAI CHENGMEI PLASTIC PRODUCTS CO | NO 238 PUHONG XI RD | PUDONG NEW DISTRICT | | | SHANGHAI | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756153 | SHANGHAI FOREIGN SVC CO., LTD | THE BUND BUSINESS CENTER | | | | HONGKOU | | 200437 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756154 | SHANGHAI JI CHENG NEW MAT | NO 158 JINHUAN RD, JINSHA | | | | CT, SHANGHAI | | 201512 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735275 | SHANGHAI JINGCO MACHINERY CO., LTD. | B1, NANHUATING ECONOMIC DEVELOPMENT | SH | | | SHANGHAI | | 264006 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756155 | SHANGHAI ROMANTIC TOYS CO., LTD | 11A, NR.3, JING HAI MANSION | 433 LANE, CHANG SHOU ROAD | | | SHANGHAI | | 200060 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756156 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | | | SHANGHAI | | 201706 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756157 | SHANGHAI SAGA AUTO PARTS CO LTD | #1018 SONGYING RD | QINGPU INDUSTRIAL ZONE | SH | | SHANGHAI | | 201706 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735276 | SHANGHAI SWEET AUTO PARTS | NO 365 LUJI ROAD, CHUANSH | A TOWN | | | SHANGHAI | | 201322 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735277 | SHANGHAI SWEET AUTO PARTS CO LTD | NO 20 LIUCHEN RD | LIUTUAN TOWN | | | PUDONG SHANGHAI | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735278 | SHANGHAI SWEET AUTO PARTS CO LTD | NO. 155, SHENYU ROAD | | 130 | | ZHEJIANG | | 314105 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735279 | SHANNON PRECISION FASTENER | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735280 | SHARP SHOOTER DRILL LLC | 10811 LAKEVIEW DRIVE | | | | WHITEHOUSE | OH | 43571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756158 | SHAW POLYMERS | 400 N. INDIANA AVE. | | | | CROWN POINT | IN | 46307 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756159 | SHEAKLEY UNISERVICE INC. | P.O. BOX 952089 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756160 | SHEAKLEY WORKFORCE MANAGEMENT | P.O. BOX 952082 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756161 | SHEBOYGAN PAINT COMPANY | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735281 | SHEEPSCOT MACHINE WORKS, LLC DBA EX | 1130 RT 1 | | | | NEWCASTLE | ME | 04553 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756162 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718778 | SHELBY TOWNSHIP TREASURER'S OFFICE | 52700 VAN DYKE AVE. | | | | SHELBY TOWNSHIP | MI | 48316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735282 | SHELLS, INC | 502 OLD US HWY 30 E | | | | BOURBON | IN | 46504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756163 | SHENG YEUH PLASTICS | # 25, LANE 851, CHUNG SHAN RD | | | | TAICHUNG HSIEN | | | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735283 | SHENGZHOU VAT MAGELEC TEC | 2/F COMPREHANSIVE BLDG, | QIANYANG VILLAGE, | | | PROVINCE | | 312400 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756164 | SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731294 | SHEPARD O'DONNELL LAW FIRM | 160 FEDERAL ST | 13TH FLOOR | | | BOSTON | MA | 02110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735284 | SHERIFF OF KOSCIUSKO COUNTY | 221 W MAIN ST | TAX WARRANT DIVISION | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756165 | SHERLINE PRODUCTS INC. | 3235 EXECUTIVE RIDGE DR. | | | | VISTA | CA | 92081 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735286 | SHERMAN MECHANICAL INC | 1075 ALEXANDER CT | | | | CARY | IL | 60013 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756167 | SHERWIN WILLIAMS | 1503 NORTH DETROIT STREET | | | | WARSAW | IN | 46580 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756168 | SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756169 | SHERWIN WILLIAMS | P O BOX 74008820 | | | | CHICAGO | IL | 60674-8820 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756170 | SHERWIN WILLIAMS COMPANY | 101 W.PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735287 | SHERWIN-WILLIAMS | 6149 WEDEKING AVE | | | | EVANSVILLE | IN | 47715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735288 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756172 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735290 | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735293 | SHIBUYA HOPPMANN CORPORATION | 7849 COPPERMINE DR | | | | MANASSAS | VA | 20109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756173 | SHIEUN TA INDUSTRY CO., LTD. | NO. 34-12 LANE 194 CHUNG CHENG | 3RD YING-KO CHEN | TW | | TAIPEI HSIEN | | 23942 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735294 | SHIN CHIN INDUSTRIAL(HK) CO., LTD. | NO.128, CHEN PEI 1ST RD., YONGKANG | | | | TAINAN CITY | | 710 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735295 | SHIN YUH CHERNG IND CO., LTD. | NO.13, GONGYE 5TH RD., ANNAN DIST., | TW | | | TAINAN CITY | | 70955 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735297 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH RD., | ANNAN DIST., | TWN | | TAINAN CITY | | 70955 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718781 | SHIN YUH CHERNG INDUSTRIAL CO., LTD | NO.13, GONGYE 5TH ROAD | ANNAN DIST. | | | TAINAN CITY | | 70955 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735298 | SHIN-ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD, S | UITE 320 | | | NEWARK | CA | 94560-5802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735299 | SHIN-ETSU SILICONES OF AMERICA INC | 1150 DAMAR DRIVE | | | | AKRON | OH | 44305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735300 | SHIPPER TRAILER RENTAL & SALES, LLC | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735301 | SHIPPER TRAILER RENTAL & SALES, LLC | P.O. BOX 35 | | | | WATERTOWN | TN | 37184 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731295 | SHOCKERHITCH, INC. - | MICHAEL P. MORRIS | LAW OFFICE OF MICHAEL P. MORRIS, PLLC | PO BOX 271608 | | HOUSTON | TX | 77277-1608 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735302 | SHORR PACKAGING CORP. | 2401 SE CREEKVIEW DRIVE | | | | ANKENY | IA | 50021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735303 | SHORT RUN STAMPING CO. | 925 E. LINDEN AVE. | | | | LINDEN | NJ | 07036-2416 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756175 | SHOWA DENKO CARBON INC | 478 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756174 | SHOWA DENKO CARBON INC | PO BOX 100607 | | | | ATLANTA | GA | 30384-0607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756176 | SHOWLIGHTS ELECTRONIC TECHNOLOGY CO | 888 LUOMU RD. NANHAI DISTRICT | | | | FOSHAN | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731296 | SHRADER & ASSOCIATES LLP | ALLYSON M. ROMANI | 3 PROFESSIONAL PARK DR., SUITE A | | | MARYVILLE | IL | 62062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735304 | SHRADER TIRE & OIL | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735305 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756177 | SHRED EXPERTS LLC | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735306 | SHREDCORP | 31751 SHERMAN AVENUE | | | | MADISON HEIGHTS | MI | 48071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756178 | SHRINK PACKAGING SYSTEMS CO.RP | PO BOX 845454 | | | | BOSTON | MA | 02284-5454 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756179 | SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | AC 12/2A 2ND FL 2ND AVE | ANNA NAGAR | | | CHENNAI | | 600 040 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756180 | SHUMAKER,LOOP & KENDRICK, LLP | NORTH COURTHOUSE SQUARE | 1000 JACKSON | | | TOLEDO | OH | 43604-5573 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735308 | SHUMAN PLASTICS, INC | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756181 | SHUMAN PLASTICS, INC. | 35 NEOGA ST. | FAX: 716-685-3236 | | | BUFFALO | NY | 14043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756182 | SHUMAN PLASTICS, INC. | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735309 | SHUYANG SULIN IMPORT & EXPORT CO. | NO.1 SHUYANG INDUSTRY ZONE SOUTH JI | JS | | | SUQIAN | | 223800 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756183 | SI | 902 S RANDALL RD STE C 274 | | | | ST CHARLES | IL | 60174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735310 | SI EMPAQUES REYNOSA | AVE.DE LOS ALAMOS# 2020 | PARQUESINDUSTRIAL VILLA | | | REYNOSA, TAMP. | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735311 | SI EMPAQUES REYNOSA SA DE CV | AV DE LOS ALAMOS 2020 | | | | REYNOSA | | 88710 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735312 | SIAM FUKOKU CO.,LTD | 157 MOO 16,THEPARAK ROAD | UK | | | THAILAND | | 10570 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756184 | SIDNEY ELECTRIC COMPANY | 840 SOUTH VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735313 | SIEMENS INDUSTRY SOFTWARE INC. | 5800 GRANITE PARKWAY, SUITE 600 | | | | PLANO | TX | 75024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756185 | SIEMENS INDUSTRY, INC | P.O BOX 2715 | | | | CAROL STREAM | IL | 60132-2715 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735314 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG | IL | 62243 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756187 | SIEMENS MFG CO INC | 410 W WASHINGTON | | | | FREEBURG IL | IL | 62243 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756188 | SIERRA PROTO EXPRESS | 1108 WEST EVELYN | | | | SUNNYDALE | CA | 94086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735315 | SIGFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | | | | MATAMOROS TAMPS. | | 87360 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756189 | SIGNAL INSIGHTS, INC. | 33 HILLTOP DRIVE | | | | NORTH CALDWELL | NJ | 07006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756190 | SIGNATURE ENGINEERED SOLUTIONS | 2640 WHITE OAK CIRCLE, UNIT F | | | | AURORA | IL | 60502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735316 | SIGNATURE PARTNERS, INC. | 149 HARVEST DR. | | | | COLDWATER | OH | 45828 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756191 | SIGNATURE RELOCATION, INC | 23923 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756192 | SILCOTEC, INC. | P.O. BOX 645806 | | | | PITTSBURGH | IN | 15264-5256 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731298 | SILT TRANSPORTATION, INC. | 9525 PLAZA CIR | | | | EL PASO | TX | 79927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30732297 | SILT TRANSPORTATION, INC. | JORGE LOPEZ | LOPEZ MOLINAR & HIRSH PLLC | 310 N. MESA ST. STE. 900 | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735317 | SIMPLE VMS | 1793 FIVE MILE ROAD | | | | CINCINNATI | OH | 45230 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756195 | SIMPLE VMS LLC | 7373 BEECHMONT AVE STE | L140 | | | CINCINNATI | OH | 45230 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756193 | SIMPLE VMS LLC | 7373 BEECHMONTH AVE | STE L140 | | | CINCINNATI | OH | 45230 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756196 | SIMPLEVMS LLC | 7373 BEECHMONT AVE | STE L140 | | | CINCINNATI | OH | 45230 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756197 | SIMPLEVMS, LLC | 773 BEECHMONT AVE STE L140 | | | | CINCINNATI | OH | 45230 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735319 | SIMPSON TECHNOLOGIES | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735320 | SIMPSON TECHNOLOGIES CORP | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756198 | SIMPSON TECHNOLOGIES CORPORATION | 39618 TREASURY CENTER | | | | CHICAGO | IL | 60694-9600 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735321 | SIMPSON TRANSPORTATION INC | PO BOX 427 | | | | FAIRFIELD | IL | 62837-0427 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735322 | SIN LING CO., LTD | NO83 CHENGFENG LANE TAIMING ROAD WUJIH DISTRICT | TW | | | TAICHUNG CITY 41468 | | 41468 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735323 | SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735324 | SINCLAIR & RUSH, INC. | 111 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756201 | SINCLAIR & RUSH, INC. | 123 MANUFACTURERS DR. | | | | ARNOLD | MO | 63010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756202 | SINCLAIR & RUSH, INC. | 4149 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756203 | SINCLAIR RUSH STOCKCAP INC | 123 MANUFACTURERS DRIVE | | | | ARNOLD | MO | 63010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756204 | SINGLE-TEMP CONTROL, INC. | 14201 SOUTH LAKES DRIVE SUITE B | | | | CHARLOTTE | NC | 28273 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735325 | SINOMAG TECHNOLOGY CO. | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735326 | SINO-SCENE INDUSTRIES INC. | ROOM 1310, JIN GUI BUILDING, 387 | GU DUN ROAD, | 130 | | HANGZHOU | | 310012 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756206 | SIPRA ENGINEERS PVT LTD | 34/C | NASHIK INDUSTRIAL AREA | | | NASHIK, MAHARASHTRA | | 422007 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756207 | SIPRA ENGINEERS PVT LTD | 34/C, M. I. D. C, SATPUR, NASIK-422 007 | | | | NASHIK | | 422007 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756205 | SIPRA ENGINEERS PVT LTD | 34/CMIDC SATPUR CITY NASHIK (M CORP) | | | | NASHIK | | 422007 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735327 | SIRVA WORLDWIDE, INC. | 101 EAST WASHINGTON BLVD. | SUITE 1100 | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718783 | SIRVA WORLDWIDE, INC. | C/O AMANDA J MARTINSEK | 1100 SUPERIOR AVENUE E. | SUITE 1750 | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718786 | SIRVA WORLDWIDE, INC. | C/O ANTHONY R. SANTIAGO | 1301 E. NINTH STREET | SUITE 3500 | | CLEVELAND | OH | 44114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718784 | SIRVA WORLDWIDE, INC. | C/O MICHAEL SCOTT TUCKER | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718782 | SIRVA WORLDWIDE, INC. | C/O SUSAN L JOPLIN | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718785 | SIRVA WORLDWIDE, INC. | C'O ASHLYN SALT | 1660 WEST 2ND STREET | SUITE 1100 | | CLEVELAND | OH | 44113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735328 | SISTEMAS DE PINTURA EN POLVO RÍO BR | EMILIO GÓMEZ, PRIMERO DE MAYO | TAM | | | RIO BRAVO | | 88940 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735331 | SITATION LLC | 251 800 WEST WILLIAMS ST STE | | | | APEX | NC | 27502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756208 | SITEIMPROVE INC | 5600 WEST 83RD ST | STE 400 | | | BLOOMINGTON | MN | 55437 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756210 | SIV ARMY COURT LLC | 1627 ARMY CT STOCKTON CA | | | | IRVING | TX | 75063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735332 | SIVACO QUEBEC | 800 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 314 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756212 | SJWD WATER DISTRICT | PO BOX 607 | | | | LYMAN | SC | 29365-0607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731370 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION: TRACEY CHENOWETH | ONE MANHATTAN | | | WEST NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735333 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ONE MANHATTAN WEST | | | | NEW YORK | NY | 10001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735334 | SKARDA EQUIPMENT CO., INC. | PO BOX 850139 | | | | MINNEAPOLIS | MN | 55485-1039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756213 | SKS SCANTECH ENGG EXIM PRIVATE LIMITED | MG 1/113 VIKAS | | | | NEW DELHI | | 110018 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756214 | SKW AUTOMATION, INC. | 8355 SOUTH MERIDIAN ROAD | | | | CLARKLAKE | MI | 49234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756216 | SKYBOX PACKAGING INC. | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905-1374 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756217 | SKYBOX PACKAGING, LLC | 1275 POLLOCK PARKWAY | | | | MANSFIELD | OH | 44905 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735335 | SKYLARK MACHINE INC | 501 E ROOSEVELT AVE | | | | ZEELAND | MI | 49464 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756218 | SKYLINE MANUFACTURING CORPORATION | 3802 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756219 | SKYPLAS LTD | EASTFIELD SIDE | SUTTON IN ASHFIEL | | | NOTTINGHAMSHIRE | | N917 4JR | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718787 | SKYSPAN WIRELESS | 1600 SWIFT AVE | | | | KANSAS CITY | MO | 64116-3838 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735337 | SKYWORKS, LLC | 2650 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735336 | SKYWORKS, LLC | 26501 BAKER DRIVE | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731299 | SKYWORKS, LLC | SKYWORKS, LLC D/B/A SKYWORKS EQUIPMENT RENTALS | 100 THIELMAN DRIVE | | | BUFFALO | NY | 14206 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756220 | SL FUSCO INC | 1966 VIA ARADO | | | | RANCHO DOMINGUEZ | CA | 90220 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756222 | SL FUSCO INC | PO BOX 5924 | | | | COMPTON | CA | 90224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735338 | SLEEK BRAKE PRODUCTS | DEHKORA SAMPLA RD | VILL DEHKORA PO SAMPLA | JAJJAR | | HARYANA | | 124501 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735339 | SLIDEMATIC PRECISION | COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | ROCKFORD | IL | 61109 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735340 | SLOAN FLUID ACCESSORIES, INC. | 312 WIHAGAN ROAD | | | | NASHVILLE | TN | 37217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735342 | SLOAN FLUID ACCESSORIES, INC. | PO BOX 18776 | | | | MEMPHIS | TN | 38181 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756223 | SM POLYMERS | 410 ST. ANDREW ST. W | ON N1M 1P3 | | | FERGUS | ON | N1M 1P3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756224 | SM POLYMERS | 410 ST. ANDREW ST. W. | | | | FERGUS | ON | N1M 1P3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756225 | SM POLYMERS INC | 410 ST. ANDREW ST. W | | | | FERGUS | ON | N1M 1P3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735343 | SMART & BIGGAR LP | 55 METCALFE STREET | SUITE 900 | | | OTTAWA | ON | K1P 6L5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735344 | SMART CABLING SOLUTIONS, INC. | 1250 N WINCHESTER SUITE K | | | | OLATHE | KS | 66061 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756226 | SMART FOG MANUFACTURING | 561 KEYSTONE AVE STE 686 | | | | RENO | NV | 89503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756228 | SMART SOFTWARE, INC. | 4 HILL ROAD | | | | BELMONT | MA | 02478 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735345 | SMART SOURCE, LLC | P.O. BOX 106068 | | | | ATLANTA | GA | 30348-6068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718793 | SMARTES ENERGY US HOLDING INC | 110 WEST FAYETTE STREET | | | | SYRACUSE | NY | 13202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756229 | SMARTSHEET INC | AVE NE 50010BTH, SUITE 200 | | | | BELLEVUE | WA | 94008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756230 | SMARTSHEET INC. | DEPT. 3421 PO BOX 123421 | | | | DALLAS | TX | 75312-3421 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735346 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269-0040 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735347 | SMC ELECTRIC | 923 W 4TH ST. | | | | JOPLIN | MO | 64801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756231 | SMC ELECTRIC | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756232 | SMC INC | 653 LEXINGTON CIRCLE | | | | PEACHTREE | GA | 30269 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735348 | SMC TECHNOLOGIES | P.O. BOX 18732 | | | | OKLAHOMA CITY | OK | 73154 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756233 | SMC TECHNOLOGIES | PO BOX 622 | | | | JOPLIN | MO | 64802-0622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756234 | SMITH & RICHARDSON MFG. CO. | 727 MAY ST. | P.O. BOX 589 | | | GENEVA | IL | 60134-0589 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735349 | SMITH CREEK INC | 8991 LOUIS SMITH RD | | | | BORDEN | IN | 47106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735350 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756237 | SMITH LANDSCAPE & LAWNCARE INC | 2376 SHADOWBROOK DR | | | | PERU | IN | 46970 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735351 | SMITHERS QUALITY ASSESSMENTS | P O BOX 7616S | | | | CLEVELAND | OH | 44101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735353 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 7616S | | | | CLEVELAND | OH | 44101-4755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756239 | SMITHERS QUALITY ASSESSMENTS, INC. | P.O. BOX 7616S | | | | CLEVELAND | OH | 44101-4755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30753317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735354 | SMOOTH-ON INC. | 5600 LOWER MACUNGIE ROAD | | | | MACUNGIE | PA | 18062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756240 | SMR SORTING & MFG/PEDRO PENA Z | 319 E COMA AVE. SUITE #251 | | | | HIDALGO | TX | 78557 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756242 | SMT UNION LLC | CARRETERA NOGALES | 5297 JALISCO | | | GUADALAJARA | | 45222 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756241 | SMT UNION LLC | 501 PHOENIX AVE | | | | ELMIRA | NY | 14903 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756243 | SMTELCOM, INC | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718795 | SMURFIT KAPPA | 900 S PINE ISLAND ROAD | SUITE 600 | | | PLANTATION | FL | 33324 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735355 | SMURFIT KAPPA N. AMERICA | 125 E JOHN W. CARPENTER | FWY, SUITE# 1500 | | | IRVIN | TX | 78026 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735356 | SMURFIT KAPPA NORTH | 10600 FISCHER RD | | | | VON ORMY | TX | 78073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735357 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756244 | SMURFIT KAPPA NORTH AMERICA LLC | 10600 FISCHER ROAD | | | | VON ORMY | TX | 78073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756245 | SMURFIT KAPPA NORTH AMERICA LLC | 1359 PO BOX 1359 | 10600 FISHER ROAD | | | SAN ANTONIO | TX | 78073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756246 | SMURFIT KAPPA NORTH AMERICA LLC SAN ANTONIO | 10600 FISCHER RD | PO BOX 1359 | | | VON ORMY | TX | 78073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756247 | SMURFIT KAPA NORTH AMERICA LLC SAN ANTONIO | MAIL CODE 5185 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756248 | SMURFIT KAPPA SAN ANTONIO | PO BOX 660367 | MAIL CODE 5185 | | | DALLAS | TX | 75266 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735358 | SNAP ON BUSINESS SOLUTIONS INC | 4025 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756249 | SNAP ON BUSINESS SOLUTIONS INC | 23756 NETWORK PL | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756250 | SNAPPY APP, INC. | P O BOX 208152 | | | | DALLAS | TX | 75320-8152 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756251 | SNAVELY'S MACHINE & MANUFACTURING CO INC | 1070 INDUSTRIAL PARKWAY | | | | PERU | IN | 46970 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756252 | SNEAD HYDRAULICS AND SUPPLY LLC | 87017 US HWY 278 | | | | ALTOONA | AL | 35952 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735359 | SNELLMAN | P.O. BOX 7801 | KUNGSTRÄDGÅRDSGATAN 20 | | | STOCKHOLM | | | SWEDEN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735360 | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | | K STREET, SUITE 3A | | MT | 59715 | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735360 | SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735361 | SNOW'S FIRE PROTECTION SERV | 906 E. MULBERRY ST | PO BOX 794 | | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756253 | SNOW'S FIRE PROTECTION SERV. | 906 EAST MULBERRY STREET | P.O. BOX 794 | | | BRYAN | OH | 43506 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718796 | SOARUS LLC | 3930 N VENTURA DR. #355 | | | | ARLINGTON HEIGHTS | IL | 60004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735362 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756254 | SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718797 | SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | | | | PARIS | | 75009 | FRANCE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756255 | SODICK INC. | 28572 NETWORK PLACE | | | | CHICAGO | IL | 60173-1285 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735364 | SOFAPE FABRICANTE DE FILTROS LTDA | RODOVIA PRESIDENTE DUTRA KM 213,8 | SP | | | GUARULHOS | | 07183-904 | BRAZIL | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735365 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756257 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0166 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756256 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60698 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756258 | SOFTERRA INC | 427 N TATNALL ST 90434 | | | | WILMINGTON | DE | 19801-2230 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756259 | SOGHU QUEBEC ENVIRONMENTAL HANDLING | 214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756260 | SOGHUOMA - NEW BRUNSWICK | 548 WAYNE ST | | | | SHEDIAC | NB | 4EP 4Z9 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756262 | SOLARWINDS.NET INC. | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735366 | SOLCOM INC. | 558 AMAPOLA AVE. | | | | TORRANCE | CA | 90501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735367 | SOLENIUM GROUP INC | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756263 | SOLEPOXY, INC. | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735368 | SOLGENIE TECHNOLOGIES, INC. | 4725 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756264 | SOLID METALS INC DBA | 1410 GAIL BORDEN C4 | | | | EL PASO | TX | 79935 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756265 | SOLOMONEDWARDSGROUP,LLC | 1255 DRUMMERS LANE STE 200 | | | | WAYNE | GA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735369 | SOLUCINDE, LLC | 2005 E. GRIFFIN PKWY, STE. 265 | | | | MISSION | TX | 78572 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735370 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756266 | SOLUTIONS 4 AUTOMATION INC | 2124 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735371 | SOLUTIONS FOR MATERIALS HANDLING CORP | 9630 PLAZA CIRCLE | | | | EL PASO | TX | 79927 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756269 | SOLVAY ADVANCED POLYMERS, LLC | 23424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756267 | SOLVAY ADVANCED POLYMERS, LLC | 4500 MCGINNIS FERRY ROAD | | | | ALPHARETTA | GA | 30005 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718799 | SOMPO INTERNATIONAL | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718798 | SOMPO INTERNATIONAL | C/O COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756270 | SONOCO RECYCLING LLC | ONE NORTH SECOND ST | REMIT 91218 COLLECTION DR | | | HARTSVILLE | SC | 29550 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756271 | SONO-TEK CORPORATION | 2012 RT. 9W | | | | MILTON | NY | 12547 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735373 | SONSIO | PO BOX 16788 | | | | GOLDEN | CO | 80402-6012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756272 | SONSIO | 5630 WARD RD | | | | ARVADA | CO | 80002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756273 | SONSIO | PO BOX 16788 | | | | GOLDEN | CO | 80402-6012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756274 | SONSIO ADMINISTRATIVE | P.O. BOX 16788 | SERVICES | | | GOLDEN | CO | 80402-6012 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 319 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756275 | SORL RUILI GROUP RUIAN | AUTO PARTS CO. | LTD. EXTENSION AREA OF RUIAN ECONO ZH | | | RUIAN | | 10595 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735375 | SORTECH LLC | 1900 SEBASTIAN DR | | | | MISSION | TX | 78572 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756276 | SORTECH, LLC | 1900 SEBASTIAN DR. | | | | MISSION | TX | 78572 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756277 | SOSMETAL PRODUCTS INC. | 2945 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134-6199 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735376 | SOSSNER SALES CORP. | SOSSNER STEEL STAMPS | 180 JUDGE DON LEWIS BLVD | | | ELIZABETHTON | TN | 37643 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756278 | SOUND PLASTICS MACHINERY | 7204 RAINFOREST DR | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756280 | SOUTH BAY MACHINING | 13996 VAN NESS AVE | | | | GARDENA | CA | 90249 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718800 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE | | | | SOUTH BEND | IN | 46601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735377 | SOUTH BEND WATER WORKS | 125 WEST COLFAX AVENUE/ACCT#280699- | | | | SOUTH BEND | IN | 46601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735378 | SOUTH CAROLINA CHAMBER | P.O. BOX 11827 | | | | COLUMBIA | SC | 29211-1827 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718801 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718802 | SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | 1000 ASSEMBLY STREET | REMBERT DENNIS BUILDING, SUITE 421 | | | COLUMBIA | SC | 29201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718802 | SOUTH CAROLINA REVENUE AND FISCAL AFFAIRS OFFICE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756281 | SOUTH COAST BOILER SERV. | P.O. BOX 146 | | | | LA FERIA | TX | 78559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718803 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718804 | SOUTH DAKOTA SECRETARY OF STATE | 500 EAST CAPITOL AVENUE | STE 204 | | | PIERRE | SD | 57501-5070 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756282 | SOUTHCO INC | P.O. BOX 0116 | 210 N. BRINTON LAKE RD. | | | CONCORDVILLE | PA | 19331-0116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735379 | SOUTHCO, INC. | 210 N. BRINTON LAKE ROAD | P.O. BOX 0116 | | | CONCORDVILLE | PA | 19331-0116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756283 | SOUTHCO, INC. | P O 821316 | | | | PHILADELPHIA | PA | 19182-1316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756284 | SOUTHEAST MAILING EQUIP. | 4655 CHURCH ROAD STE 200 | | | | CUMMING | GA | 30028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756285 | SOUTHEAST TOYOTA DISTRIBUTORS LLC | 111 JIM MORAN BLVD. | | | | DEERFIELD | FL | 33442 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756286 | SOUTHEASTERN CORRUGATED | 370 OLD LAURENS ROAD | SUITE 400 | | | SIMPSONVILLE | SC | 29681 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735380 | SOUTHEASTERN HEATERS & CONTROLS | 8165 AL. HWY 69 | | | | GUNTERSVILLE | AL | 35976 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756287 | SOUTHEASTERN LABORATORIES | P.O. BOX 10189 | | | | GOLDSBORO | NC | 27532-0189 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756288 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION ST | WEINBACH SHOPPING CENTER | | | EVANSVILLE | IN | 47711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718805 | SOUTHERN CALIF EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756290 | SOUTHERN CALIF EDISON | PO BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735381 | SOUTHERN CALIF.CARBIDE | 12216 THANTCHER CT. | | | | POWAY | CA | 92064 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756291 | SOUTHERN COLORS PAINTING LLC | 400 CHIPPENHAM LANE | | | | FLORENCE | SC | 29501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756292 | SOUTHERN GRAPHIC SYSTEMS LLC | 626 W MAIN ST STE 500 | | | | LOUISVILLE | KY | 40202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735382 | SOUTHERN IL SCALE AND CONSTRUCTION | 430 W SOUTH AVE | | | | NOBLE | IL | 62868 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718806 | SOUTHERN INDIANA PROPANE | 2060 S LUBE WAY | | | | JASPER | IN | 47546-9524 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735383 | SOUTHERN INDIANA PROPANE | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735384 | SOUTHERN MACHINERY REPAIR INC | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735386 | SOUTHEST LANDSCAPE INC | PO BOX 15611 | | | | SANTA ANA | CA | 92735 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756293 | SOUTHLAND METALS | P O BOX 13688 | 115 CARNAHAN SUITE 2 | | | MAUMELLE | AK | 72113 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718807 | SOUTHSTATE BANK, N.A. | 1101 1ST ST. S | | | | WINTER HAVEN | FL | 33880 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756294 | SOUTHSTATE BANK, N.A. | 1101 1ST ST. S | | | | WINTER HAVEN | FL | 33880 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735387 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756295 | SOUTHWEST MOLD INC | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735388 | SOUTHWICK MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735389 | SOUTHWIRE COMPANY, LLC | 1 SOUTHWIRE DR. | | | | CARROLLTON | GA | 30119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756296 | SOVEREIGN STAFFING GROUP INC. | 1031 E 151ST ST | | | | OLATHE | KS | 66062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735391 | SPACE INC | 3142 E VANTAGE POINT DRIVE | | | | MIDLAND | MI | 48642 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756297 | SPACE MAGNETS USA INC | 2 BARBERRY CT | | | | WHIPPANY | NJ | 07981 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735392 | SPANTEK | 1520 5TH ST S | | | | HOPKINS | MN | 55343-7812 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735393 | SPANTEK EXPANDED METAL IN | 1520 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756298 | SPARK CREATIVE SERVICES | 702 LAKESHORE DRIVE | | | | DELRAY BEACH | FL | 33444 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735394 | SPARK INDUSTRIES, LLC | 242 WATERFALL DRIVE | | | | ELKHART | IN | 46516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756299 | SPARKIFIED, LTD | 305 APPLE TREE | | | | FISHERS | IN | 46038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756300 | SPARKIFIED, LTD | 305 APPLE TREE DR. | | | | FISHERS | IN | 46038 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756301 | SPARKLETTS SIERRA SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718808 | SPARKLIGHT | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735395 | SPARKS BELTING COMPANY | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735397 | SPARKS BELTING COMPANY | 4653 SPRING ROAD | | | | CLEVELAND | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736302 | SPARKS BELTING COMPANY, INC | P.O. BOX 772218 | | | | DETROIT | MI | 48277-2218 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756304 | SPATI INDUSTRIES INCORPORATED | 10 KENNER ST | | | | LUDLOW | KY | 41016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735398 | SPEARS LAWN CARE INC | 9275 STATE ROUTE 66 | | | | DELPHOS | OH | 45833 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735399 | SPECIALITY MOULDS AND ENGINEERING | PLOT NO 82-B SECTOR-5 IMT MANESAR | | | | GURGAON, HARYANA | | | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735400 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756305 | SPECIALTY LUBRICANTS CORP | 8300 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056-2300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756307 | SPECIALTY MANUFACTURING CO | 5858 CENTERVILLE ROAD | | | | ST PAUL | MN | 55127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735401 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL, | MN | 55127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756308 | SPECIALTY MFG CO | 5800 CENTERVILLE RD | | | | ST PAUL | MN | 55127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735402 | SPECIALTY PRODUCTS & | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735403 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756309 | SPECIALTY TOOL & DIE CO. | 1614 RANK PARKWAY COURT | BRYAN | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756304 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756312 | SPECIALTY VERMICULITE LLC | 1 BALA AVE STE 310 | | | | BALA CYNWYD | PA | 19004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756311 | SPECIALTY VERMICULITE LLC | PO BOX 96160 | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756310 | SPECIALTY VERMICULITE LLC | RT 1 HWY 221 | | | | ENOREE | SC | 29335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756313 | SPECTRO ANALYTICAL INSTRUMENTS | P.O. BOX 301155 | | | | DALLAS | TX | 75303-1155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736309 | SPECTRUM | 4145 FALKENBURG RD | | | | RIVERVIEW | FL | 33578-8652 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735405 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756314 | SPECTRUM BUSINESS | 12405 POWERSCOUT DR | | | | ST LOUIS | MO | 63131-3674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756315 | SPECTRUM CHARTER COMMUNICATION OPER | 12405 12405 POWER SCOURT DRIVE | | | | ST. LOUIS | MO | 63131-3674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735406 | SPECTRUM ENTERPRISE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735408 | SPECTRUM ENTERPRISE (DBA) | CHARTER COMM.HOLDINGS,LLC | P.O. BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756316 | SPECTRUM INTERNATIONAL CO | 270 S CENTRAL BLVD STE 202 | | | | JUPITER | FL | 33458 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756318 | SPEDE TECHNOLOGIES | 24864 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756319 | SPEDE TECHNOLOGIES | 24864 DETROIT ROAD | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756317 | SPEDE TECHNOLOGIES | 24930 DETROIT RD STES D&E | | | | WESTLAKE | OH | 44145 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735410 | SPENCERFANE | 100 SOUTH FIFTH STREET | SUITE 2500 | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735411 | SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET | | | | MONTREAL ST LAURENT QUEBEC | OH | H4R 2P1 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756320 | SPHERION STAFFING, LLC | 62929 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735412 | SPI AUTOMOTIVE NA INC. | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756324 | SPI AUTOMOTIVE NA. INC. | 1890 STAR-BATT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756325 | SPINDLE GRINDING SERVICE, INC | PO BOX 128 | | | | ALBION | MI | 49224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756326 | SPIRIG ADVANCED TECHNOLGIES | 144 OAKLAND STREET | | | | SPRINGFIELD | MA | 01108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735413 | SPIROL INTERNATIONAL CORP | 30 ROCK AVENUE | | | | DANIELSON | CT | 06239 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735414 | SPIROL INTERNATIONAL CORP | PO BOX 6349 CAROL STREAM | | | | CAROL STREAM | IL | 60197-6349 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756327 | SPIROL INTERNATIONAL CORP. | 30 ROCK AVE. | | | | DANIELSON | CT | 06239 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735415 | SPM GROUP LTD | 46 N 4TH ST | | | | ALBION | IL | 62806 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756328 | SPOONER RALPH | 607 BEECHWOOD STREET | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756329 | SPRAGUE DEVICES / CVG | 6530 W. CAMPUS OVAL | | | | NEW ALBANY | OH | 43054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735416 | SPRAY PRODUCTS | 1000 LAKE RD | | | | MEDINA | OH | 44256 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756330 | SPRAYING SYSTEMS CO | P.O. BOX 95564 | | | | CHICAGO | IL | 60694-5564 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735417 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756331 | SPRING TEAM INC | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718811 | SPRINT | 6360 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735419 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735420 | SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735421 | SPRUSON & FERGUSON (HK) LIMITED | 5001 HOPEWELL CENTRE | 183 QUEENS ROAD | EAST WAN CHAI | | HONG KONG | | 887409 PR | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735422 | SPS COMMERCE | 1450 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735423 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735424 | SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756333 | SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756335 | SPS COMMERCE | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735425 | SPS COMMERCE INC | 333 S 7TH ST STE 1000 | | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756336 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756337 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735430 | SPS COMMERCE, INC. | 33 SOUTH 7TH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735431 | SPS COMMERCE, INC. | 1450 ENERGY PARK DRIVE | SUITE 127 | | | ST PAULA | MN | 55108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735432 | SPS COMMERCE, INC. | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30722548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735433 | SPUSVS 1540 BROADWAY LLC | 5301 WISCONSIN AVENUE NW | SUITE 740 | | | WASHINGTON | DC | 20015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735434 | SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756338 | SQUIRES ARCHITECTURAL | 1042 NORTH MILFORD ROAD | | | | MILFORD | MI | 48381 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756339 | SRI QUALITY SYSTEM REGISTRAR | 161 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756340 | SRI RAMAMARUTHI VERMICULITE MINES | 209 SIDCO AIEMA TOWER | 1ST MAIN RD | | | CHENNAI | | 600058 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756341 | SS COMPONENTS LTD | HUDDERFIELD RD | MIRFIELD | | | WEST YORKSHIRE | | WF14 9DQ | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735435 | SSE COMPONENT MANAGEMENT LLC | 126 EBLING AVE | | | | TONAWANDA | NY | 14150 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735436 | SSF VERBINDUNGSTEILE | WETZLARER STR. 21 | | | | NUMBERG | | | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756342 | ST & P COMMUNICATIONS DBA | 350 SPRINGSIDE DRIVE #301 | | | | FAIRLAWN | OH | 44333 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756343 | ST CHARLES WOMENS CLUB | PO BOX 1274 | | | | ST CHARLES | IL | 60174 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756344 | ST CROIX ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 213 ESTATE LA REINE | KINGSHILL | | ST CROIX | VI | 00850 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756345 | ST THOMAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 3438 KRONDPRINDSENS GADE | GERS BUILDING, 2ND FLOOR | | ST THOMAS | VI | 00802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735437 | ST. CLAIR TECHNOLOGIES, INC. | 827 DUFFERIN AVENUE | | | | WALLACEBURG | ON | N8A 2V5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735438 | ST. GOBAIN ABRASIVES | 25079 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718813 | ST. JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD | STE 1316 | | | SOUTH BEND | IN | 46601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735442 | ST. JOSEPH PLASTICS | PO BOX 1388 | | | | ST. JOSEPH | MO | 64502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756347 | ST. MARYS CARBON COMPANY | 259 EBERL STREET | | | | SAINT MARYS | PA | 15857-1696 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756348 | ST.CLAIR TECHNOLOGIES, INC. | 1600 LA QUINTA ROAD WH 4-B | | | | NOGALES | AZ | 85621 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756351 | ST.CLAIR TECHNOLOGIES,INC. | INDURSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756353 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICA DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756352 | ST.CLAIR TECHNOLOGIES,INC. | INDUSTRIA ELECTROMAGNETICS DE MEX | PARQUE INDUSTRIAL ROCA FUERTE | 129 SALIDA NORTE | | GUAYMAS, SONORA | | 85400 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756350 | ST.CLAIR TECHNOLOGIES,INC. | 460 S. BENSON LANE SUITE 7 | | | | CHANDLER | AZ | 85224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756354 | ST.JOSEPH WATER CORP | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735443 | STACI CORP DBA VEXOS | 110 COMMERCE DRIVE | | | | LAGRANGE | OH | 44050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756355 | STAFFORD SOLID WASTE INC | PO BOX 1599 | | | | WARSAW | IN | 46581-1599 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735444 | STAG INDUSTRIAL | 3310 WILLIAM RICHARDSON COURT | | | | SOUTH BEND | IN | 46628 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731301 | STAG INDUSTRIAL HOLDINGS, LLC | DAVID J. JURKIEWICZ | BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE, SUITE 2700 | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731302 | STAG INDUSTRIAL HOLDINGS, LLC | JEFF BOEHNING | SVP – REGIONAL MANAGER | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | BOSTON | MA | 02110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731455 | STAG SOUTH BEND, LLC | DAVID J. JURKIEWICZ | BOSE MCKINNEY & EVANS LLP | 111 MONUMENT CIRCLE, STE 2700 | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731454 | STAG SOUTH BEND, LLC | JEFF BOEHNING | SVP – REGIONAL MANAGER | STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | BOSTON, MA 02110 | MA | 02110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731456 | STAG SOUTH BEND, LLC | QUARLES & BRADY LLP | KEVIN LONG , PARTNER | 411 EAST WISCONSIN AVENUE, SUITE 2400 | | MILWAUKEE | WI | 53202-4428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731453 | STAG SOUTH BEND, LLC | ST AG SOUTH BEND, LLC | C/O STAG INDUSTRIAL, INC. | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735445 | STAIMAN RECYCLING | PO BOX 1235 | 201 HEPBURN STREET | | | WILLIAMSPORT | PA | 17703-1235 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735446 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756356 | STAMPINGS OF MINNESOTA INC | 21980 HAMBURG AVENUE | | | | LAKEVILLE | MN | 55044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735447 | STANCO METAL PRODUCTS INC. | 301 AVENIDA ASCENCION, STE 300 | | | | SANTA TERESA | NM | 88008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735448 | STANDARD & POORS FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735449 | STANDARD ELECTRIC | P O BOX 5289 | | | | SAGINAW | MI | 48603-0289 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756357 | STANDARD ELECTRIC | 2650 TRAUTNER DRIVE | | | | SAGINAW | MI | 48603-0289 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735450 | STANDARD ELECTRIC SUPPLY CO | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756358 | STANDARD ELECTRIC SUPPLY CO. | 3111 E CAPITAL DRIVE | | | | APPLETON | WI | 54911 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735451 | STANDARD ELECTRIC SUPPLY CO. | ATTN: CREDIT DEPT | 222 N. EMMBER LANE | | | MILWAUKEE | WI | 53233 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756359 | STANDARD ELECTRIC SUPPLY CO. | 222 N. EMMBER LANE | | | | MILWAUKEE | WI | 53233 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735453 | STANDARD MACHINE & FABRICATION | 104 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756360 | STANDARD MOLD USA, INC. | 615 ELCA LANE | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735454 | STANDARD MOTOR PRODUCTS | 1801 WATERS RIDGE DRIVE | | | | LEWISVILLE | TX | 75057 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756361 | STANDARD MOTOR PRODUCTS | 93307,NETWORK PLACE | | | | CHICAGO | IL | 60673-1933 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735455 | STANDARD MOTOR PRODUCTS INC | 3733 CR 447S | | | | INDEPENDENCE | KS | 67301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735456 | STANDARD PARKING CORP | 8037 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735457 | STANDARD ROOFING & REPAIR | 223 ROCBAAR DRIVE | | | | ROMEOVILLE | IL | 60446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756362 | STANDARD SCALE & SUPPLY CO INC | 25421 GLENDALE AVE | PO BOX 40720 | | | REDFORD | MI | 48240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756364 | STANDEX ELECTRONICS | PARQUE INDUSTRIAL EL RIO | CALLE DEL RIO Y AVENDA OJO DE AGUA | COLONIA FERROCARRIL PONIENTE | | AGUA PRIETA,SONORA | | C.P. 84279 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756363 | STANDEX ELECTRONICS | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756365 | STANDEX ELECTRONICS | 510 CHIRCAHUA AVENUE | | | | DOUGLAS | AZ | 85607 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735459 | STANDEX ELECTRONICS INC | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735458 | STANDEX ELECTRONICS INC | P O BOX 93913 | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756366 | STANDEX ELECTRONICS INC | 4150 THUNDERBIRD LANE | | | | FAIRFIELD | OH | 45014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756368 | STANDEX MEDER ELECTRONICS | CALLE PRIMERA #2550 | | | | AGUA PRIETA, SONORA | | 84270 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756369 | STANDEX MEDER ELECTRONICS | PARQUE INDUSTRIAL EL RIO;CALLE DEL | RIO Y AVENIDA OJO DE AGUA #2 | COLONIA PARQUE INDUSTRIAL EL RIO | | AGUA PRIETA, SONORA | | 84279 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756367 | STANDEX MEDER ELECTRONICS | 4538 CAMBERWELL ROAD | | | | CINCINNATI | OH | 45209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756370 | STANDING CHAPTER 13 TRUSTEE | ELIZABETH A VAUGHAN | PO BOX 712284 | | | CINCINNATI | OH | 45271-2284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756371 | STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 | | | | CINCINNATI | OH | 45271-2284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756372 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353-0859 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718817 | STANISLAUS COUNTY TAX COLLECTOR OFFICE | 1010 10TH STREET | SUITE 2500 | | | MODESTO | CA | 95354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735460 | STANISLAUS MECHANICAL INC | 4257 E KEYES ROAD | | | | CERES | CA | 95307 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756373 | STANLEY ENGINEERED FASTEN | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735461 | STANLEY INDUSTRIES INC | 19120 CRANWOOD PARKWAY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756462 | STANLEY SPRING & STAMP | 5050 W. FOSTER AVENUE | | | | CHICAGO | IL | 60630 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735464 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756374 | STANTEC CONSULTING SERVICESINC | 13980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735465 | STAPLES | 2200 INDUSTRIAL ROAD | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30687352 | Staples | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735466 | STAPLES | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735468 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756375 | STAPLES ADVANTAGE | P O BOX 83689 | DEPT DET 2368 | | | CHICAGO | IL | 60696-3689 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756376 | STAR BUILDING SERVICES | P O BOX 11410 | | | | WILMINGTON | DE | 19850 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735469 | STAR CLEANING SYSTEMS | 540-C INDUSTRIAL DRIVE | | | | LEWISBERRY | PA | 17339 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735470 | STAR SHINE PRO CLEANING LLC | 34 COLEMAN STREET SE | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735471 | STAR TRAILER LEASING LLC | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735472 | STARK & STARK PC | 993 LENOX DRIVE | BOX 5315 | | | PRINCETON | NJ | 08543-5315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756378 | STARN TOOL MANUFACTURING | 20254 BLOOMING VALLEY ROAD | | | | MEADVILLE | PA | 16335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718818 | STARR ADJUSTMENT SERVICES | 399 PARK AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756373 | STARR INSTRUMENT SERVICE | 1101 WEST LAWRENCE HIGHWAY | P.O. BOX 188 | | | CHARLOTTE | MI | 48813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718821 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718820 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718822 | STARSTONE SPECIALTY INSURANCE COMPANY | 201 E. FIFTH STREET, SUITE 1200 | | | | CINCINNATI | OH | 45202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756379 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744603 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH UNION STREET, SUITE 636 | | | MONTGOMERY | AL | 36104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756380 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION STREET | SUITE 636 | | | MONTGOMERY | AL | 36104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756381 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744604 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ALASKA DEPARTMENT OF REVENUE - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756382 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | ALASKA DEPARTMENT OF REVENUE - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756383 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744605 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE DIVISION | | | PHOENIX | AZ | 85007-2650 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756384 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE DIVISION | | | PHOENIX | AZ | 85007-2650 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756385 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744606 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756386 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE | SUITE 325 | | | LITTLE ROCK | AR | 72201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756387 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744607 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756388 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL | SUITE 1850 | | SACRAMENTO | CA | 95814 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756389 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744608 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | DENVER | CO | 80203 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756390 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST. | STE. 500 | | DENVER | CO | 80203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756391 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744609 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | HARTFORD | CT | 06106 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756392 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE | 2ND FLOOR | | HARTFORD | CT | 06106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756393 | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744610 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756394 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756395 | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744611 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756396 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756397 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744612 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1800 CENTURY BOULEVARD, NE | | | ATLANTA | GA | 30345 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756398 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756399 | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718823 | STATE OF HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET, | | | HONOLULU | HI | 96813-5094 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744613 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | HONOLULU | HI | 96813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756400 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET | ROOM 304 | | HONOLULU | HI | 96813 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756401 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744614 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT | 304 N. 8TH ST., SUITE 208 | | | BOISE | ID | 83702-5834 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756402 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8TH ST. | SUITE 208 | | | BOISE | ID | 83702-5834 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735475 | STATE OF IL FIRE MARSHALL/BOILER SAFETY | 1035 STEVENSON DR | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756403 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744615 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1 EAST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756404 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | | SPRINGFIELD | IL | 62701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756405 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718824 | STATE OF INDIANA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744616 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756406 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756407 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744617 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756408 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST. | 1ST FLOOR | DES MOINES | IA | 50319 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756409 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744618 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756410 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON | SUITE 201 | | TOPEKA | KS | 66612-1235 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756411 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744619 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756412 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH | SUITE 100 | | FRANKFORT | KY | 40601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756413 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744620 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET, THIRD FLOOR | | BATON ROUGE | LA | 70802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756414 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET | THIRD FLOOR | BATON ROUGE | LA | 70802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756415 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744621 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING | 3RD FLOOR 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756416 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756417 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744622 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756418 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756419 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744623 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756420 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE | 12TH FLOOR | | BOSTON | MA | 02108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756421 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756422 | STATE OF MICHIGAN POB 30199 | P O BOX 30199 | | | | LANSING | MI | 48909-7699 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756423 | STATE OF MICHIGAN TPT | P O BOX 30324 | | | | LANSING | MI | 48909-7824 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744624 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756424 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756425 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744625 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756426 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | SUITE 280 | | ST. PAUL | MN | 55101-2198 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756427 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744626 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756428 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756429 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744627 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 210 | | | JEFFERSON CITY | MO | 65102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756430 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 210 | | | JEFFERSON CITY | MO | 65102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756431 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744628 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | P.O. BOX 5805 | | | HELENA | MT | 59604-5805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756432 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756433 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744629 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756434 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756435 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744630 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE, SUITE 5200 | | LAS VEGAS | NV | 89101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756436 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE | SUITE 5200 | | LAS VEGAS | NV | 89101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756437 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744631 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756438 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET | ROOM 205 | | CONCORD | NH | 03301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756439 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744632 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756440 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756441 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744633 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756442 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756443 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744634 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756444 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718825 | STATE OF NEW YORK, WORKERS' COMPENSATION BOARD, | OFFICE OF SELF INSURANCE, | 328 STATE STREET, 3RD FL | | | SCHENECTADY | NY | 12305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756445 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744635 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756446 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756447 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744636 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 1707 N 9TH ST | | | BISMARCK | ND | 58506-5523 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756448 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756449 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744637 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756450 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET | 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756451 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744638 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 9520 N. MAY AVE | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756452 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756453 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744639 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | SALEM | OR | 97301-1279 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756454 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE | SUITE #100 | | SALEM | OR | 97301-1279 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756455 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744640 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 4TH FLOOR, RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | | HARRISBURG | PA | 17104-2516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756456 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | 4TH FLOOR | | HARRISBURG | PA | 17104-2516 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756457 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744641 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 50 SERVICE AVE | | | WARWICK | RI | 02886 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756458 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756459 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744642 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | ATTN: BANKRUPTCY DEPARTMENT | 1200 SENATE STREET - SUITE 214 | WADE HAMPTON BUILDING | | COLUMBIA | SC | 29201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756460 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET | SUITE 214 | | | COLUMBIA | SC | 29201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756461 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744643 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 124 E DAKOTA AVE | | | PIERRE | SD | 57501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756462 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 124 E DAKOTA AVE | | | | PIERRE | SD | 57501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756463 | STATE OF TENNESSEE | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756464 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744644 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 190693 | | | NASHVILLE | TN | 37219-0693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756465 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | P.O. BOX 190693 | | | | NASHVILLE | TN | 37219-0693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756466 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744645 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 12046 | | | AUSTIN | TX | 78711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756467 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO BOX 12046 | | | | AUSTIN | TX | 78711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756468 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744646 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 168 N 1950 W | SUITE 102 | | SALT LAKE CITY | UT | 84116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756469 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756470 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744647 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756471 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756472 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | GENERAL FINANCIAL RECOVERY SECTION | POST OFFICE BOX 610 | | RICHMOND | VA | 23218-0610 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744648 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756473 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756474 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756475 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744649 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756476 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756477 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30744650 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | ATTN: BANKRUPTCY DEPARTMENT | 322 70TH STREET SE | WV TREASURY BUILDING 2 | | CHARLESTON | WV | 25304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756478 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 322 70TH STREET SE | WV TREASURY BUILDING 2 | | | CHARLESTON | WV | 25304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756479 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744651 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 8982 | | | MADISON | WI | 53708-8982 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756480 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | P.O. BOX 8982 | | | | MADISON | WI | 53708-8982 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756481 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744652 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | HERSCHLER BUILDING EAST | 122 WEST 25TH ST., SUITE E300 | | CHEYENNE | WY | 82002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756482 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | HERSCHLER BUILDING EAST | 122 WEST 25TH ST. | SUITE E300 | CHEYENNE | WY | 82002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735476 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756483 | STATE SEAL COMPANY | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756484 | STATELINE GARAGE DOOR LLC | PO BOX 128 | | | | ATHENS | AL | 35612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756485 | STAUBLI CORPORATION | P.O. BOX 189 | | | | DUNCAN | SC | 29334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719001 | NAME ON FILE | A PLUS SAFETY LLC | 2765 BECHELLI LN | | | REDDING | CA | 96002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718999 | NAME ON FILE | BIG O TIRES LLC | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718998 | NAME ON FILE | MOLLY RYAN | SHAHRAD MILANFAR | MILANFAR LAW FIRM PC | 1777 OAKLAND BOULEVARD, SUITE 220B | WALNUT CREEK | CA | 94596 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719000 | NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC | 233 S. PATTERSON AVE. | | | SPRINGFIELD | MO | 65802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719002 | NAME ON FILE | VALARIE DECKNESS-WISE | RIVERVIEW DR 3845 | | | REDDING | CA | 96001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719006 | NAME ON FILE | A PLUS SAFETY LLC | 2765 BECHELLI LN | | | REDDING | CA | 96002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719004 | NAME ON FILE | BIG O TIRES LLC | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719003 | NAME ON FILE | MOLLY RYAN | SHAHRAD MILANFAR | MILANFAR LAW FIRM PC | 1777 OAKLAND BOULEVARD, SUITE 220B | WALNUT CREEK | CA | 94596 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719005 | NAME ON FILE | O'REILLY AUTO ENTERPRISES, LLC | 233 S. PATTERSON AVE. | | | SPRINGFIELD | MO | 65802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719007 | NAME ON FILE | VALARIE DECKNESS-WISE | RIVERVIEW DR 3845 | | | REDDING | CA | 96001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735477 | STEADFAST ENGINEER PROD LLC | 775 WOODLAWN AVE. | | | | GRAND HAVEN | MI | 49417 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756486 | STEALTH PARTNER GROUP, LLC DBA | WORLWIDE HOLDINGS, INC | 18700 N HAYDEN ROAD, SUITE 405 | | | SCOTTSDALE | AZ | 85255 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731304 | STEAM LOGISTICS, LLC | 325 MARKET STREET, SUITE 204 | | | | CHATTANOOGA | TN | 37402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756487 | STEEL AND PIPE SUPPLY DE MEXICO S D | ARQ, PEDRO RAMIREZ VAZQUEZ 200-11 | | | | SAN PEDRO GARZA GARCIA | NL | 66269 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756488 | STEEL CITY DISPLAYS, LLC. | 121 GREEN TREE ROAD | | | | PHOENIXVILLE | PA | 19460 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756489 | STEEL TECHNOLOGIES DE | MEXICO, S.A. DE C.V. | FEDERALISMO 204 FRACC | | | GUADALUPE | NL | 66070 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735478 | STEEL WAREHOUSE CLEVELAND LLC | 1220 EAST 222ND STREET | | | | EUCLID | OH | 44117 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735479 | STEEL WAREHOUSE CLEVELAND LLC | STEEL WAREHOUSE OF BURNS HARBOR LLC | 6780 WATERWAY DRIVE PORTAGE | | | EUCLID | IN | 46368 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735480 | STEEL WAREHOUSE MEXICO S DE RL DECV | ANTIGUO CAMINO A ESCOBEDO - EL CARM | NLE | | | GENERAL ESCOBEDO | | 66052 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756490 | STEEL WAREHOUSE MEXICO SRL DE CV | ANTIGUO CAMINO A ESCOBEDO 4000 | | | | GENERAL ESCOBEDO | NL | 66052 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756491 | STEEL WAREHOUSE OF BURNS | 6780 WATER WAY DRIVE | DBA CHESTERFIELD STEEL | | | PORTAGE | IN | 46368 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756492 | STEELFORCE PACKAGING INC | LANGE KLARENSTRAAT 16-20 | | | | ANVERS | | B-2000 | BELGIUM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735481 | STEELWORKER PENSION TRUST | 3 GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756493 | STEELWORKER PENSION TRUST | 32551 COLLECTION CENTER DRIVE | | | | CHICAGO | PA | 60693-0325 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756494 | STEELWORKER PENSION TRUST | P O BOX 645483 | | | | PITTSBURGH | PA | 15264-5252 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756495 | STEELWORKERS HEALTH & WELFARE | FUND | 60 BLVD OF THE ALLIES, 5TH FL | | | PITTSBURGH | PA | 15222 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735482 | STEERING SUPERSTORES | 93 SHREWSBURY AVENUE RED BANK | | | | RED BANK | NJ | 07701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756496 | STEINKAMP HOME CENTER | P.O. BOX 535 | | | | HUNTINGBURG | IN | 47542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735486 | STELAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735488 | STELLAR INDUSTRIAL SUPPLY | 1 PARK DRIVE | | | | LAWRENCE | PA | 15055 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735487 | STELLAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756497 | STELLAR INDUSTRIAL SUPPLY | PO BOX 741284 | | | | LOS ANGELES | CA | 90074-1284 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735490 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACMOMA | WA | 98421 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735491 | STELLAR INDUSTRIAL SUPPLY INC | 711 EAST 11TH STREET | | | | TACOMA | WA | 98421 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735492 | STELLAR INDUSTRIAL SUPPLY, INC | 711 E 11TH ST | | | | TACOMA | WA | 98421 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735493 | STEPHEN GOULD CORP. | P.O. BOX 419816 | | | | BOSTON | MA | 02241-9816 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756499 | STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756498 | STEPHEN GOULD CORPORATION | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-1027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756500 | STEPHEN GOULD OF MICHIGAN | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718964 | STEPHENS, HACKER | ATTN: STEPHENS, ANDREW | 108 WILD BASIN RD SOUTH | SUITE 250 | | AUSTIN | TX | 78746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756502 | STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756504 | STERLING FIBERS | 5005 STERLING WAY | | | | PACE | FL | 32571 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756505 | STERLING INFOSYSTEMS,INC. | 1 STATE ST. PLAZA | 2ND FLOOR | | | NEW YORK | NY | 10004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756506 | STERLING SALES & ENGINEERING | 324 S STERLING AVE | PO BOX 164 | | | VEEDERSBURG | IN | 47987 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735497 | STERLING SPRING LLC | 7171 W 65TH ST | | | | BEDFORD PARK | IL | 60638 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756507 | STERLING SPRING LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756508 | STERLING SPRING,LLC | 5432 W. 54TH STREET | | | | CHICAGO | IL | 60638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735498 | STERLING SPRINGS LLC | 7171 W 65TH STREET | | | | BEDFORD PARK | IL | 60368 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756509 | STERLING TALENT SOLUTIONS | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756510 | STERLING TALENT SOLUTIONS C/O STERLING INFOSYSTEMS INC. | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735499 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756515 | STERN STEEL LLC | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756516 | STERN STEEL LLC | 2188 DEHNE | NORTHBROOK | | | CHICAGO | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756517 | STERN STEEL LLC | 2188 DEHNE | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735501 | STERNBERG INCORPORATED | 1781 S US HWY 231 | PO BOX 690 | | | JASPER | IN | 47547-0690 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756518 | STEVEN WAGNER PLUMBING LLC | 32938 WHISPERING LN | | | | CHESTERFIELD | MI | 48047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756519 | STEWART COMPANY | 3815 ATTUCKS DRIVE | | | | POWELL | OH | 43065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756521 | STEWART ELECTRIC COMPANY, INC. | 1009 A CLEANER WAY | | | | HUNTSVILLE | AL | 35805 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735502 | STIMTECH LLC | 134 CYPRESS AVENUE | | | | RICHBORO | PA | 18954 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756522 | STOCK DRIVE PRODUCTS | 2101 JERICHO TURNPIKE | BOX 5416 | | | NEW HYDE PARK | NY | 11042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756523 | STOCKWELL ELASTOMERICS, INC. | 4749 TOLBUT ST. | | | | PHILADELPHIA | PA | 19136-1598 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735503 | STOLL KEENON OGDEN PLLC | 300 WEST VINE STREET | SUITE 2100 | | | LEXINGTON | KY | 40507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735504 | STOLLE MACHINERY COMPANY LLC | 4150 BELDEN VILLAGE ST NW STE 504 | | | | CANTON | OH | 44718 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756524 | STONERIDGE CONTROL DEVICES INC. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735506 | STONERIDGE OHIO | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731460 | STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP | ATTENTION: KELLY G. REYNOLDSON, ESQ. | 1801 CALIFORNIA STREET, SUITE 3000 | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731458 | STORE CAPITAL ACQUISITIONS, LLC | KUTAK ROCK LLP | ATTENTION: NATHAN HUMPHREY, ESQ. | 1801 CALIFORNIA STREET, SUITE 3000 | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731457 | STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC | ATTENTION: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | | SCOTTSDALE | AZ | 85255 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 331 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30731459 | STORE CAPITAL ACQUISITIONS, LLC | STORE CAPITAL ACQUISITIONS, LLC | ATTN: MICHAEL T. BENNETT, EXECUTIVE VICE PRES | OPERATIONS | 8501 E. PRINCESS DRIVE, SUITE 190 | SCOTTSDALE | AZ | 85255 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756525 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 | | | SCOTTSDALE | AZ | 85255 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756526 | STORE CAPITAL CORPORATION-KEY BANK | 8377 E HARTFORD DR | STE 100 STORE | | | SCOTTSDALE | AZ | 85255 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731464 | STORE MASTER FUNDING XIV, LLC | KUTAK ROCK LLP | ATTENTION: LAUREN E. WALKER | 1801 CALIFORNIA STREET, SUITE 3000 | | DENVER | CO | 80202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731461 | STORE MASTER FUNDING XIV, LLC | STORE MASTER FUNDING XIV, LLC | ATTENTION: MICHAEL T. BENNETT EXECUTIVE VICE PRES | 8377 E. HARTFORD – GENERAL COUNSEL | DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756527 | STORE OPENING SOLUTIONS | 800 MIDDLE TENNESSEE BLVD. | | | | MURFREESSBORO | TN | 37129 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735508 | STOUSE, LLC | 300 NEW CENTURY PARKWAY | | | | NEW CENTURY | KS | 66031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756528 | STRABO PARTNERS, INC. | 11150 HURON STREET, SUITE 100 | | | | NORTHGLENN | CO | 80234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735509 | STRAIN ELECTRIC CO | 2151 BEVERLY AVE SW | | | | WYOMING | MI | 49519-1720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756530 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756532 | STRANCO PRODUCTS | 250 GIBRALTAR DRIVE | | | | BOLINGBROOK | IL | 60440-9403 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735510 | STRATASYS | 28043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756533 | STRATASYS | 29185 NETWORK PL | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735511 | STRATASYS DIRECT INC | 29185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756535 | STRATASYS DIRECT INC | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756534 | STRATASYS DIRECT INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756536 | STRATASYS, INC. | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735512 | STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735513 | STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735519 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731305 | STRATOSPHERE QUALITY, LLC | ZACH KAZIMIER | 12024 EXIT 5 PARKWAY | | | FISHERS | IN | 46037 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756540 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY | | | | FISHERS | IN | 46037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756539 | STRATOSPHERE QUALITY, LLC | 12024 EXIT FIVE PARKWAY FISHER | IN | | | INDIANA | IN | 46037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735520 | STRATTEC SECURITY CORP. | 3333 WEST GOOD HOPE RD. | | | | MILWAUKEE | WI | 53151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756541 | STRETCH WRAP SYSTEMS | PO BOX 105 | | | | EMIGSVILLE | PA | 17318 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735521 | STRONG BOX USA DE MEXICO SA DE CV | AVE. MIKE ALLEN S/N LOTE 8 ENTRE 1 | | | | REYNOSA | | 88780 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735522 | STRONGARM DESIGNS, INC | 425 CAREDEAN DRIVE | | | | HORSHAM | PA | 19044 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718829 | STRYKER, OH, INCOME TAX DEPARTMENT | 200 N DEFIANCE ST | | | | STRYKER | OH | 43557 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756543 | STS MANUFACTURING COMPANY | 8664 BLUE SAGE LANE | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756544 | STS OPERATING, INC DBA SUNSOURCE | 23851 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756646 | STUDIO 3 ART AND DESIGN | 1369 S WILSON AVE | | | | HARTFORD | WI | 53027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735525 | STUDIO LEGALE GATTAI, MINOLI, PARTNERS | VIA PRINCIPE AMEDEO 5 | | | | MILANO | | 20121 | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731307 | STUDIO LEGALE GPD | PROF. AVV. ANDREA GEMMA | VIA DI VILLA PATRIZI | 13 - 00161 | | ROMA | | | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731306 | STUDIO LEGALE GPD | VIA DI VILLA PATRIZI | | | | ROMA | | 13-00161 | ITALY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735526 | STYRENE PRODUCTS | S320 FULLER STREET | | | | SCHOFIELD | WI | 54476 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735527 | SUBARU OF AMERICA | ONE SUBARU DRIVE, SUBARU PLAZA | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756647 | SUBSTANCE ABUSE CONSULTANTS | 3031 SCOTSMAN ROAD, SUITE 17 | | | | COLUMBIA | SC | 29223 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756549 | SUBURBAN CHRYSLER GARDEN CITY | 32850 FORD ROAD | | | | GARDEN CITY | MI | 48135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718830 | SUBURBAN NATURAL GAS COMPANY | 211 EAST FRONT STREET | | | | CYGNET | OH | 43413 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756550 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413-0130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718831 | SUBURBAN PROPANE | 240 NJ-10 PLAZA 1 | | | | WHIPPANY | NJ | 07981 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735528 | SUBURBAN PROPANE 7800 | PO BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756551 | SUBURBAN PUMP | 5886 MANCHESTER COURT | | | | PITTSBORO | IN | 46167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735530 | SUITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756652 | SUKANO POLYMERS CORPORATION | 295 PARKWAY EAST | | | | DUNCAN | SC | 29344-9489 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735531 | SULAIMAN LAW GROUP LTD. | 12500 S. HIGHLAND AVENUE | SUITE 2000 | | | LOMBARD | IL | 60148 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735533 | SUMITOMO BAKELITE NORTH A | 4400 HAGGERTY ROAD | | | | COMMERCE TOWNSHI | MI | 48390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756553 | SUMMIT 360, INC | 2935 WATERS ROAD | SUITE 200 | | | EAGAN | MN | 55121 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735534 | SUMMIT BAY GROUP | 4695 OLD KENT RD. | | | | EXCELSIOR | MN | 55331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735535 | SUMMIT FIRE + SECURITY | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735536 | SUMMIT FIRE PROTECTIONS CO | 575 MINNEHAHA AV EW | | | | ST PAUL | MN | 55103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756554 | SUMMIT POLYERS, INC. | 15101 N. COMMERCE DRIVE | | | | DEARBORN | MI | 48120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735537 | SUMMIT POLYMERS TECHNICAL CENTER | 6715 SOUTH SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756556 | SUMMIT POLYMERS, INC. | 6715 S. SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756557 | SUMMIT POLYMERS,INC. | 1211 PROGRESS STREET | | | | STURGIS | MI | 49091 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756658 | SUN COMM, HOMETOWN, STAR TIMES | P.O. BOX 1200 | C/O PAXTON MEDIA GROUP | | | PADUCAH | KY | 42002-1200 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756559 | SUN DIGITAL SA DE CV | AV EJE CENTRAL LAZARO CARDENAS | | 404 CIUDAD DE MEXICO | | BENITO JUAREZ | | 3300 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756561 | SUN LIFE ASSURANCE CO OF CANADA | ASSURANCE CO OF CANADA-GRP RETIRE SVS | P O BOX 2025 | WATERLOO | | STN WATERLOO | ON | N2J 0B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756560 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 2025 STN WATERLOO | | | | WATERLOO | ON | N2J 0B4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735538 | SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756562 | SUN PACKAGING USA, LLC | 480 S. AMERICAS, | SUITE# C2 | | | EL PASO | TX | 79907 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735539 | SUNBELT PACKAGING LLC | P.O. BOX 74831 | | | | ATLANTA | IN | 30374-8719 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735541 | SUNBELT RENTALS | 6778 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735543 | SUNBELT RENTALS INC | 109 WEST DUBLIN DRIVE | | | | MADISON | AL | 35758 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735542 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ALANTA | GA | 30384 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756563 | SUNBELT RENTALS INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756564 | SUNBELT RENTALS, INC. | 2341 DEERFIELD DR. | | | | FORT MILL | SC | 29715 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756665 | SUNDARAM INDUSTRIES PRIVATE LIMITED | RUBBER FACTORY PO BOX 6 | USILAMPATTI RD | | | MADURAI | | 625 016 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735545 | SUNDRAM FASTENERS LIMITED | 2401 LAPEER ROAD | | | | FLINT | MI | 48503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735544 | SUNDRAM FASTENERS LIMITED | 3080 DIXIE HIGHWAY | | | | WATERFORD TOWNSHIP | MI | 48328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735546 | SUNDRAM FASTENERS LIMITED | MANUFACTURERS EQUIPMENT & SUPPLY | 4470, 44TH STREET SE | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735547 | SUNRIGHT AMERICA INC. | 6205 SOUTH INTERNATIONAL DR. | | | | COLUMBUS | IN | 47201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735548 | SUNSHINE TEXAS FARM | 1600 RUSSELL LANE | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756566 | SUNTEC CORP. | 46590 RYAN CT. | | | | NOVI | MI | 48377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735549 | SUPER 8 GRAYVILLE | 2060 COUNTY RD 2450 N | | | | GRAYVILLE | IL | 62844 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735550 | SUPER 8 MOUNT CARMEL | 937 ENTERPRISE LANE | | | | MT. CARMEL | IL | 62862 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756567 | SUPER AUTO FORGE PLTD | TS 82/2 METTU ST. GANAPATHY NAHAR | | 22 | | CHENNAI | | 600032 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756553 | SUPER MART CO., LTD. | NO.101-16, SEC 1., ZHONG XING, HEME | TPE | | | CHANGHUA | | 67180 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735554 | SUPER STEEL TREATING CO. | 6227 RINKE STREET | | | | WARREN | MI | 48091 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735556 | SUPERIOR BUSINESS SOLUTIONS | 4202 CHARLAR DR # 2, | | | | HOLT | MI | 48842 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756568 | SUPERIOR GARAGE DOOR SERVICE | 727 E 550 N | | | | LEESBURG | IN | 46538 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756569 | SUPERIOR INSTALLATION | 1230 CROWLEY CIRCLE | | | | CARROLLTON | TX | 75006-1365 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735557 | SUPERIOR OVERHEAD DOOR | 8733 RIDGEFIELD RD | UNIT B | | | CRYSTAL LAKE | IL | 60012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756570 | SUPERIOR QUALITY STEEL PRODUCTS INC | 3898 STATE HWY OO | | | | MARSHFIELD | MO | 65706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756571 | SUPERSHOES | 10365 MOUNT SAVAGE ROAD NW | | | | CUMBERLAND | MD | 21502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756572 | SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | MORAINE | OH | 45439 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756573 | SUPPLY CHAIN SERVICES INTERNATIONAL LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756574 | SUPPLY CHAIN SERVICES LLC | 7800 3RD ST N STE 920 | | | | OAKDALE | MN | 55128 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756575 | SUPPLY LINE INTERNATIONAL | 42350 GRAND RIVER AVE | LLC | | | NOVI | MI | 48375 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756558 | SUPPLY TECHNOLOGIES (ILS) | 4837 AZELIA AVENUE NORTH | STE 100 | | | MINNEAPOLIS | MN | 55429-3843 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756576 | SUPPLYASSIST, INC. | 2075 W STADIUM BLVD UNIT 3904 | | | | ANN ARBOR | MI | 48106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756577 | SUPPLYON AG | LUDWIGSTRASSE 49 | | | | HALLBERGMOOS | | 85399 | GERMANY | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756559 | SURFACE PREPARATION-TEXAS | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735560 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756578 | SURFACE SPECIALTIES | 2815 HULL ROAD | | | | BENTON HARBOR | MI | 49022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756579 | SURFACE SPECIALTIES | P O BOX 91 | | | | RIVERSIDE | MI | 49084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735561 | SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735562 | SURGERE, INC | PO BOX 95995 | | | | CHICAGO | IL | 60694-5995 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735564 | SURGERE, LLC | 3500 MASSILLON RD | | | | UNIONTOWN | OH | 44685 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735565 | SUSMAN GODFREY LLP | 1000 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735566 | SUSTAINED QUALITY LLC | 431 E COLFAX AVE. SUITE 200 | | | | SOUTH BEND | IN | 46617 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756581 | SUSTAINED QUALITY. LLC | 431 E COLFAX AVE.. SUITE 200 | | | | SOUTH BEND | IN | 46617 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735567 | SUTHERLAND LUMBER CO. | 1700 INDUSTRIAL RD. | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735568 | SUTTON GARTEN COMPANY | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756582 | SUYOUNG SCHWAGLE | 2124 SILVER LINDEN DRIVE 2124 | | | | TIPP CITY | OH | 45371 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735569 | SUZHOU BRAKE AUTO PARTS TRADING CO LTD | BUILDING 5, NO8 DONGWANG ROAD | SUZHOU INDUSTRIAL PARK | | | JIANGSU | | 215000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756583 | SUZHOU GUOXIN GROUP FENGYUAN CO., LTD. | 1 SHANGHAI ROAD TAICANG ECONOMIC DE | JS | | | JIANGSU | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735570 | SUZHOU JIETAILONG PRECISION CASTING | NO.19 ZHONGXING ROAD, ZHANGJIAGANG | JS | | | JIANGSU | | 215600 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735571 | SUZHOU YERGO QUALITY SVC CO LTD | NO 2-21, SHITIAN ROAD | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | JIANGSU | | SUZHOU | | 215000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756584 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 1 RUOSHUI ROAD | FLOOR 2 | BLOCK C2 | | SUZHOU | | 215123 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756585 | SUZHOU YERGO QUALITY TECH SVC CO LTD | NO 2-21 | SHITIAN ROAD | SUZHOU | | YANGCHENGHU ECONOMIC DEVELOPMENT ZONE | | 215000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756586 | SUZHOU ZHENYE MOLD CO.,LTD | NO518,ZIXU ROAD,XUKOU TOWN,WUZHONG | | | | SUZHOU, SHANGHAI | | 21516 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756587 | SVH TRANSLATIONS INC. | 1040 JACKSON ST SW | | | | GRANDVILLE | MI | 49418 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735572 | SW PERFORMANCE LTD | 9 WILTON COURT BEACONSFIELD | | | | BUCKINGHAMSHIRE | | HP9 2 HX | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735573 | SWD INC | 910 S STILES DR | | | | ADDISON | IL | 60101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756588 | SWEENEY SPECIALTY PRINTING LLC | DBA PROFORMA | 1551 WOODHURST | | | TOLEDO | OH | 43614 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735576 | SWEETMAN DRAWBACK SERVICES, LLC | 25 STANLEY COURT | | | | NORTH HALEDON | NJ | 07508 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756590 | SWIFT PAN AMERICAS, INC. | 7 TIMES SQUARE, 45TH FLOOR | | | | NEW YORK | NY | 10036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718832 | SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | 1200 MAIN STREET, SUITE 800 | | | | KANSAS CITY | MO | 64105 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735577 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756591 | SWISS STEEL USA INC | 1180 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731308 | SWMW LAW LLC | 701 MARKET STREET, SUITE 1000 | | | | ST. LOUIS | MO | 63101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731310 | SWMW LAW LLC | EWERS, CHRISTINA MARIE | 115 LINCOLN ST | | | CARTHAGE | CA | 64836 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731309 | SWMW LAW LLC | HOLLY DEIHL, ESQUIRE | FRICK BUILDING | 437 GRANT STREET, SUITE 600 | | PITTSBURGH | PA | 15219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756693 | SYCAMORE DRIVE IN | 316 20TH STREET | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735578 | SYLBENN PRODUCTION LLC | 130 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756594 | SYLVIN TECHNOLOGIES | 84 DENVER RD | | | | DENVER | PA | 17517 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735579 | SYMETRA LIFE INSURANCE CO | 777 108TH AVENUE NE | SUITE# 1200 | | | BELLEVUE | WA | 98004-5135 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756595 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | 777 108TH AVE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756597 | SYMETRA LIFE INSURANCE CO | POLICY #01-018059-00 | BENEFIT ACCOUNTING SERVICES | | | MINNEAPOLIS | MN | 55480-1491 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735580 | SYMETRA LIFE INSURANCE COMPANY | 1200 777 108TH AVENUE NE, SUITE 120 | | | | BELLEVUE | WA | 98004-5135 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735582 | SYMETRA LIFE INSURANCE COMPANY | ATTN: BENEFITS DIVISION - ACCOUNTING SERVICES | C/O WELLS FARGO | PO BOX 1491 | | MINNEAPOLIS | MN | 55480 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735581 | SYMETRA LIFE INSURANCE COMPANY | P.O. BOX 1491 | | | | MINNEAPOLIS | MN | 55480-1491 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756600 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756604 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004-5135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756599 | SYMETRA LIFE INSURANCE COMPANY | ACCIDENT AND CRITICAL ILL | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756598 | SYMETRA LIFE INSURANCE COMPANY | LIFE AND DISABILITY | PO BOX 856098 | | | MINNEAPOLIS | MN | 55485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756605 | SYMETRA LIFE INSURANCE COMPANY | P O BOX 1491 | POLICY #01-018059-00 | | | MINNEAPOLIS | MN | 55480-1491 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756601 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | 777 108TH AVENUE NE SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756602 | SYMETRA LIFE INSURANCE COMPANY | POLICY #01-018059-00 | P O BOX 1491 | | | MINNEAPOLIS | MN | 55480-1491 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756603 | SYMETRA LIFE INSURANCE COMPANY | WELLS FARGO | ATTN: SYMETRA P O BOX 1491 | | | SHOREVILLE | MN | 55126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756606 | SYMETRA SELECT BENEFITS | P O BOX 856098 | | | | MINNEAPOLIS | MN | 55485-6098 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30818833 | SYMMETRY GAS BILL | 9811 KATY FWY | | | | HOUSTON | TX | 77024 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756607 | SYNCRO CORP. | 1030 SUNDOWN DR. NW | PO BOX 890 | | | ARAB | AL | 35016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735583 | SYNDIGO LLC | 1220 141 W. JACKSON BLVD SUITE 1220 | | | | CHICAGO | IL | 60604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756608 | SYNERGIS TECHNOLOGIES | 18 SOUTH 5TH STREET SUITE 100 | | | | QUAKERTOWN | PA | 18951 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756609 | SYNERGIS TECHNOLOGIES LLC | 18 SOUTH 5TH STREET SUITE | 100 | | | QUAKERTOWN | PA | 18951 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756610 | SYNERGY TRADE NETWORK INC | 8413 EL GATO ROAD EL PORTAL INDUSTRIAL PARK | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735584 | SYNTAX SYSTEMS USA, LP | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735587 | SYNVENTIVE MOLDING SOLUTIONS | 35 EMERSON AVE | | | | GLOUCESTER | MA | 01930 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735586 | SYNVENTIVE MOLDING SOLUTIONS | DEPARTMENT 294401 | P O BOX 67000 | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735588 | SYSCON INTERNATIONAL INC | 1108 HIGH STREET | | | | SOUTH BEND | IN | 46601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735589 | SYSTEM CLEAN, INC. | 50602 N. MICHIGAN STREET | | | | SOUTH BEND | IN | 46637-1532 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756611 | SYSTEM ID WAREHOUSE | 1401 CAPITAL AVENUE | | | | PLANO | TX | 75074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735590 | SYSTEM SCALES DBA | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735591 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756612 | T & L TOOL & DIE | 911 CALLA STREET | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756613 | T & M EQUIPMENT CO., INC. | 2880 E. 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735592 | T & M RUBBER INC. | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756614 | T & S TOOL & SUPPLY CO INC | 7341 AIRPORT HWY | PO BOX 42 | | | HOLLAND | OH | 43528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735593 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756615 | T I AUTOMOTIVE NEW HAVEN | 30600 COMMERCE BLVD | | | | NEW HAVEN | MI | 48048-1000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735594 | T I FLUID SYSTEMS | 628 COLUMBIA STREET | | | | CARO | MI | 48723 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756617 | T I FLUID SYSTEMS | 630 COLUMBIA STREET | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756618 | T J SNOW COMPANY INC | 120 NOWLIN LN | PO BOX 22847 | | | CHATTANOOGA | TN | 37422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756619 | T K GROUP, INC. | 1781 S. BELL SCHOOL RD. | | | | CHERRY VALLEY | IL | 61016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735595 | T L ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756621 | T L ASHFORD AND ASSOCIATES | 626 BUTTERMILK PIKE | | | | CRESCENT SPRINGS | KY | 41017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756623 | T SPURGEON & ASSOCIATES | 10611 176TH CT. NE | | | | REDMOND | WA | 98052 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735597 | T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756624 | T T I INC (N T I LLC) | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756625 | T&R ELECTRIC SUPPLY | PO BOX 180 | 308 SW 3RD ST | | | COLMAN | SD | 57017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756626 | T. J. SNOW CO. INC. | P.O. BOX 22847 | | | | CHATTANOOGA | TN | 37422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756627 | T.L. ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735599 | T.U.E HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756600 | TA SYSTEMS INC | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735601 | TAA TOOLS, INC. | 2660 SUPERIOR DR NW | SUITE 101 | | | ROCHESTER | MN | 55901-8383 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735602 | TAAP, LLC | 300 HOLBROOK DR. | | | | WHEELING | IL | 60090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756628 | TABCO BUSINESS FORMS | P.O. BOX 3400 | | | | TERRE HAUTE | IN | 47803-0400 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756629 | TABER INDUSTRIES | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735603 | TACOM AUTO PARTS CO LTD | NO 109 W WAIHUAN RD | | | | NINGGUO | | 242300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756631 | TADD SPRING COMPANY | 15060 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735605 | TAI THAI RUBBER CO LTD | 711/16 MOO9 THAMBON KLONG KIEW | 16 | | | BAN BUENG | | 20170 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735606 | TAI THAI RUBBER CO LTD | 711/16 VILLAGE NO 9 | CB | | | BAN BUENG | | 20220 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735608 | TAI THAI RUBBER CO., LTD | 711/16 MOO 9 KLONGKIEW | | | | BANBUNG CHONBURI | | 20220 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756632 | TAI THAI RUBBER CO., LTD | 711/16 MOO9 THAMBON KLONGKIEW | | | | BAN BUENG | | | THAILAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735609 | TAIGENE ELECTRIC MACHINER | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756633 | TAILORED LABEL PRODUCTS | N72 W12565 GOOD HOPE RD | INC | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756634 | TAILORED LABEL PRODUCTS | W165N5731 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735610 | TAITRON COMPONENTS | 28040 WEST HARRISON PARKWAY | | | | VALENCIA | CA | 91355 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735611 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756635 | TAIYO GIKEN AMERICA INC | 29836 AVENIDA DE | LAS BANDERAS | | | RANCHO STA MARGARITA | CA | 92688 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735612 | TAIZHOU HONGBEN AUTOPARTS CO., LTD | SHUILONG INDUSTRIAL ZONE | 130 | | | YUHUAN | | 317602 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756637 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | 152 XINGNAN RD | DAMAIYU ST | | | YUHUAN | | 317604 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756636 | TAIZHOU RUNNING IMPORT & EXPORT CO LTD | DONG FENG INDUSTRIAL PARK | ZH | | | YUHUAN | | 1210 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756639 | TAIZHOU WANZHOU MACHINE CO LTD | PUQING INDUSTRY AREA | DAMAIYU ST | | | YUHUAN | | 317600 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735613 | TAIZHOU YUEYU MACHINERY CO LTD | NO.18 SHUIBU | XIQINGTANG VILLAGE, YUCHENG | ZJ | | YUHUAN | | 317600 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756640 | TAIZHOU ZHESHA AUTO PARTS CO LTD | XIASHANTOU TAOZHU TOWN | | | | LINHAI CITY ZHEJIANG | | 317013 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756641 | TAKE ACTION CPR TRAINING | 22875 SARA SPRINGS DR | | | | FRANKFORT | IL | 60423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735614 | TALL SALES COMPANY | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756644 | TAM CERAMICS GROUP OF NY L | 4311 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735615 | TANAWORKS AUTOMOTIVE INC | XINGLONG IND ZONE | YAOQIA, | JS | | ZHENJIANG | | 212139 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735616 | TANAWORKS CORP. | 20955 PATHFINDER RD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745037 | TANGO SPECIALTY INSURANCE SERVICES LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756647 | TANGO SPECIALTY INSURANCE SERVICES LLC | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731312 | TARIMAS HEREBIA, S.A. DE C.V. | AVE MICHIGAN 200, ENTRE PROLONGACIÓN AVE. | UNIONES PARQUE INDUSTRIAL DEL NORTE | 87316 | | H. MATAMOROS, TAMAULIPAS | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735617 | TARPON FIRE & SAFETY | P.O. BOX 964 | | | | SAN BENITO | TX | 78586 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735619 | TATA AUTOCOMP | TACO HOUSE, DAMLE PATH | OFF LAW COLLEGE ROAD | | | PUNE | | 411004 | INDIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735620 | TATA TECHNOLOGIES | 6001 CASS AVENUE SUITE 600 | | | | DETROIT | MI | 48202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756648 | TATA TECHNOLOGIES | 6001 CASS AVE. | SUITE 600 | | | DETROIT | MI | 48278-0288 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756649 | TAUBENSEE STEEL & WIRE | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756651 | TAUBENSEE STEEL & WIRE CO | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30754570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735622 | TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735623 | TAX CREDITS GROUP, LLC | 3979 IDLEWILD DRIVE | | | | CLEVELAND | OH | 44116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756652 | TAX CREDITS GROUP, LLC | 3979 IDLEWILD DRIVE | | | | CLEVELAND | OH | 44116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756655 | TAYLOR COMMUNICATIONS, INC | P O BOX 91047 | | | | CHICAGO | IL | 60693-1047 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756654 | TAYLOR COMMUNICATIONS, INC | PO. BOX 1397 | | | | DAYTON | OH | 45401-1397 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756656 | TAYLOR CORPORATION (DBA) | 111 W 1ST STREET | | | | DAYTON | OH | 45402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735624 | TAYLOR CRANE & RIGGING, INC | 1919 N GARNETT RD | | | | TULSA | OK | 74116 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756657 | TAYLOR HOBSON INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756658 | TAYLOR WESSING NV | PARNASSUSWEG 807 | | | | AMSTERDAM | | 1082 LZ | NETHERLANDS | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 338 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756659 | TAZMANIAN FREIGHT SYSTEMS INC | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756660 | TBF COMPUTING INC DBA DES | 1090 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735625 | TCA LOGISTICS LLC | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756661 | TDK ELECTONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735626 | TDK ELECTRONICS INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 130 | | | WOODBRIDGE | NJ | 07095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735632 | TDK ELECTRONICS INC. | 110 C GAITHER DRIVE | | | | MT. LAUREL | NJ | 08054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735628 | TDK ELECTRONICS INC. | 186 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735627 | TDK ELECTRONICS INC. | 6985 WOODLANDS LANE | | | | CLEVELAND | OH | 44139 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735631 | TDK ELECTRONICS INC. | C/O ELECTRO REPS | 12315 HANCOCK STREET | SUITE 29 | | CARMEL | IN | 46032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735633 | TE CONNECTIVITY CORPORATION. | 2901 FULLING MILL ROAD | | | | MIDDLETOWN | PA | 17057 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756664 | TE CONNECTIVITY CORPORATION. | 24627 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735634 | TEAGUE ELECTRIC | 12425 WEST 92ND STREET | | | | LENEXA | KS | 66215-3869 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756665 | TEAM INDUSTRIAL SERVICES, INC. | P.O. BOX 842233 | | | | DALLAS | TX | 75284-2233 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735636 | TEAM MARKETING. LLC | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735637 | TEAM NDT | 5434 STAGECOACH RD | | | | SOMERSET | OH | 43783 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735638 | TEAM QUALITY SERVICES, INC | NW 6405 | PO BOX 1450 | | | MINNEPOLIS | MN | 55485 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735639 | TEAM QUALITY SERVICES,INC | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756666 | TEC COMMUNICATIONS | P O BOX 16124 | 20234 DETROIT RD | | | ROCKY RIVER | OH | 44116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735641 | TEC ENGINEERING, CORP | 31 TOWN FOREST ROAD | | | | OXFORD | MA | 01540 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756667 | TECH FASTENER,INC. | 217 SYCAMORE ST. | | | | MANSFIELD | TX | 76063 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756668 | TECH LIGHTING INC | 115 AROVISTA CIR | | | | BREA | CA | 92821 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756669 | TECH SPEC INC | 3781 N ROCKWELL DRIVE | | | | MIDLAND | MI | 48642-9201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735642 | TECH SUPPLY | 10601 LACKMAN ROAD | | | | LENEXA | KS | 66219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735643 | TEC-HACKETT, INC. | 3418 CAVALIER DR | | | | FT WAYNE | IN | 46808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756670 | TEC-HACKETT, INC. | 3418 CAVALIER DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735644 | TECHFLEX INC. | 104 DEMAREST ROAD | | | | SPARTA | NJ | 07871 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756671 | TECHMER PM, LLC | 7015 WEST PUEBLO | | | | WICHITA | KS | 67209 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756672 | TECHMER PM, LLC | P.O. BOX 749789 | | | | LOS ANGELES | CA | 90074-9789 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735645 | TECHMOLD INSUTRIAL SERVIC | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756673 | TECHNICAL HOT & COLD | 37667 CHERRY HILL RD | | | | WESTLAND | MI | 48186 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756674 | TECHNIQUE ROOFING SYSTEMS | 290 MAIN ST | HELENA, OH | | | HELENA | OH | 43435 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735646 | TECHNOLOGY RECOVERY GROUP | 22475 AURORA RD | | | | CLEVELAND | OH | 44146 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735647 | TECHNOLOGY RECOVERY GROUP LTD | P O BOX 933260 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735648 | TECHNOTRANS AMERICA INC | 1441 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756675 | TECHNYMON TECH.USA,INC. | 730 N. EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735649 | TECHWISE (MACAO) CIRCUITS LIMITED | PRAIA GRANDE N599, ED COMERCIAL RO | | | | MACAU | | 999078 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756676 | TECNOLOGIA Y DISEÑO ELECTRONICO SA | GOLFO DE MEXICO 790B | | | | SAN NICOLAS DE LOS GARZA | NL | 66477 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756677 | TECNOTRAT | AVE. SAN NICOLAS #3550 | NLE | | | MONTERREY | | 64710 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735652 | TEETER'S PAVING, LLC | PO BOX 216 | 502 MAIN ST | | | QUAPAW | OK | 74363 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735653 | TEGRANT ALLOYD BRANDS, INC. | 1 NORTH SECOND STREET | | | | HARTSVILLE | SC | 29550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735654 | TEGRANT CORPORATION ALLOY BRANDS | 1401 PLEASANT ST | | | | DEKALB | IL | 60115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735655 | TEKLIN INC | 3566 FENGQI ROAD, TANGYE ST | LICHENG DISTRICT | | | JINAN CITY | | 250000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756678 | TEKNA IMPACT LLC | 1404 BUSINESS PARK DR. STE A | | | | MISSION | TX | 78572 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756679 | TEKNOR APEX CORPORATION | P.O. BOX 405197 | | | | ATLANTA | GA | 30384-5197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735657 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | 31 FULLER STREET | | | LEOMINSTER | MA | 01453 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735656 | TEKNOR APEX/THERMOPLASTIC | ELASTOMERS DIVISION | P.O. BOX 405197 | | | ATLANTA | GA | 30384 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756680 | TEKNOR FINANCIAL CORP (APEX) | P.O. BOX 405197 | | | | ATLANTA | RI | 30384-5197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735658 | TELESIS TECHNOLOGIES INC | 28181 RIVER DR | | | | CIRCLEVILLE | OH | 43113 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735659 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3276 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735661 | TELSONIC ULTRASONICS INC | 14120 INDUSTRIAL CENTER DR. | | | | SHELBY TWNSHIP | MI | 48315 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735664 | TEMCO, INC. | P.O. BOX 632777 | | | | CINCINNATI | OH | 45263-2777 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735665 | TEMPCO | 607 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756681 | TEMPCO ELECTRIC HEATER CORP | 9194 EAGLEWAY | | | | CHICAGO | IL | 60678-9194 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735666 | TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ | UE IND APODACA | NL | | APODACA | | 66600 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118836 | TEMPLAR SPECIALTY | 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150 | DEPT 15027 | | | PHOENIX | AZ | 85034-4875 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30119008 | NAME ON FILE | LAMB MCERLANE | JAKE D. BECKER | DAWSON R. MUTH | 24 EAST MARKET STREET, P.O. BOX 565 | WEST CHESTER | PA | 19381-0565 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30119009 | NAME ON FILE | TRACTOR SUPPLY COMPANY | 5401 VIRGINIA WAY | | | BRENTWOOD | TN | 37027 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756682 | TEMTRON, INC. | 753 MARSHALL AVE. | | | | ST. LOUIS | MO | 63119 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756683 | TEMTRON, INC. | PO BOX 950445 | | | | ST. LOUIS | MO | 63195-0445 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756684 | TENIBAC GRAPHION INC | 35155 AUTOMATION | | | | CLINTON TOWNSHIP | MI | 48035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735667 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694-1414 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756685 | TENNANT KATILYN | 1795 HARTSELL RD | | | | ELKTON | MI | 48731 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756686 | TENNANT SALES & SERV CO. | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735668 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BUILDING | | | NASHVILLE | TN | 37242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118837 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118838 | TENNESSEE SECRETARY OF STATE | 312 ROSA L. PARKS AVENUE | 3RD FLOOR | | | NASHVILLE | TN | 37243-1102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756687 | TEPE SANITARY SUPPLY | 2806 FREDERIC DR | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756688 | TEPEL BROS. PRINTING,INC. | 1725 JOHN R | | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756689 | TEPEL BROTHERS PRINTING | 1725 JOHN R | TEPEL BROTHERS PRINTING | | | TROY | MI | 48083 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735669 | TERMAX CORPORATION | 1155 ROSE ROAD | | | | LAKE ZURICH | IL | 60047 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735670 | TERMICON PEST MANAGEMENT | 2149 E GARVEY AVE NORTH A-8 | | | | WEST COVINA | CA | 91791 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756690 | TERMINAL SUPPLY CO. | 1800 THUNDERBIRD | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735671 | TERMINIX | PO BOX 802155 | | | | CHICAGO | IL | 60680 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735672 | TERMINIX COMMERCIAL | PO BOX 802155 | | | | CHICAGO | IL | 60680-2155 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756691 | TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 78552-6479 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735673 | TERNIUM MEXICO SA DE CV | AV. UNIVERSIDAD NORTE NO. 992 | NLE | | | SAN NICOLAS DE LA GARZA | | 66450 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735675 | TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON ROAD | | | FREMONT | OH | 43420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756692 | TERRABELLA ENVIR SVCS INC | 5376 FM 1784 | | | | PLEASANTON | TX | 78064 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756693 | TERRYBERRY COMPANY LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735676 | TESA SCROBOS, GMBH | SICKINGENSTR 65 | | | | GERMANY | | D-69126 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756577 | TESCO- THE EASTERN SPECIALITY CO | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735678 | TESTEQUITY, LLC | PO BOX 515047 | | | | LOS ANGELES | CA | 90051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756694 | TESTEQUITY, LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756695 | TESTRON CORPORATION | 34153 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756696 | TETECHS INC | 170 COLUMBIA STREET WEST | SUITE 3 | | | WATERLOO | ON | N2L3L3 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756697 | TETRA MOLD & TOOL. INC | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735679 | TETRA MOLD TOOL INC | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735680 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS | | | | HOUSTON | TX | 77096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735681 | TETRA POLYMER SOLUTIONS INC | 8607 FERRIS ST | | | | HOUSTON | TX | 77096 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735682 | TETRA TECH INC | 710 AVIS DRIVE | SUITE 100 | | | ANN ARBOR | MI | 48108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756699 | TETRA TECH INC | 2526 REGENCY RD | | | | LEXINGTON | KY | 40503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756701 | TETRA TECH INC | 710 AVIS DR STE 100 | | | | ANN ARBOR | MI | 48108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756703 | TETRA TECH INC | 710 AVIS DRIVE | | | | ANN ARBOR | MI | 48108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756698 | TETRA TECH INC | 800 CORPORATE DR | | | | LEXINGTON | KY | 40503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756700 | TETRA TECH INC | PO BOX 911967 | | | | DENVER | CO | 80291-1967 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756704 | TEVORA | 17875 VON KARMAN AVE | SUITE 100 | | | IRVINE | TEVCA | 92614 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118839 | TEXAS CAPITAL BANK | LETTER OF CREDIT UNIT | 2350 LAKESIDE BLVD, SUITE 800 | | | RICHARDSON | TX | 75082 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118840 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735683 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30818841 | TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | | | | AUSTIN | TX | 78746 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735684 | TEXAS PLATING & POLISHING | 815 N. LOOP FM 509 | | | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735686 | TEXAS SCALES INC. | 5450 FM 1103 | | | | SCHERTZ | TX | 78108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735687 | TEX-CAL PROPERTIES LLC | 848 N RAINBOW BLVD #1472 | | | | LAS VEGAS | NV | 89107 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735688 | TFORCE FREIGHT | 1000 SEMMES AVE | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735689 | TFORCE FREIGHT INC | P.O. BOX 7410804 | | | | CHICAGO | IL | 60674-0804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756705 | TFORCE FREIGHT. INC | 1000 SEMMES AVE | | | | RICHMOND | VA | 23218-1216 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756706 | TFT GLOBAL INC | 35 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756707 | TGR INCORPORATED | 1257 E MORGAN ST | | | | KOKOMO | IN | 46901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735690 | TH MANUFACTURING INC | 4674 CO ROAD 120 | | | | MILLERSBURG | OH | 44654 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756708 | TH MANUFACTURING INC | 4674 CR 120 | | | | MILLERSBURG | OH | 44654 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756709 | THAL-MOR ASSOCIATES | P.O. BOX 49489 | | | | DAYTON | OH | 45449-0489 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719010 | THE ALLEN LAW GROUP | ATTN: HUNT, MONICA | 3031 WEST GRAND BOULEVARD, SUITE 525 | | | DETROIT | MI | 48202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735691 | THE ALLEN LAW GROUP PC | 3031 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756710 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S. NO. 102,VETAL HILL,OFF PAUD ROAD | KOTHRUD PUNE | | | MAHARASHTRA | | 411038 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756711 | THE AUTOMOTIVE RESEARCH ASSOC INDIA | S.NO. 102,VETAL HILL, OFF PAUD ROAD | KOTHRUD | | | PUNE MAHARASHTRA | | 411038 | INDIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756712 | THE BLADE MFG CO | 915 A DISTRIBUTION DR | | | | COLUMBUS | OH | 43228 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756713 | THE BRASS KEY SHOP | 825 HASKINS ROAD | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735692 | THE CEILING FAN MAN ELECTRICAL SERV | 1006 W. 7TH STREET | | | | EDGERTON | KS | 66021 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719011 | THE CHARTWELL LAW OFFICES | ATTN: HEFFRON, E. PATRICK ESQUIRE | 125 N. WASHINGTON AVENUE, SUITE 240 | | | SCRANTON | PA | 18503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188842 | THE CIT GROUP | 201 S TRYON ST. | SUITE 600 | | | CHARLOTTE | NC | 28202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756714 | THE CIT GROUP | 201 S TRYON ST. | SUITE 600 | | | CHARLOTTE | NC | 28202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756715 | THE COMBINED GROUP | 3363 COMMERCIAL AVE. | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756716 | THE DYER COMPANY | 1500 MCGOVERNVILLE RD | | | | LANCASTER | PA | 17601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756717 | THE FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987-0978 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735693 | THE FEDELI GROUP | PO BOX 318003 | | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756718 | THE GANDIA GROUP, INC. | CARR. #1 KM.23.1 BARRIO RIO | | | | GUAYNABO | PR | 00969 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756720 | THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735694 | THE GOOD OL BOYS | SANDUSKY AUTOMOTIVE LLC | 1036 CLEVELAND ROAD | | | SANDUSKY | OH | 44870 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735695 | THE GOODYEAR TIRE&RUBBER | COMPANY | 200 INNOVATION WAY | | | AKRON | OH | 44316 0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735697 | THE GRAFIK SPOT LLC | 1265 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735698 | THE GRAPHICS COMPANY | 11653 GRAVOIS ROAD | SUITE 100 | | | ST. LOUIS | MO | 63126-3013 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756722 | THE GRAPHICS COMPANY | 100 11653 GRAVOIS RD SUITE 100 | | | | ST LOUIS | MO | 63126-3013 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756724 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | STE 100 | | | ST LOUIS | MO | 63126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756723 | THE GRAPHICS COMPANY | 11653 GRAVOIS RD | RICHTER GRAPHICS CO.INC. | | | ST LOUIS | MO | 63126-3013 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756725 | THE HANNON COMPANY | DBA ELECTRIC MOTOR AND SERVICE | 218 ADAMS STREET | | | ZANESVILLE | OH | 43701 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756726 | THE HANOVER RESEARCH | 4401 WILSON BLVD, 4TH FL | COUNCIL LLC | | | ARLINGTON | VA | 22203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30745021 | THE HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756727 | THE HARTFORD INSURANCE | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735699 | THE HOME CITY ICE COMPANY | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756728 | THE HUBBARD COMPANY | 612 CLINTON STREET | P.O.BOX 100 | | | DEFIANCE | OH | 43512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756729 | THE LAKE COMPANIES, INC. | 2980 WALKER DRIVE | | | | GREEN BAY | WI | 54311 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756730 | THE LAZZARO LAW FIRM, LLC | 34555 CHAGRIN BLVD, STE 250 | | | | MORELAND | OH | 44022 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756731 | THE LEADERS' COACH | JILL WINDELSPECHT | 15485 DIAGONAL ROAD | | | LAGRANGE | OH | 44050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735700 | THE LEE COMPANY | P.O. BOX 424 | | | | WESTBROOK | CT | 06498 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756733 | THE LEE COMPANY | 2 PETTIPAUG ROAD | P O BOX 424 | | | WESTBROOK | CT | 06498 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735701 | THE LINDNER LAW FIRM LLC | 2077 EAST 4TH STREET | | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745048 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | | | HORSHAM | WEST SUSSEX | RH12 1XL | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756734 | THE MARINE INSURANCE COMPANY LTD | ST MARKS COURT | CHART WAY | HORSHAM | | WEST SUSSEX | | RH12 1XL | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756735 | THE NATIONAL AIR VIBRATOR CO. | P.O. BOX 40563 | | | | HOUSTON | TX | 77240-0563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756736 | THE NEW CAN CO INC | ONE MEAR ROAD | | | | HOLBROOK | MA | 02343 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756737 | THE NEW YORK BLOWER COMPANY | P.O. BOX 88744 | | | | CAROL STREAM | IL | 60188-0744 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719012 | THE NOA LAW FIRM, P.A. | NOA, A. JOSEPH ESQ. | P. O. BOX 941958 | | | MIAMI | FL | 33194 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756738 | THE NPD GROUP | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756739 | THE NPD GROUP INC | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735702 | THE NUGENT SAND CO., INC. | P.O. BOX 84910 | | | | CHICAGO | IL | 60689-4910 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756740 | THE PALLET DEPOT LLC | 2501 DALWORTH STREET SUITE B | | | | GRAND PRAIRIE | TX | 75050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756741 | THE PALLET SOURCE | 912 S. 83RD ST. | | | | EDINBURG | TX | 78542 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756742 | THE PITNEY BOWES BANK INC PUCHASE POWER | PO BOX 981026 | | | | BOSTON | MA | 02298-1026 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30188843 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAS | | | | PRINCETON | NJ | 08543-5241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735703 | THE QT COMPANY | 3031 TISCH WAY 110 PW | | | | SAN JOSE | CA | 95128 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756743 | THE QUALITY CASTINGS COMPANY | 1200 NORTH MAIN STREET | | | | ORRVILLE | OH | 44667 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735704 | THE RECYCLER CORE CO INC | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735705 | THE REPUBLIC GROUP | 8280 WILLOW OAKS CORPORATE DRIVE, S | | | | FAIRFAX | VA | 22031 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756744 | THE RESIN ENTERPRISE INC | 607 SWEDESFORD RD | | | | MALVERN | PA | 19355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30188844 | THE RESIN ENTERPRISE, INC. | 607 W. SWEDESFORD ROAD | | | | MALVERN | PA | 19355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731313 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | HENRY ANDRIES | MICHAEL GELLER | STROBL PLLC | 33 BLOOMFIELD HILLS PARKWAY, SUITE 125 | BLOOMFIELD HILLS | MI | 48304 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731314 | THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | NORTHWEST REGISTERED AGENT SERVICE INC. | 2222 W GRAND RIVER AVE STE A | | | OKEMOS | MI | 48864 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719013 | THE SAWYER LAW OFFICE | ATTN: SAWYER, STEPHEN ESQ. | P.O. BOX 789 | ATTN: SAWYER, STEPHEN ESQ. | 801 W. 9TH STREET | MOUNT CARMEL | IL | 62863 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735706 | THE SHERWIN WILLIAMS CO | 101 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735708 | THE SHERWIN WILLIAMS CO.-4200489 | PO BOX 741604 | | | | ATLANTA | GA | 30374-1604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735709 | THE SLOCUM FIRM | 600 JEFFERSON AVENUE | | | | SCRANTON | PA | 18510 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735710 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756745 | THE SPECIALTY MFG CO | 5858 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735711 | THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756746 | THE SUNDT COMPANIES INC | 2015 W RIVER RD | | | | TUCSON | AZ | 85704 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735712 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756747 | THE TOP DIE CASTING CO | 13910 DEARBORN AVE | | | | SOUTH BELOIT | IL | 61080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756748 | THE TOP DIE CASTING CO | P O BOX 7410 | | | | CAROL STREAM | IL | 60197-7410 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735713 | THE TRAVELERS INDEMNITY | 91287 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1287 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188845 | THE TRAVELERS INDEMNITY COMPANY | ATTN: R. THOMAS COFFEY, CHIEF CREDIT OFFICER | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE-GS05 | | HARTFORD | CT | 06183 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735714 | THE WFC GROUP | 621 SUNNYSLOPE AVE. | | | | PETALUMA | CA | 94952 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735715 | THEIS SEPTIC CLEANING, LLC | ATTN: CHUCK THEIS | 2729 E US HWY 224 | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756749 | THERMAL CARE | 7720 NORTH LEHIGH AVENUE | | | | NILES | IL | 60714-3491 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756750 | THERMAL CARE INC | DEPARTMENT #430 | PO BOX #644537 | | | PITTSBURG | PA | 15264-4537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756751 | THERMAL CARE INC | P O BOX 480747 | | | | NILES | IL | 60714-0747 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756752 | THERMAL CERAMICS | 2102 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756753 | THERMAL CERAMICS | MAIL CODE 5707 | PO BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756754 | THERMAL FLUID SYSTEMS | 1738 SANDS PLACE STE 200 | | | | MARIETTA | GA | 30067 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735716 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756755 | THERMAL TECH EQUIPMENT CO. INC | 2704 NE 78TH STREET | | | | KANSAS CITY | MO | 64119 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756756 | THERMAL TRANSFER SYSTEMS, INC. | P.O. BOX 795096 | | | | DALLAS | TX | 75379-5096 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735717 | THERMAL-TEC MICHIGAN INC | 13801 FRANCIS WAY | | | | CEDAR SPRINGS | MI | 49319 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756757 | THERMO ELECTRON | NORTH AMERICA LLC | 5225 VERONA ROAD - BLDG 5 | | | MADISON | MI | 53711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756758 | THERMO ELECTRON CORP | PO BOX 742775 | | | | ATLANTA | GA | 30374-2775 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731316 | THERMO KING LLC | 314 WEST 90TH STREET | | | | MINNEAPOLIS | MN | 55420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731315 | THERMO KING LLC | EMILY E. NILES | CYRUS MORTON | ROBINS KAPLAN LLP | 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731317 | THERMO KING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731318 | THERMO KING LLC | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731320 | THERMO KING PUERTO RICO MANUFACTURA, INC. | EMILY E. NILES | CYRUS MORTON | ROBINS KAPLAN LLP | 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731321 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731322 | THERMO KING PUERTO RICO MANUFACTURA, INC. | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731323 | THERMO KING PUERTO RICO MANUFACTURA, INC. | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | DAVIDSON | NC | 28036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731324 | THERM-O-LINK OF TEXAS, INC. | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756759 | THERMOTRON INDUSTRIES | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756760 | THERMOTRON INDUSTRIES | PO BOX 689590 | | | | CHICAGO | IL | 60695-9590 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756762 | THERMO-O-TYPE CORPORATION | 509 CHURCH ST | | | | NOKOMIS | FL | 34275 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735719 | THERMTROL CORPORATION | 8914 PLEASANTWOOD AVENUE | N.W. | | | NORTH CONTON | OH | 44720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188847 | THI GROUP SHANGHAI | 10F, KAIKAI PLAZA, NO 888 | WANHANGDU ROAD, JINAN DISTRICT | | | SHANGHAI | | 200042 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756763 | THI GROUP SHANGHAI LTD | 22 FL NO 166 | JIE FANG RD | | | YANTAI | | 264000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30119014 | THOMAS J. MURRAY, NATHANIEL GOLDSTEIN, JESSICA MURRAY, KERN SEGAL & MURRAY | 15 SOUTHGATE AVENUE, SUITE 200 | | | | DALY CITY | CA | 94015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756765 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756764 | THOMAS PRECISION MACHINE | 92 STONESBORO ROAD | | | | FAYTETTEVILLE | TN | 37334 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30725975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30725986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30725999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118848 | THOMPSON BROS SUPPLIES | 2319 W 8TH ST | | | | COFFEYVILLE | KS | 67337 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735720 | THOMPSON BROS. SUPPLIES, INC. | 2319 W 8TH ST, PO BOX 995 | | | | COFFEYVILLE | KS | 67337 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756766 | THOMSON REUTERS (TAX & | P.O. BOX 337 | ACCOUNTING), INC. | | | ALLEGAN | MI | 49010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756767 | THOMSON REUTERS TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735721 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 49175 | | | | CHARLOTTE | NC | 28277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756769 | THOMSON REUTERS TAX & ACCOUNTING INC | ATTN ORDER PROCESSING | 2395 MIDWAY RD | | | CARROLLTON | TX | 75006-2521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756768 | THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756770 | THORESON MCCOSH, INC | 1885 THUNDERBIRD STREET | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756771 | THP INSURANCE COMPANY | 1110 MAIN STREET | | | | WHEELING | WV | 26003 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756772 | THREE BROTHERS MACHINERY INDUSTRIAL CO.,LTD. | NO. 16, NEIGHBORHOOD 13 WANG CHIEN | TPE | | | TAOYUAN | OH | 32746 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735722 | THREE CORD, LLC | 203 E. LUGBILL RD | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756773 | THREE M TOOL | 1038 ELM STREET | | | | YORK | PA | 17403-2596 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756774 | THREEFOLD STUDIO INC | 2333 PONCE DE LEON BLVD | SUITE R-200 | | | CORAL GABLES | FL | 33134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735723 | THRIFTY RETAIL SERVICES LLC | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118850 | THUMB CELLULAR | 7585 W. PIGEON ROAD | | | | PIGEON | MI | 48755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735724 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756775 | THUMB CELLULAR | P O BOX 650 | | | | PIGEON | MI | 48755-0650 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756776 | THUMB COOLING & CO LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756777 | THUMB COOLING HEATING LLC | 8430 VAN DYKE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735725 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756778 | THUMB INDUSTRIES INC | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735726 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756779 | THUMB LAWN CARE | 3745 RESCUE ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735727 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756780 | THUMB OFFICE SUPPLY | 779 S VAN DYKE ROAD | | | | BAD AXE | MI | 48413 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735728 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756781 | THUMB WELDING SUPPLIES INC | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756782 | THUNDER SCIENTIFIC CORPORATION | 623 WYOMING BLVD SE | | | | ALBUQUERQUE | NM | 87123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756784 | THUNDER TOOL & MFG LTD | 975 MARTINGROVE RD. | | | | ETOBICOKE | ON | M9W 4V6 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756785 | THYSSENKRUPP INDUSTRIAL SERVICES NA | 59 INTERSTATE DRIVE | | | | WENTZVILLE | MO | 63385 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756786 | THYSSENKRUPP SUPPLY CHAIN SERV NA | P.O. BOX 2738 | | | | CAROL STREAM | IL | 60132-2736 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756787 | TI AUTOMOTIVE LLC | 1272 DORIS RD. | | | | AUBRN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756788 | TI EMERALD TOPCO, LLC TRANSIMPACT, LLC | P.O. BOX 896877 | | | | CHARLOTTE | NC | 28289-6877 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735730 | TICONA | 90 MORRIS AVE. | | | | SUMMIT | NJ | 75201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756789 | TICONA CELANESE | 1100 BURLINGTON PIKE | | | | FLORENCE | KY | 41042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756794 | TICONA POLYMERS INC,// SANTOPRENE | PRODUCTION PENSACOLA LLC. | 604 CHEMSTRAND RD. | | | CANTONMENT | FL | 32533 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756795 | TICONA POLYMERS INC. | 222 W. LAS COLINAS BLVD | SUITE 900N | | | IRVING | TX | 75039 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756796 | TICONA POLYMERS, INC. | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735731 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756797 | TIE INDUSTRIAL | 1216 HEIL QUAKER BLVD | ELECTRONICS. LLC | | | LAVERGNE | TN | 37086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756798 | TIERNEY INDUSTRIAL WAREHO | P. O. BOX 442 | USE, INC. | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756799 | TIERNEY INDUSTRIAL WAREHOUSE | 1401 WEST CLIFF DRIVE | P.O. BOX 442 | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756801 | TIERNEY INDUSTRIAL WAREHOUSE | P.O. BOX 442 | | | | LOGANSPORT | IN | 46947 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756802 | TIFFIN DYE-NAMIC DESIGN LLC | 1710 DRIFTWOOD DRIVE | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735732 | TIFFIN FORD-LINCOLN-MERCURY | 1600 WEST STATE ROUTE 18 | P O BOX 460 | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756804 | TIFFIN MUNICIPAL COURT (CVF) | P O BOX 694 | | | | TIFFIN | OH | 44883-0694 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756805 | TIFFIN-SENECA ECONOMIC PARTNERSHIP | SENECA INDUSTIRAL & ECONOMIC DEVEL | 96 S WASHINGTON STREET, SUITE A | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756806 | TIIHTRONICS, LLC | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735733 | TILLEKE & GIBBINS INTERNATIONAL LTD. | 1011 RAMA 3 ROAD CHONGNONSI | SUPALAI GRAND TOWER, | 20TH–26TH FLOOR | YANNAWA | BANGKOK | | 10120 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735734 | TIMBREN INDUSTRIES | 320 HOPKINS STREET | | | | WHITBY | ON | L1N 2B9 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756807 | TIME STAFFING | 980 N STATE ROUTE 53 | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735735 | TIMED INC | 20675 W WESTERN AVE 112 | | | | TORRANCE | CA | 90501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735736 | TINIUS OLSON TESTING | 1065 EASTON ROAD | PO BOX 1009 | | | HORSHAM | PA | 19044-8009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756808 | TINIUS OLSON TESTING | MACHINE CO INC | P O BOX 7780-1204 | | | PHILADELPHIA | PA | 19182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756809 | TINNERMAN CONNECTION ENGINEERING | 686 PARKDALE AVENUE NORTH | | | | HAMILTON | ON | L8H 5Z4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756810 | TINNERMAN PALNUT | ENGINEERED PRODUCTS INC | P O BOX 10 | | | BRUNSWICK | OH | 44212-0010 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756811 | TITAN ENTERPRISES OPCO. INC. | 2022 HELENA ST. | | | | AURORA | OH | 80011 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735737 | TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735739 | TITAN PALLET SOLUTIONS | 2700 RL OSTOS RD. COMP. | #1 | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735742 | TITAN STEEL CORPORATION | 2201 W. HAVEN AVE. | | | | NEW LENOX | IL | 60451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735743 | TITAN STEEL CORPORATION | 2201 WEST HAVEN AVENUE | | | | NEW LENOX | IL | 60451 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756812 | TJJ LED LLC - DBA LED INDY | 5855 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735744 | TK GROUP INT'L(HK),LTD | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735745 | TL ASHFORD | P O BOX 17098 | | | | FORT MITCHELL | KY | 41017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756813 | TM MACHINE & TOOL, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756814 | TM MACHINE & TOOLS, INC. | 521 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756815 | T-MAC MACHINE, INC. | 924 OVERHOLT RD. | | | | KENT | OH | 44240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756816 | TMAK INC DBA MCTD INC | 200 WINSKI DR | | | | MICHIGAN CITY | IN | 46360 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756817 | TMD CELAYA | AV. AMISTAD #109 | PARQUE INDUSTRIAL | AMISTAD BAJIO | | APASEO EL GRANDE, GTO | | 38160 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756818 | T-MOBILE USA, INC. | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756819 | TODAY CASH | VALLEY SERVICING | PO BOX 15010 | | | MESA | AZ | 85211 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719016 | NAME ON FILE | LAW OFFICES OF DAVID LITTLE, PC | DAVID W. LITTLE | 115 EAST CALIFORNIA AVE. | | OKLAHOMA CITY | OK | 73104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719017 | NAME ON FILE | MICHAEL DWAYNE ROBERTS | 3133 E. XYLER ST. | | | TULSA | OK | 74110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719020 | NAME ON FILE | U-HAUL INTERNATIONAL, INC. | 2727 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719018 | NAME ON FILE | W. R. BERKLEY CORPORATION | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719015 | NAME ON FILE | WHITTEN BURRAGE | REGGIE N. WITTEN | MICHAEL BURRAGE | 512 N. BROADWAY AVE, SUITE 300 | OKLAHOMA CITY | OK | 73102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719019 | NAME ON FILE | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | MADILL | OK | 73446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719022 | NAME ON FILE | LAW OFFICES OF DAVID LITTLE, PC | DAVID W. LITTLE | 115 EAST CALIFORNIA AVE. | | OKLAHOMA CITY | OK | 73104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719023 | NAME ON FILE | MICHAEL DWAYNE ROBERTS | 3133 E. XYLER ST. | | | TULSA | OK | 74110 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719026 | NAME ON FILE | U-HAUL INTERNATIONAL, INC. | 2727 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719024 | NAME ON FILE | W. R. BERKLEY CORPORATION | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719021 | NAME ON FILE | WHITTEN BURRAGE | REGGIE N. WITTEN | MICHAEL BURRAGE | 512 N. BROADWAY AVE, SUITE 300 | OKLAHOMA CITY | OK | 73102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719025 | NAME ON FILE | W-W TRAILER MANUFACTURERS, INC. | 2006 N 1ST STREET | | | MADILL | OK | 73446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756820 | TOLEDO ABRASIVE & SUPPLY | 7749 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756821 | TOLEDO CAROLINA INC. | P.O. BOX 12366 | | | | FLORENCE | SC | 29504-2366 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735747 | TOLEDO EDISON | FIRSTENERGY | P.O. BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756822 | TOLEDO EDISON | P O BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756823 | TOLEDO EDISON | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756824 | TOLEDO EDISON CO | PO BOX 3687 | | | | AKRON | OH | 44308 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756826 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | | | | TOLEDO | OH | 43604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756825 | TOLEDO MUNICIPAL COURT | 555 NORTH ERIE STREET | | | | TOLEDO | OH | 43604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735748 | TOM ZOSEL ASSOCIATES LTD | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735749 | TOMAHAWK PRINTING LLC | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735750 | TOMKEN PLASTIC TECHNOLOGIES IN | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756827 | TOMKEN PLASTIC TECHNOLOGIES IN | 4601 N SUPERIOR DR | | | | MINCIE | IN | 47303-6430 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756828 | TOMLIN EQUIPMENT CO | 242 POPLAR ST | | | | TOLEDO | OH | 43605 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735752 | TONGCHI AUTO PARTS MANUFACTURING CO | 22 SANJIANG ROAD, HENGLI TOWN, | 190 | | | DONGGUAN CITY | | 523460 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756829 | TOOL & HOIST SPECIALTIES | 350 JORDAN VALLEY DR. | | | | LONGVIEW | TX | 75604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735753 | TOOL DYNAMIC, LLC | 835 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735754 | TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756830 | TOOLING & EQUIPMENT INT. | 12550 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150-2193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735755 | TOOLING TECH TOOLING & AUTOMAT LLC | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756831 | TOOL-TEMP US INC. | 7120 WEDDINGTON RD SUITE 120 | | | | CONCORD | NC | 28027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756832 | TOP SEAL S.A DE C.V | LOCAL 49-B | PLAZA LA CUSPIDE | NAUCALPAN DE JUAREZ | | AV LOMAS VERDES | | 53120 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735757 | TOP SEAL S.A. DE C.V. | LOCAL 49-B, PLAZA LA CUSP | IDE, AV LOMAS VERDES | EM | | NAUCALPAN JUAREZ | | 53120 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756758 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756833 | TOP SEAL SA DE CV | ESFUERZO NACIONAL #27 BODEGA 2 | FRACCIONAMIENTO IND ALCE BLANCO | | | NAUCALPAN DE JUAREZ | | 53370 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735759 | TOPBLOC LLC | 600 W. CHICAGO AVE | SUITE 275 | | | CHICAGO | IL | 60654 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735760 | TOPS SOFTWARE CORPORATION | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756834 | TORCUP INC | 1025 CONROY PLACE | | | | EASTON | PA | 18040 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735761 | TORK PRODUCTS OF LIMA | P O BOX 5370 | | | | FORT WAYNE | IN | 46895 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731328 | TORQUE CAPITAL GROUP, LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731326 | TORQUE CAPITAL GROUP, LLC | MCCOLLOM D'EMILIO SMITH UEBLER LLC | THOMAS UEBLER | 2751 CENTERVILLE ROAD, SUITE 401 | | WILMINGTON | DE | 19808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 348 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735763 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735764 | TORYS LLP | 79 WELLINGTON STREET W. | 30TH FLOOR | | | TORONTO | ON | M5K 1N2 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756835 | TOSHIBA AMERICA BUSINESS SOLUTIONS | 180 3 CITY CENTER | 180 S. CLINTON AVE | | | ROCHESTER | NY | 14604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756836 | TOSHIBA BUSINESS SOLUTIONS | 25530 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756837 | TOSHIBA FINANCIAL SERVICE | 1310 MADRID STREET | SUITE 101 | | | MARSHALL | MN | 56258-4002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756838 | TOSHIBA MACHINE CO AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756839 | TOSHIBA MACHINE COMPANY AMERICA | 755 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735766 | TOTAL PLASTICS | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735767 | TOTAL QUALITY ASSURANCE INTL INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756840 | TOTAL SOURCING SOLUTIONS INC | 2157 SHIPLEY RD | | | | COOKEVILLE | TN | 38501 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756841 | TOTE ALONG | 51701 E. 110 ROAD | PO BOX 1222 | | | MIAMI | OK | 74354 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756842 | TOWERVIEW, LLC | 550 UNIVERSITY AVE WEST, SUITE 41 | | | | SAINT PAUL | MN | 55114 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735768 | TOWING ACCESSORIES GROUP | 2084 W. THOMPSON RD., SUITE 200 | | | | FENTON | MI | 48430 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756843 | TOYO INK AMERICA LLC | 1225 N MICHAEL DR | | | | WOOD DALE | IL | 60191 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731329 | TOYO INK AMERICA, LLC | MANUEL J. RIVAS | 1225 MICHAEL DRIVE | | | WOOD DALE | IL | 60191 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735769 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE | SUITE 200 | | | WEST CHESTER | OH | 45011 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756844 | TOYOBO KUREHA AMERICA CO | 4591 BRATE DRIVE SUITE 200 | WEST CHESTER | | | CINCINNATI | OH | 45011 3755 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735770 | TOYOTA FINANCIAL SERVICES | SVCS ( TOYOTA MOTOR C.C.) | 19001 S. WESTERN AVENUE | | | TORRANCE | CA | 90501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756845 | TOYOTA INDUSTRIES | 8951 CYPRESS WATERS BLVD | COMMERCIAL FINANCE, INC. | | | COPPELL | TX | 75019 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 349 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756847 | TOYOTA INDUSTRIES COMMERCIAL | 8951 CYPRESS WATERS BLVD | FINANCE INC | | | DALLAS | TX | 75019-4793 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756846 | TOYOTA INDUSTRIES COMMERCIAL | FINANCE INC | 8951 CYPRESS WATERS BLVD SUITE 300 | | | DALLAS | TX | 75019-4793 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735772 | TOYOTA LIFT OF SOUTH TEXAS | S & LIFT OF EL PASO | 916 E EXPRESSWAY 83 | | | PHARR | TX | 78577 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735775 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | PO BOX 888526 | | | | LOS ANGELES | CA | 90088-8526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756848 | TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735777 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756849 | TPI TORK PRODUCTS OF LIMA INC | 2777 N WEST ST RD | | | | LIMA | OH | 45801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735778 | TPI, TORK PRODUCTS, INC. | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735779 | TPM PRODUCTS INC. | 1556 KIMBERLY AVE | | | | FULLERTON | CA | 92831-5213 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718853 | TPX COMMUNICATIONS | 303 COLORADO ST. | | | | AUSTIN | TX | 78701 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735780 | TPX COMMUNICATIONS CO. | 5950 CANOGA AVENUE, #350 | | | | WOODLAND HILLS | CA | 91367 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756850 | TRACKER DOOR SYSTEMS, LLC | 35000 W. 95TH ST. | | | | DESOTO | KS | 66018 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756851 | TRACTOR SUPPLY COMPANY C/O EVENT LO GISTICS INC. | 1801 WEST END AVE., SUITE 1530 | | | | NASHVILLE | TN | 37203 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718854 | TRADE FINANCE COMPANY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756852 | TRADE FINANCE COMPANY | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756853 | TRADESMEN INTERNATIONAL, LLC | P.O. BOX 932858 | | | | CLEVELAND | OH | 44193 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756854 | TRAINERS WAREHOUSE | 89 WASHINGTON AVE | | | | NATICK | MA | 01760-3441 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735781 | TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735782 | TRAMEC SLOAN FLEET ENGINEERS DIVISI | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735783 | TRAMUC TRANSPORT LLC | 3612 N CONWAY AVE | | | | MISSION | TX | 78573 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735784 | TRANE | 3909 TECPORT DRIVE | | | | HARRISBURG | PA | 17111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756855 | TRANE PARTS & SERVICE CO | P O BOX 406469 | | | | ATLANTA | GA | 30384-6469 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735786 | TRANE SERVICES INC | P O BOX 845053 | | | | DALLAS | TX | 75284 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756856 | TRANE TECHNOLOGIES | ATTN: AP CASH DISBURSEMENTS | PO BOX 1840 | | | DAVIDSON | NC | 28036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731333 | TRANE TECHNOLOGIES MANUFACTURING LLC | 800-E BEATY STREET | | | | DAVIDSON | NC | 28036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731330 | TRANE TECHNOLOGIES MANUFACTURING LLC | EMILY E. NILES | CYRUS MORTON | ROBINS KAPLIN LLP | 800 LASALLE AVE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731331 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING LLC | 314 WEST 90TH STREET | | | MINNEAPOLIS | MN | 55420 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731332 | TRANE TECHNOLOGIES MANUFACTURING LLC | THERMO KING PUERTO RICO MANUFACTURA, INC | 517 ZONA INDUSTRIAL ZENO GANDIA CALLE B | | | ARECIBO | PR | 00901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756858 | TRANS WORLD ACCURATE BRAKE LTD | 494 BOUGHTON RD STE 4B | | | | BOLINGBROOK | IL | 60440 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756859 | TRANS WORLD ACCURATE BRAKE LTD | 600 TERRITORIAL DR UNIT D | | | | BOLINGBROOK | IL | 60440 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735787 | TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735788 | TRANSCAT | 35 VANTAGE POINT DR. | | | | ROCHESTER | NY | 14624 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735789 | TRANSCAT | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756860 | TRANSCAT | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735790 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756861 | TRANSCAT INC | 35 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731335 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179-0001 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731334 | TRANSFORM SR. BRANDS MANAGEMENT, LLC | MACDONALD, LEE & SENECHALLE, LTD. | R. ANDREW SMITH | 2300 BARRINGTON ROAD, SUITE 220 | | HOFFMAN ESTATES | IL | 60169 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735791 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | | | | ROYAL OAK | MI | 48073 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756862 | TRANSFORMER INSPECTION | 2704 NORMANDY ROAD | RETRO FILL | | | ROYAL OAK | MI | 48073 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735792 | TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756863 | TRANSMISSION & FLUID EQUIP INC | PO BOX 78000 | DEPT 78749 | | | DETROIT | MI | 48278-0749 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756864 | TRANSPLACE TEXAS | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | TX | 75034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756865 | TRANSPLACE TEXAS, LP | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756866 | TRANSPLY INC | 1005 VOGELSONG ROAD | PO BOX 7727 | | | YORK | PA | 17404-7727 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756867 | TRANSPLY INC | P O BOX 7727 | | | | YORK | PA | 17404-7727 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735793 | TRANS-TEC AMERICA, LLC | 7301 W. BOSTON ST. | | | | CHANDLER | AZ | 85226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756868 | TRANSTEK ASSOCIATES INC | 3 CASTLE CLARE CIRCLE | PO BOX 3088 | | | WAKEFILED | MA | 01880 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735794 | TRAVELERS | 91287 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA | NATIONAL ACCOUNTS DEPARTMENT | | CHICAGO | IL | 60693-1287 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188855 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756869 | TRAVELERS INDEMNITY COMPANY | 91287 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30188856 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERS, ENTERPRISE DEVELOPMENT | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735795 | TRAVIS COUNTY CLERK | PO BOX 149325 | | | | AUSTIN | TX | 78714 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756870 | TRAX TECHNOLOGIES INC | 14500 N NORTHSIGHT BLVD SUITE 113 | | | | SCOTTSDALE | AZ | 85260 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756872 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD. NORTH | | | | WINDSOR | CT | 06069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756871 | TRC ENVIRONMENTAL CORPORATION | P.O. BOX 536282 | | | | PITTSBURGH | PA | 15253-5904 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756873 | TREASURER OF KOS. COUNTY | P.O. BOX 1764 | | | | WARSAW | IN | 46581 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756874 | TREASURER OF LUCAS COUNTY | ONE GOVERMENT CENTER #500 | | | | TOLEDO | OH | 43604-2253 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756875 | TREASURER OF STATE OF OHIO | P O BOX 16561 | | | | COLUMBUS | OH | 43266-0061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756876 | TREASURER STATE OF OHIO | P.O. BOX 16561 | OHIO USE TAX | | | COLUMBUS | OH | 43266-0061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735797 | TREASURER STATE OF OHIO-BOILER SECT | DIVISION OF INDUSTRIAL COMPLIANCE | ATTN: FISCAL BO | 6606 TUSSING ROAD P O BOX 4009 | | REYNOLDSBURG | OH | 43068 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756879 | TREBOL USA LLC | 11400 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226-2279 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756877 | TREBOL USA LLC | 641 S ROSEMARY AVE | | | | ANDREWS | SC | 29510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756878 | TREBOL USA LLC | PO BOX 34 | | | | ANDREWS | SC | 29510 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30188857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735799 | TRELLEBORG SEALING SOLUTIONS | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756880 | TRELLEBORG SEALING SOLUTIONS DETROIT INC | 15701 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756881 | TRELLEBORG SEALING SOLUTIONS MIDWEST | 1450 AMERICAN LN STE 1800 | | | | SCHAUMBURG | IL | 60173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735800 | TREMCO CPG INC | 1451 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735801 | TRENTON GROUP | R.D. #5 | | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756882 | TRESCAL | 47 LOVETON CIR STE 1 | | | | SPARKS | MD | 21152 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735802 | TRESCAL INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735803 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756884 | TRESCAL INC | P O BOX 559 | | | | HARTLAND | MI | 48353-0559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756886 | TRESCAL, INC. | 1200 OLD US 23 | | | | HOWELL | MI | 48843 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756885 | TRESCAL, INC. | 2606 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 351 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756887 | TREXEL INCORPORATED | 100 RESEARCH DRIVE | | | | WILMINGTON | MA | 01877 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756888 | TRI COUNTY TARP INC | 13100 US RT 23 | | | | BRADNER | OH | 43406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756889 | TRI COUNTY TARP LLC, TARP STOP | TARP STOP | PO BOX 600 | | | BRADNER | OH | 43406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735804 | TRI PRO GRAPHICS & | PACKAGING,LLC | 3505 TREE COURT IND. BLVD | | | ST. LOUIS | MO | 63122 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756890 | TRI SERVICES ENT LLC | 14346 S HEATHER CT | | | | HOMER GLEN | IL | 60491 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756891 | TRI STATE GREEN PC LLC | 61 JOLLY INDUSTRIAL PARK RD | | | | WILDER | KY | 41076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756892 | TRI STATE INDUSTRIAL FLOORING, INC | 1302 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735805 | TRI STATE SCALE SYSTEMS INC | 191 ONTARIO ST | | | | FRANKFORT | IL | 60423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756893 | TRIAD TECHNOLOGIES | 985 FALLS CREEK DRIVE | | | | VANDAILA | OH | 45377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735806 | TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756894 | TRIAD TECHNOLOGIES LLC | 985 FALLS CREEK DRIVE | | | | VANDALIA | OH | 45377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735808 | TRIAD TECHNOLOGIES, LLC | 1275 WATERVILLE-MONCLOVA ROAD | | | | WATERVILLE | OH | 43566 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735809 | TRIAL CONCEPTS LLC | P.O. BOX 791374 | | | | NEW ORLEANS | LA | 70179 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735810 | TRIAL GROUP NORTH | 302 W. SUPERIOR STREET | SUITE 800 | | | DULUTH | MN | 55802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756896 | TRIANGLE COMMUNICATIONS, INC. | 940 WEST MAIN ST | | | | NEW HOLLAND | PA | 17557 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756895 | TRIANGLE COMMUNICATIONS, INC. | 99 15TH ST | | | | NEW CUMBERLAND | PA | 17070 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735811 | TRIANGLE PACKAGING INC | 315 ASTOR ST | | | | NEWARK | NJ | 07114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735812 | TRIANGLE SALES CO., INC. | 10896 PARROT COURT | | | | FISHERS | IN | 46037-8936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756897 | TRIANGLE SALES COMPANY | 10896 PARROT COURT | | | | FISHERS | IN | 46037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735813 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | ARNOLDSTEIN | | 9601 | AUSTRIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756898 | TRIBOTECC | INDUSTRIESTRASSE 23 | | | | VIENNA | | 1010 | AUSTRIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756899 | TRI-CITY INDUSTRIAL POWER LLC | P.O. BOX 268 | | | | MIAMISBURG | OH | 45343 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735814 | TRI-COUNTY PAINTING INC. | 4175 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756900 | TRIDENT PLASTICS, INC. | 1029 PULINKSI ROAD | | | | IVYLAND | PA | 18974 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756901 | TRIGEN INDUSTRIAL SERVICES, | 232 W. FRONT STREET | | | | NAPOLEON | OH | 43545 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731136 | TRIGO CHINA (SCSI SUZHOU)TRIGO QUALITY SUPPORT CO. LTD. | 4 AVENUE PABLO PICASSO | CS 70134 | | | NANTERRE CEDEX | | 92024 | FRANCE | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735815 | TRIGO QUALITY SERVICES THAILAND | RAYONG 21140 | | | | RAYONG | | 50132 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756902 | TRIGO QUALITY SOLUTIONS | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735816 | TRIGO QUALITY SOLUTIONS CANADA LTD | 1305 PICKERING PARKWAY SUITE 400 | | | | PICKERING | ON | L1V 3P2 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735817 | TRIGO QUALITY SOLUTIONS MEX | ESTATUTO JURIDICO 165-D | | | | SAN LUIS POTOSI | | 78270 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756904 | TRIGO QUALITY SOLUTIONS US INC. | 50459 CENTRAL INDUSTRIAL DR. | | | | SHELBY TWP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756903 | TRIGO QUALITY SOLUTIONS US INC. | 5059 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735819 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756905 | TRIGO -SCSI LLC | 8515 N UNIVERSITY ST | | | | PEORIA | IL | 61615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756906 | TRIMBLE INC | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756907 | TRIM-LOK INC | 6855 HERMOSA CIRCLE | | | | BUENA PARK | CA | 90622 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756908 | TRINITY PACKAGING SUPPLY | 120 LAUREL ROAD SUITE 204 | | | | VOORHEES | NJ | 08043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735821 | TRINITY PACKAGING SUPPLY LLC | 220 LAUREL RD STE 204 | | | | VOORHEES | NJ | 08043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735822 | TRIPLE CROWN ASSOCIATES LLC | 21 POINSETTIA PLACE | | | | BROWNSVILLE | TX | 78520 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756909 | TRIPLE R RECYCLING | 510 S. TYLER AVE. | | | | JOPLIN | MO | 64801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756910 | TRIS USA, INC. | 1803 WILKINSON ST. | | | | ATHENS | AL | 35611 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735823 | TRISTAR MOLDING INC | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735824 | TRI-STATE BEARING CO.,INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756913 | TRI-STATE COMPRESSED AIR | 1608 EISENHOWER DR SOUTH | | | | GOSHEN | IN | 46526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756912 | TRI-STATE COMPRESSED AIR | SYSTEMS INC. | 1608 EISENHOWER DRIVE SOUTH | | | GOSHEN | IN | 46526 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756914 | TRISTATE CONTAINER CORP. | 1440 BRIDGEWATER ROAD | | | | BENSALEM | PA | 19020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756915 | TRI-STATE FIRE PROTECTION INC | 10577 OAK GROVE RD | PO BOX 70 | | | NEWBURGH | IN | 47629-0070 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735825 | TRISTATE FORKLIFT TIRE LLC | 2727 FREEMAN STREET | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756916 | TRI-STATE MAILING SYSTEMS, INC | 3216 ALVEY PARK DRIVE EAST | P.O. BOX 22525 | | | OWENSBORO | KY | 42304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756917 | TROESTER MACHINERY LTD | 300 LOOMIS AVE | | | | CUYAHOGA FALLS | OH | 44221 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756918 | TROIKA LOGISTICS L.L.C. | 1405 F.M. 803 SUITE A | | | | OLMITO | TX | 78575 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735826 | TROJAN HEAT TREAT,INC. | 217 CENTRAL AVENUE | | | | PONTIAC | MI | 48341 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735827 | TROSTEL LTD | PO BOX 78664 | | | | MILWAUKEE | WI | 53278-0664 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735828 | TROY BEAVER REALTY LLC | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731337 | TROY BEAVER REALTY, LLC | BRANDON WILSON | HONIGMAN LLP | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226-3506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731339 | TROY BEAVER REALTY, LLC | C/O REGISTERED AGENT SOLUTIONS, INC. | 40600 ANN ARBOR ROAD E STE 201 | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756919 | TROYKE MANUFACTURING COMPANY | 11294 ORCHARD ST. | | | | CINCINNATI | OH | 45241 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756920 | TRP INTERNATIONAL, LLC | 22420 CHALLENGER DRIVE | | | | ELKHART | IN | 46514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756921 | TRP LABORATORIES | 894 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735830 | TRUE PARTS INC. | 2304 PERSEUS COURT | | | | BAKERSFIELD | CA | 93308 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735831 | TRUELOVE & MACLEAN INC | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756922 | TRUELOVE & MACLEAN INC | 57 CALLENDER RD | PO BOX 268 | | | WATERTOWN | CT | 06795 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735833 | TRUPOWER, LLC | 227 TERRACE BLUFF LANE | | | | ALEDO | TX | 76008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756923 | TRUSTAR INC. | 2404 SOUTH GRAND BLVD | ATTENTION: STEVE UPTON | | | PEARLAND | TX | 77581 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735834 | TRUSTAR INCORPORATED | 2404 S GRAND BLVD | | | | PEARLAND | TX | 77581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756924 | TRUSTED PARTNERS RGV | 31508 DAWN AVENUE | | | | LOS FRESNOS | TX | 78566 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756926 | TRUSTMARK VOLUNTARY BENEFIT | SOLUTIONS INC | 75 REMITTANCE DRIVE | SUITE 1791 | | CHICAGO | IL | 60675-1791 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735835 | TRYDEL RESEARCH PTY., LTD. | 31 CORNHILL STREET | | | | FERNTREE GULLY | VIC | 3156 | AUSTRALIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735836 | TSAR & TSAI LAW FIRM | NO. 100, SONGREN RD. | 11F | R.O.C. | | XINYI DIST. TAIPEI | | 110016 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735837 | TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756927 | TSL GRAPHICS, INC. | 519 WEST LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756928 | TSV EXPORT CORP. | 811 TACONIC WOODS RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735838 | TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756929 | TTI, INC | 2441 NORTHEAST PARKWAY | | | | FORH WORTH | TX | 76106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735839 | TTI, INC | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756930 | TTI, INC. | 6480 ROCKSIDE WOODS BLVD | SUITE 110 | | | INDEPENDENCE | OH | 44131 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756931 | TTI, INC. | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756933 | TTK, LTD | 265 SIXTH AVE | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756932 | TTK, LTD | PO BOX 129 | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735841 | TUBE FAB SALES & MARKETING | 1715 E M68 HWY | | | | AFTON | MI | 49705 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735842 | TULTIPACK S DE RL DE CV | BOULEVARD MANUEL AVILA CAMACHO | 2247 | | | TLALNEPANTLA DE BAZ | | 54080 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756934 | TURBO INTERNATIONAL PARTNERS LLC | 2151 LAS PALMAS DRIVE SUITE E | | | | CARLSBAD | CA | 92011-1575 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118859 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | | | | TURLOCK | CA | 95380 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756935 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756936 | TURNER ELECTRICAL SERVICES LLC | 8530 W. CENTRAL AVENUE | | | | SYLVANIA | OH | 43560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735843 | TURNER HYDRAULICS | 1605 INDUSTRIAL DRIVE | | | | CARLISLE | PA | 17013 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735844 | TURNER TECH. LLC | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735845 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | | | | CARO | MI | 48723 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756937 | TUSCOLA COUNTY ADVERTISER | 344 NORTH STATE STREET | COUNTY ADVERTISER | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756938 | TUSCOLA COUNTY TREASURER | 125 W LINCOLN ST | | | | CARO | MI | 48723 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756940 | TUV SUD AMERICA, INC. | 10 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756941 | TVS, INC. TRISTATE VENDING/SMART BREAKROOMS | 19 ELBO LANE | | | | MT. LAUREL | NJ | 08054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756942 | TWILIO INC | 101 SPEAR STREET FIFTH | FLOOR | | | SAN FRANCISCO | CA | 94105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30118862 | TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK | 8910 PURDUE ROAD | | | INDIANAPOLIS | IN | 46268-0930 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118861 | TWIN CITY FIRE INSURANCE CO. | THE HARTFORD | HARTFORD FINANCIAL LINES | ONE HARTFORD PLAZA | | HARTFORD | CT | 06115 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756943 | TWIN SPECIALTIES | 1730 WALTON ROAD, STE 207 | | | | BLUE BELL | PA | 19422 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118863 | TXU ENERGY RETAIL | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756944 | TXU ENERGY RETAIL CO LLC | 1601 BRYAN STREET | | | | DALLAS | TX | 75201 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756945 | TYCO ELEC. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756946 | TYCO ELECT. CORP. TE CONNECTIVITY | TEC C/O VIDAL IMPORT/EXPORT | 1204 WEST INDUSTRIAL PARK | | | NOGALES | AZ | 85621 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756947 | TYCO ELECTRONICS CORP. | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756949 | TYCO ELECTRONICS CORPORATION | 615 PEGG ROAD | | | | GREENSBORO | NC | 27409-9672 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756948 | TYCO ELECTRONICS CORPORATION | TE CONNECTIVITY | JP MORGAN CHASE BANK | ATTN: TYCO ELECTRONICS /L/B 24627 | 131 S. DEARBORN 6TH FLR. | CHICAGO | IL | 60603 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756951 | TYCO ELECTRONICS/TE CONNECTIVITY | MAQUILAS TETAKAWI CARRETERRA | INTL KM 1969 | | | GUADALAJARA | | | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756950 | TYCO ELECTRONICS/TE CONNECTIVITY | 900 WILSHIRE DRIVE | SUITE 150 | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756952 | TYCO ELECTRONICS/TE CONNECTIVITY | TEC WCDC II | 1643 SOUTH PARCO AVENUE | | | ONTARIO | CA | 91761 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756953 | TYCO INTEGRATED SECURITY | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735846 | TYLER CLINE | 1127 SUNSET STRIP | | | | MIAMI | OK | 74354 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756954 | U A W LOCAL 9699 | P O BOX 355 | UNION DUES | | | MARLETTE | MI | 48453-0355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756956 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756955 | U P S P O BOX 650116 | P O BOX 650116 | | | | DALLAS | TX | 75265-0116 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756958 | U P S SCS 28013 NETWORK PLCE | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735847 | U S HOLLAND INC | 700 S WAVERLY RD | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735848 | U S TAPE & LABEL | 2092 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756959 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL, BC-MN-H19U | | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756960 | U.S. BANK NATIONAL ASSOCIATION SOFTCHOICE | 1310 MADRID ST., STE 100 | | | | MARSHALL | MN | 56258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756961 | U.S. CUSTOMS & BORDER PROTECTION (E XTRACT REPORTS) | 6650 TELECOM DRIVE, SUITE 100 | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718864 | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20229 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735849 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: OFFICE OF ADMIN. REVENUE DIVISION | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756962 | U.S. CUSTOMS AND BORDER PROTECTION | U.S. BANK GOVERNMENT LOCKBOX | 1005 CONVENTION PLAZA | | | ST. LOUIS | MO | 63101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735850 | U.S. DEPARTMENT OF LABOR, OSHA | 2820 SOUTH PADRE ISLAND DRIVE | SUITE 108 | | | CORPUS CHRISTI | TX | 78415 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735852 | U.S. LAWNS TOLEDO #552 | DBA BARRONS LAWN SERVICE LLC | 8800 AIRPORT HWY | | | HOLLAND | OH | 43528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756963 | U.S. NUCLEAR REGULATORY COMM. | OFFICE OF THE CFO | P.O. BOX 979051 | | | ST. LOUIS | MO | 63197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735853 | U.S. PATTERN COMPANY, INC. | PO BOX 220 | | | | RICHMOND | MI | 48062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735854 | U.S. RIGGING SUPPLY | 1600 E. MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756964 | U.S. RIVET INC. | 382 LANCASTER AVENUE | | | | MALVERN | PA | 19355 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756965 | U.S. SILICA CO. | P O BOX 933008 | | | | ATLANTA | GA | 31193-3008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756966 | U.S.CUSTOMS & B.P. | 6650 TELECOM DR. | PROTECTION REVENUE DIV. | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756967 | UAW LOCAL 2021 | P O BOX 752 | | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735855 | UAW LOCAL 2413 | PO BOX 987 | | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756968 | UAW V CAP / BANK ONE - L 2021 | DEPT 78232 | ARTICLE 23 VOLUNTARY EX | P O BOX 78000 | | DETROIT | MI | 48278-0232 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735856 | UBE MACHINERY INC. | 5700 S. STATE ROAD | | | | ANN ARBOR | MI | 48108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756972 | UBER FREIGHT US LLC | 3010 GAYLORD PARKWAY | SUITE 200 | | | FRISCO | TX | 75034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756969 | UBER FREIGHT US LLC | 3010 GAYLORD PARKWAY SUITE 200 | | | | FRISCO | IN | 75034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756973 | UBER FREIGHT US LLC FORMERLY TRANSPLACE TEXAS, LP | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756975 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK | SUITE 200 | | | FRISCO | TX | 75034 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756977 | UBER FREIGHT US LLC. | 3010 GAYLORD PARK, SUITE 200 | | | | FRISCO | TX | 60696-0405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756976 | UBER FREIGHT US LLC. | 90405 COLLECTION CENTER DRIVE | | | | CHICAGO | IN | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756974 | UBER FREIGHT US LLC. | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735857 | UC UNIK TECHNOLOGY LTD. | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735858 | UCA GROUP INC. | 412 N. STATE STREET | | | | ELGIN | IL | 60123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756978 | UCHIYAMA AMERICA INC | 494 ARRINGTON BRIDGE ROAD | UCHIYAMA MARKETING & DEVELOPMENT AMERICA | | | GOLDSBORO | NC | 27530 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735860 | UFI FILTERS USA | 110 FIRESTONE POINT E | | | | DULUTH | GA | 30166 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735861 | UFI FILTERS USA INC | 110 FIRESTONE POINT | | | | DULUTH | UFA | 30097 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718865 | UGI ENERGY SERVICES | 835 KNITTING MILLS WAY | | | | WYOMISSING | PA | 19610 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756979 | UGI ENERGY SERVICES, LLC | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718866 | UGI UTILITIES | 1 UGI DR | | | | DENVER | PA | 17517 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756980 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735863 | UHY ADVISORS, INC. | P.O. BOX 72217 | | | | CLEVELAND | OH | 44192-0002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735865 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756982 | UKG INC. | 1485 NORTH PARK DRIVE | | | | WESTON | FL | 33326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756981 | UKG INC. | 2000 ULTIMATE WAY | | | | WESTON | FL | 33326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735866 | UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735867 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756983 | UL LLC | 75 REMITTANCE DRIVE SUITE #1524 | | | | CHICAGO | IL | 60675-1524 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756984 | UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | 75 REMITTANCE DRIVE, SUITE #1524 | | | CHICAGO | IL | 60675-1524 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756985 | UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756986 | UL VERIFICATION SERVICES INC.( DO NOT USE) | 62045 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0620 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735868 | UL VS SHANGHAI LIMITED | 188 PING FU ROAD, BUILDING 1 FR 1&2 | SH | | | SHENZHEN | | 518057 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30756987 | ULBRICH OF ILLINOIS, INC. | 12340 S. LARAMIE AVE. | | | | ALSIP | IL | 60803-3292 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756988 | ULBRICH PRECISION FLATWIR | 692 PLANT ROAD | E, LLC | | | WESTMINSTER | SC | 29693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756989 | ULBRICH STAINLESS STEELS | 12340 SOUTH LARAMIE | | | | ALSIP | IL | 60803 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735869 | ULINE | 12575 ULINE DRIVE | | | | PRAIRIE FARMS | WI | 53158 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735871 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756990 | ULINE | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756991 | ULINE | 2105 S. LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756995 | ULINE | 2200 S. LAKESIDE DR. | | | | WAUKEGAN | IL | 60085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756994 | ULINE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756992 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735872 | ULINE INC | 2105 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735874 | ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735875 | ULINE INC | PO BOX 88741 | | | | CHICAGO | IL | 60680 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735876 | ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756997 | ULINE SHIPPING SUPPLY CO | 2200 S LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30756998 | ULINE, INC. | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735880 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH, SUITE B | | | | EVANSVILLE | IN | 47711 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756999 | ULTRA GRIP INT'L INC | 8155 RICHARDSON RD | | | | COMMERCE TWP | MI | 48390 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735881 | ULTRONIX PRODUCTS LTD. | NO. 15, CHANGSHA ROAD | DALONG, PANYU | 511450 | | GUANGZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731381 | UMB BANK, N.A. | ATTENTION: DEANN MADSEN | 6440 S. MILLROCK DRIVE, STE 400 | | | SALT LAKE CITY | UT | 84121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735882 | UMD AUTOMATED SYSTEMS | 9855 SALEM RD. | | | | FREDERICKTOWN | OH | 43019 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757001 | UMPCO, INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92846-5158 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735883 | UNDERCAR AUTO GROUP, INC. | 3351 CORDOVA DRIVE | | | | CALABASAS | CA | 91302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30745047 | UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757002 | UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757003 | UNDERWRITERS LABORATORIES INCORPORATED | 75 REMITTANCE DR STE 1524 | | | | CHICAGO | IL | 60675-1524 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735887 | UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718869 | UNICREDIT BANK AUSTRIA | ROTHSCHILDPLATZ 1 | | | | VIENNA | | 1020 | AUSTRIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735889 | UNIFIRST CORPORATION | PO BOX 650481 | | | | DALLAS | TX | 75265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735888 | UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757004 | UNIFIRST CORPORATION | 4520 SECRETARY DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757006 | UNIFIRST CORPORATION | P O BOX 650481 | | | | DALLAS | TX | 75265-0481 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735890 | UNIFIRST FIRST AID AND SAFETY | 3499 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735893 | UNIFORM COLOR COMPANY | 316 HENDRIE BLVD. | | | | ROYAL OAK | MI | 48067 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735891 | UNIFORM COLOR COMPANY | 942 BROOKS AVE | | | | HOLLAND | MI | 49423-5337 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735892 | UNIFORM COLOR COMPANY | 942 BROOKS AVENUE | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757007 | UNIFORM COLOR COMPANY | 942 BROOKS AVENUE | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757008 | UNILOY CENTURY LLC FREMONT | 215 NORTH STONE STREET | | | | FREMONT | OH | 43420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757009 | UNILOY INC TECUMSEH | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735894 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49286 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735895 | UNILOY, INC. | 5550 OCCIDENTAL HWY. | | | | TECUMSEH | MI | 49826 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757010 | UNIMETAL SURFACE FINISHING LLC | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735897 | UNION SORTERS OF AMERICA | 59019 COBBLERS COURT | | | | SOUTH LYON | MI | 48178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757011 | UNION SORTERS OF AMERICA | 33300 FIVE MILE RD. | SUITE# 103 | | | LIVONIA | MI | 48154 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735899 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48151 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735898 | UNION SORTERS OF AMERICAN | P.O. BOX 510983 | | | | LIVONIA | MI | 48178 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757012 | UNIQUE FABRICATING INC | 800 STANDARD PARKWAY | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757013 | UNIQUE MODEL INC | 2500 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757014 | UNIQUE PRECISION CO. | 2095 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4624 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735900 | UNITEC KOREA | 65-9,SILLYEONG-RO, DAEDEO | K-MYEON, | GD | | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757015 | UNITEC KOREA INCORPORATED | # 584-3 SINRYONG - RI | DAEDUK - MYUN ANSUNG - SI | | | KYONGGI - DO | | | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757016 | UNITED ALLOYS RESEARCH & DEV | PO BOX 397 | | | | JAMESTOWN | NY | 14702 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735901 | UNITED AMERICAN SECURITY | PO BOX 84386 | | | | KANSAS CITY | MO | 64184-3886 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757017 | UNITED AUTO INDUSTRY | 625 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30735902 | UNITED AUTOMOTIVE IND. | 690 JERSEY AVE UNIT 4 | | | | NEW BRUNSWICK | NJ | 08901-3662 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735903 | UNITED ELECTRIC SUPPLY | 1564 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757018 | UNITED ELECTRIC SUPPLY CO., INC. | PO BOX 826788 | | | | PHILADELPHIA | PA | 19182 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757019 | UNITED FEED SCREWS | 487 WELLINGTON AVENUE | | | | AKRON | OH | 44305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757020 | UNITED GASKET CORP. | 1633 S 55TH AVENUE | | | | CICERO | IL | 60804-1889 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735904 | UNITED GASKET CORPORATION | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735905 | UNITED MANUFACTURING INC | 4150 SUNNYSIDE DRIVE | | | | HOLLAND | MI | 49424 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735906 | UNITED METALS COMPANY LTD | UNIT B5, 27 FLOOR, TML | TOWER, 3 HOI SHING ROAD | LA | | TSUEN WAN | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735908 | UNITED PACKAGING SUPPLY | 102 WHARTON ROAD | | | | BRISTOL | PA | 19007-1622 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735909 | UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757021 | UNITED PARCEL SERVICE | P.O. BOX 809488 | | | | CHICAGO | IL | 60680-9488 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735910 | UNITED REFRACTORIES | 264 VALLEYBROOK ROAD | | | | MCMURRAY | PA | 15317 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757022 | UNITED REFRACTORIES CO | P O BOX 536677 | | | | PITTSBURGH | PA | 15253-6677 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757023 | UNITED RENTALS | 5745 ANGOLA ROAD | | | | TOLEDO | OH | 43615 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757024 | UNITED RENTALS (NORTH AMERICA), INC | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757025 | UNITED RENTALS AERIAL EQUIP. | 4 INTERCHANGE PLACE | | | | YORK | PA | 17402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757027 | UNITED RENTALS INC | P O BOX 100711 | | | | ATLANTA | GA | 30384-0711 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735911 | UNITED RENTALS, INC. | 11615 SOUTH ROGERS ROAD | BRANCH Q98 | | | OLATHE | KS | 66062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757028 | UNITED RENTALS, INC. | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757029 | UNITED SITE SERVICES NE | P.O. BOX 130 | | | | KEASBEY | NJ | 08832-0130 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757030 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30744734 | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | 522 MOBLEY ST. | | | | LOGANSPORT | IN | 46957 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735914 | UNITED STEELWORKERS | P O BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735913 | UNITED STEELWORKERS | P.O. BOX 644487 | | | | PITTSBURGH | PA | 15264-4487 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757031 | UNITED STEELWORKERS | AMERICA | P.O. BOX 98517 | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757032 | UNITED STEELWORKERS | P O BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757033 | UNITED WAY OF KOSCIUSKO COUNTY | P.O. BOX 923 | | | | WARSAW | IN | 46581-0923 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757035 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWAY | STE 200 | | | COWNERS GROVE | IL | 60515-5560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757034 | UNIVAR SOLUTIONS USA INC | 3075 HIGHLANDS PKWY STE 200 | | | | DOWNERS GROVE | IL | 60515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735915 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757037 | UNIVAR SOLUTIONS USA LLC | 3075 3075 HIGHLAND PARKWAY SUITE 20 | | | | DOWNERS GROVE | IL | 60515-5560 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735916 | UNIVERSAL DYNAMICS | 11700 SHANNON DR. | | | | FREDERICKSBURG | VA | 22408 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735917 | UNIVERSAL INSTRUMENTS CORP. | 33 BROOMECORPORATEPARKW | | | | CONKLIN | NY | 13748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757038 | UNIVERSAL POLYMER & RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735919 | UNIVERSAL POLYMER RUBBER | 15730 MADISON RD | PO BOX 767 | | | MIDDLEFIELD | OH | 44062 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735920 | UNIVERSAL PROTECTION | 1816 HARRISOGEN AVE STE D | | | | HARLINGEN | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757039 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 09110-2374 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757040 | UNIVERSAL PROTECTION SERVICE LP | PO BOX 31001-2374 | | | | PASADENA | CA | 91110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757041 | UNIVERSAL TOOLING CORP. | P.O. BOX 364 | | | | GERRY | NY | 14740 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757042 | UNLIMITED CONTRACTORS | 2709 SE OITS CORLEY DR STE 3 | | | | BENTONVILLE | AR | 72712 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757043 | UOMA NL (CND CURRENCY) | #214-1101 BRASSARD BLVD | | | | CHAMBLY | QC | J3L 5R4 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735921 | UOMA NS (CND CURRENCY) | 204-248 FRECHETTE BLVD | | | | CHAMBLY | QC | J3L 2Z5 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757045 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | ATTN: BARB | | | UPPER SANDUSKY | OH | 43351 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757044 | UPPER SANDUSKY MUNICIPAL COURT | 119 N 7TH STREET | | | | UPPER SANDUSKY | OH | 43351 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757046 | UPPER VALLEY CAREER CENTER | 8901 LOONEY ROAD | | | | PIQUA | OH | 45356 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735922 | UPS | P.O. BOX 650116 | | | | DALLAS | TX | 75265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757048 | UPS SUPPLY CHAIN SOLUTIONS,INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30719027 | URBANIC, JOSEPH T. | JACOBISON URBANIC | ATTORNEYS FOR KEYSTONE | 8950 CAL CENTER DRIVE, SUITE 210 | | SACRAMENTO | CA | 95826 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735924 | URIA MENENDEZ ABOGADOS SLP | 187 PLAZA DE RODRIGO URÍA | PRÍNCIPE DE VERGARA | | | MADRID | | 28002 | SPAIN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735925 | URIM CAD CAM CAE 3D SA DE CV | IGNACIO ALDAMA | 513 NUEVO LEON | | | SAN NICOLAS DE LOS GARZA | | 66400 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719028 | US BANK | ATTN: ADAM A CONSIGLIO | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719029 | US BANK | ATTN: TERRY R NEHER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735927 | US CUSTOMS AND BORDER PROTECTION | ATTN: FPF OFFICE | P.O BOX 452409 | | | LAREDO | TX | 78045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735926 | US CUSTOMS AND BORDER PROTECTION | P.O BOX 979126 | | | | ST.LOUIS | MO | 63197-9000 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757052 | US CUSTOMS AND BORDER PROTECTION | 6650 TELECOM DR | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757050 | US CUSTOMS AND BORDER PROTECTION | OFFICE OF INTER. TRADE 90 K STREET | N.E.10TH FL | | | WASHINGTON | DC | 20229-1177 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757051 | US CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | | | | ATLANTA | GA | 30353-0071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757049 | US CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | | | | ST LOUIS | MO | 63197-9000 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757053 | US DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA | 200 CONSTITUTION AVENUE | NW ROOM N-3419 | | | WASHINGTON | DC | 20002 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735928 | US LOGISTICS, LLC | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735930 | US SILICA | 9035 NOBLE STREET | | | | MAURICETOWN | NJ | 08329 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735932 | US TREASURY-FRB NEW YORK | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744653 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30744654 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757055 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | CHARLOTTE AMALIE | NO. 5049 KONGENS GADE | ST. THOMAS | VI | 00802 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757054 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIV OF BANKING & INSURANCE, CHRISTIANSTED | NO. 1131 KING STREET | SUITE 101 | ST. CROIX | VI | 00820 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735933 | USA CORE SUPPLY | 89 CHIPAWAY ROAD | | | | EAST FREETOWN | MA | 02717-1519 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735934 | USA CORE SUPPLY INC | 99 BRALEY RD | | | | EAST FREETOWN | MA | 02717 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731340 | USA CORE SUPPLY, INC. | DAVID M. BAKER, ESQ. | D. BAKER LAW GROUP, P.C. | 10 NORTH MAIN STREET | | FALL RIVER | MA | 02720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731341 | USA CORE SUPPLY, INC. | USA CORE SUPPLY, INC. | 99 BRALEY ROAD | | | EAST FREETOWN | MA | 02717 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757056 | USA ESTILO EVENT, LLC | 203 SHORELINE DR. | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757058 | USA LABEL EXPRESS INC | 11206 INDUSTRIAL PARKWAY NW | | | | BOLIVER | OH | 44612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731342 | USF HOLLAND LLC | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731343 | USF HOLLAND LLC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731344 | USF REDDAWAY INC | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731345 | USF REDDAWAY INC | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757059 | USHIP`S, DE R.L. DE C.V | GRECIA 230 FRACC. CAMPESTRE | TAM | | | REYNOSA | | 88735 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735935 | USI(UNIV.SCIEN.INDUST.) | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757060 | USMFG INC. | 1500 KALAMAZOO ST. | | | | SOUTH HAVEN | MI | 49090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735936 | USMFG, INC. | 1500 KALAMAZOO STREET | | | | SOUTH HAVEN | MI | 49090 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757062 | USMM INC | 7400 KEDZIE AVE STE 101 | | | | SKOKIE | IL | 60076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757063 | UTAC INC | 39111 SIX MILE RD STE 113 & 115 | | | | LIVONIA | MI | 48152 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735937 | UTAC INC. | 39111 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731051 | UTAH DEPARTMENT OF INSURANCE | 4315 S 2700 W | SUITE 2300 | | | TAYLORSVILLE | UT | 84129 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718870 | UTAH DIVISION OF CORPORATIONS | 160 E BROADWAY | | | | SALT LAKE CITY | UT | 84111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757064 | UTAH PAPER BOX COMPANY | 920 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757065 | UTAH PAPERBOX DBA UPB | 920 S 700 WEST | | | | SALT LAKE CITY | UT | 84104 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735938 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718871 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-3310 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718872 | UTAH STATE TAX COMMISSION - SALES AND USE TAX SECTION | 2540 S WASHINGTON BLVD | | | | OGDEN | UT | 84401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757066 | V W R INTERNATIONAL LLC | P O BOX NO 117 | | | | WAYNE | PA | 19087 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735939 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757067 | VACUUM ENGINEERING SERVICES | 3901 BESTECH DR UNIT 300 | | | | YPSILANTI | MI | 48197 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30751868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757068 | VALEO N. AMERICA INC | DBA VALEO SWITCHES & DETECTION SYS. | 5701-2 SOUTHWARE RD | | | MCALLEN | TX | 78503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735945 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 153 | ROP BRAVO, TMS | | 74797 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735944 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | CARRETERA MATAMOROS MAZATLAN KM 99 | A P | A P 513 | RIO BRAVO, TAMAULIPAS | | 74797 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735943 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | 150 STEPHENSON HWY | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735946 | VALEO N. AMERICA INC. | DBA VALEO SWITCHES & DETECTION SYS. | 5701-2 SOUTHWARE RD | | | MCALLEN | TX | 78503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735947 | VALEO NORTH AMERICA | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757069 | VALEO NORTH AMERICA- INT TRADELINK | 13710 IH 35 FRONTAGE RD | | | | LAREDO | TX | 78045 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735950 | VALEO NORTH AMERICA, INC. | AV.LA ESTACADA NO. 121 | PARQUE INDUSTRIAL QUERETARO | SANTA ROSA JAUREGUI | | QUERETARO | | 7 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735949 | VALEO NORTH AMERICA, INC. | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735948 | VALEO NORTH AMERICA, INC. | UNIMEX TRADE S LOGISTICS, LLC | 1000 W. ANAYA RD. | | | PHARR | TX | 78577 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757070 | VALEU GROUP | 99 TULIP AVENUE, SUITE 104 | | | | FLORAL PARK | NY | 11001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 359 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30718873 | VALICOR ENVIRONMENTAL SERVICES | 1045 REED ROAD | | | | MONROE | OH | 45050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757071 | VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735952 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757072 | VALLEN DISTRIBUTION | 5855 FISK AVENUE | | | | CHATTANOOGA | TN | 37421 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757073 | VALLEY COMPRESSED AIR,INC | 488 REGAL ROW, SUITE 102 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757074 | VALLEY DAY & NIGHT CLINIC | 3302 BOCA CHICA STE 109 | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757075 | VALLEY TRUCKING, CO. INC. | 4550 JAIME J ZAPATA | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718874 | VALLEY VISTA SERVICES | 17445 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735953 | VALLEY VISTA SERVICES INC. | 17445 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757076 | VALLEY WAREHOUSE & LEASIN | 4550 JAIME J. ZAPATA AVE | G, LTD. | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735954 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757077 | VALMAC INDUSTRIES, INC. | 825 SCHOLZ DRIVE | | | | VANDILIA | OH | 45377 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757078 | VALSOFT CORP INC DBA ACOM SYS | PO BOX 51115 | | | | NEWARK | NJ | 07101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735955 | VALTEC, LLC | 565 S. CEDAR ST. | | | | IMLAY CITY | MI | 48444 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718875 | VALUNET FIBER | 2914 WEST HIGHWAY 50 | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757080 | VAN BUREN STEEL | 327 DAVIS ST | | | | BELLEVILLE | MI | 48111 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757081 | VAN HORN METZ & COMPANY INC | 201 EAST ELM STREET | | | | CONSHOHOCKEN | PA | 19428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757082 | VAN WERT COUNTY COMMISSIONERS | 114 EAST MAIN STREET | SUITE 200 | | | VAN WERT | OH | 45891 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735957 | VANABRIC INC. | 12520 JON EVANS DRIVE | | | | EL PASO | TX | 79938 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757083 | VANDERBILT CHEMICALS, LLC | P.O. BOX 781792 | | | | PHILADELPHIA | CT | 19178-1792 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757084 | VANGUARD PACKAGING | 8800 N.E.UNDERGROUND DR. | PILLAR 255E | | | KANSAS CITY | MO | 64161 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735958 | VANGUARD PACKAGING/GREAT PLAINS PACKAGING | 8800 N.E. UNDERGROUND DR. | PILLAR 255 E | | | KANSAS CITY | MO | 64161-9776 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757085 | VANGUARD SENTINEL SCHOOLS | TREASURES OFFICE | 1306 CEDAR STREET | | | FREMONT | OH | 43420 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718876 | VANTAGE RISK ASSURANCE COMPANY | 123 N WACKER DR | SUITE 1300 | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735959 | VANTEX S.A. DE C.V. | RIO BLANCO | | | | MEXICO | | | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735960 | VARLAND PLATING COMPANY | 3231 FREDONIA AVE. | | | | CINCINNATI | OH | 45229 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735961 | VARNUM | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719030 | VARNUM LLP | ATTN: DEFOE, BRAD S. | | | | BIRMINGHAM | MI | 48009 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735963 | VARNUM LLP | PO BOX 352 | 480 PIERCE ST., SUITE 300 | | | GRAND RAPIDS | MI | 49501-0352 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735964 | VARSITY LOGISTICS INC | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757086 | VAYAN GROUP, LLC | AIP ATCO HOLDINGS, LLC | 7200 FIFTEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757087 | VDM METALS USA LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735965 | VDM METALS USA, LLC | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757088 | VECTREN PRECISION LIMITED | UNIT 2018, SHATIN GALLERI | A, 18-24 SHAN MEI STREET | CN | | HONG KONG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718877 | VECTREN ENERGY DELIVERY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735966 | VECTREN ENERGY DELIVERY OF OHIO | PO BOX # 4849 | | | | HOUSTON | TX | 77210-4849 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757089 | VEKTEK, INC. | 3812 SOUTH LEONARD ROAD | | | | ST JOSEPH | MO | 64503 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757091 | VENATOR HOLDINGS, LLC DBA VENTEON HOLDINGS LLC | 3001 W. BIG BEAVER RD. | STE. 220 | | | TROY | MI | 48084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735967 | VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735968 | VENEZIA BULK TRANSPORT | 86 AIRPORT ROAD | PO BOX 909 | | | ROYERSFORD | PA | 19468 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757092 | VENTURE SOLUTIONS LLC | 6874 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757093 | VEOLIA WTS USA, INC. | 3600 HORIZON BLVD. | | | | TREVOSE | PA | 19053 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757094 | VERIMATION TECHNOLOGY | 23883 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757095 | VERISTA | 9100 FALL VIEW DRIVE | | | | FISHERS | IN | 46037 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735969 | VERITAS LAW LIMITED | SOUTH SATHORN RD. THUNGMAHAMEK | NO. 179 BANGKOK CITY TOWER | 5TH FLOOR | | SATHORN BANGKOK | | 10120 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757096 | VERITAS MARKETING, LLC | 14264 23RD AVE NORTH | | | | BLOOMINGTON | MN | 55447 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735970 | VERITEXT, LLC | 290 WEST MT. PLEASANT AVE | STE 3200 | | | LIVINGSTON | NJ | 07039 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718878 | VERITIV OPERATING | 1000 ABERNATHY RD. NE BLDG. 400 | STE. 1700 | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735971 | VERITIV OPERATING CO | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757100 | VERITIV OPERATING CO | 2201 REEVES RD STE 100 | | | | PLAINFIELD | IN | 46168 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757097 | VERITIV OPERATING CO | 5850 WEST 80TH STREET | | | | INDIANAPOLIS | IN | 46278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757102 | VERITIV OPERATING CO | P O BOX 849089 | | | | DALLAS | TX | 75284-9089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735979 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE | BLDG 400, SUITE 1700 | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735972 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. BLDG | | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735974 | VERITIV OPERATING COMPANY | 2552 S 98 ST | | | | EDWARDSVILLE | KS | 66111 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735975 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 66674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735980 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735976 | VERITIV OPERATING COMPANY | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735977 | VERITIV OPERATING COMPANY | PO BOX 677319 | | | | DALLAS | TX | 75267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735978 | VERITIV OPERATING COMPANY | STE 1700 | 1000 ABERNATHY RD NE BLDG 400 | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757116 | VERITIV OPERATING COMPANY | 1000 ABERNATHY ROAD NE. | BLDG. 400. SUITE 1700 | | | ATLANTA | GA | 30328 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757107 | VERITIV OPERATING COMPANY | 135 S LASALLE DEPT 1493 | | | | CHICAGO | IL | 60674-1493 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757108 | VERITIV OPERATING COMPANY | 13745 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757104 | VERITIV OPERATING COMPANY | 1601 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757105 | VERITIV OPERATING COMPANY | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757117 | VERITIV OPERATING COMPANY | 28401 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757106 | VERITIV OPERATING COMPANY | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 363 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757109 | VERITIV OPERATING COMPANY | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60674 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757113 | VERITIV OPERATING COMPANY | 6285 TRI-RIDGE BLVD | | | | LOVELAND | OH | 45140 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757114 | VERITIV OPERATING COMPANY | 6839 MARKET AVE | | | | EL PASO | TX | 79915 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757111 | VERITIV OPERATING COMPANY | 901 BILTER RD | | | | AURORA | IL | 60502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757112 | VERITIV OPERATING COMPANY | PO BOX 31001 1382 | | | | PASADENA | CA | 91110-1382 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735981 | VERITIV SA DE CV | AERONAUTICA | | 6857 CHIHUAHUA | | JAUREZ | | 32695 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735982 | VERITIV SA DE CV | AERONAUTICA#6857 INT 1 | COLONIA PUENTE ALTO, | | | CHIHUAHUA | | 32695 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718879 | VERIZON | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736310 | VERIZON | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757118 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757119 | VERIZON CONNECT FLEET USA LLC | P O BOX 15043 | | | | ALBANY | NY | 12212-5043 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757120 | VERIZON WIRELESS | P.O. BOX 16810 | | | | NEWARK | PA | 07101-6810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757121 | VERIZON WIRELESS | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735983 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757122 | VERNAY LABORATORIES INC | 804 GREENBELT PKWY | | | | GRIFFIN | GA | 30224 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735985 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757123 | VERNAY LABORATORIES, INC. | 804 GREENBELT PARKWAY | | | | GRIFFIN | GA | 30223 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757124 | VERNAY LABORATORIES, INC. | DEPT 6371 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-6371 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735986 | VERTICAL DEVELOPMENT | 1730 PARK ST. | UNIT# 116 | | | NAPERVILLE | IL | 60563-2688 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735987 | VERTICAL DEVELOPMENT INC | #116 1730 PARK ST. | | | | NAPERVILLE | IL | 60563 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735989 | VERTICAL DEVELOPMENT INC | 1730 PARK ST UNIT 116 | | | | NAPERVILLE | IL | 60563-2688 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757128 | VERTICAL DEVELOPMENT INC | 1730 PARTK STREE 116 | | | | NAPERVILLE | IL | 60563 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757127 | VERTICAL DEVELOPMENT INC | 935 CURTISS STREET | SUITE 1C | | | DOWNERS GROVE | IL | 60515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735990 | VERTICAL DEVELOPMENT INCORPORATED | 1730 PARK ST #116 | | | | NAPERVILLE | IL | 60563 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735992 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735991 | VESCO OIL CORPORATION | 16055 WEST 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757129 | VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735994 | VESTIS GROUP INC DBA VEST | IS SERVICES LLC | 115 N. FIRST ST. | | | BURBANK | CA | 91502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735997 | VESTIS GROUP INC DBA VESTIS SERVICES LLC | 1112 FLORENCE ST | PO BOX 1290 | | | EVANSVILLE | IN | 47706-1290 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30735998 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 60673-1252 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757132 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | 25259 NETWORK PL | | | | CHICAGO | IL | 60673-1252 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757133 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 101363 | | | | PASADENA | CA | 91189 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757130 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757131 | VESTIS GROUP INC FKA ARAMARK UNIFORM & CAREER APPAREL GROUP INC | PO BOX 904035 | | | | CHARLOTTE | NC | 28290-4035 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757134 | VESUVIUS DIGITAL SERVICES | 6550 EASTLAND RD | | | | BROOK PARK | OH | 44142 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736000 | VEXA GROUP LLC | 52500 GRAND RIVER | | | | WIXOM | MI | 48393 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736002 | VFP FIRE SYSTEMS | 9662 OLD RT 22 | | | | BETHEL | PA | 19507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757136 | VFP FIRE SYSTEMS | 3725 CLEVELAND RD | STE 200 | | | SOUTH BEND | IN | 46628 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757135 | VFP FIRE SYSTEMS | PO BOX 74008409 | | | | CHICAGO | IL | 60674-8409 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731348 | VGP HOLDINGS LLC | 100 VALVOLINE WAY | | | | LEXINGTON | KY | 40509 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731346 | VGP HOLDINGS LLC | GRAHMN MORGAN, KRISTEENA JOHNSON | DINSMORE & SHOHL LLP | CITY CENTER | 100 W. MAIN STREET, SUITE 900 | LEXINGTON | KY | 40507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736003 | VIBRANTZ CORPORATION | PARKLAND BLVD 6060, SUITE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736004 | VIBRANTZ MINERALS LLC | 15311 VANTAGE PARKWAY W STE 350 | | | | HOUSTON | TX | 77032 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736005 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757137 | VIBRATION RESEARCH | 1294 CHICAGO DRIVE | | | | JENISON | MI | 49428 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757138 | VIBROMATIC COMPANY INC | P O BOX 1358 | | | | NOBLESVILLE | IN | 46061-1358 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736006 | VICTOR MANUEL MEDIETA BRINGAS | PASEO SAN PEDRO 172 | FRACCIONAMEINTOS SAN CARLOS | | | METEPEC | | 52159 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736008 | VICTOR MANUEL MENDIETA BRINGAS | 2A PRIVADA MELCHOR OCAMPO 191 | | | | METEPEC | | 52140 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757139 | VICTORY LANE QUICK OIL CHANGE | 45550 HELM ST | | | | PLYMOUTH | MI | 48170 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757140 | VICTORY PACKAGING | P.O. BOX 844138 | 1966 W. HWY. 160 STE. 10Z | | | DALLAS | TX | 75284-4138 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757141 | VICTORY PACKAGING INC. | 3555 TIMMONS LANE | SUITE 1400 | | | HOUSTON | TX | 77027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736009 | VICTORY PACKAGING LP | 3555 TIMMONS, SUITE 1400 | | | | HOUSTON | TX | 77027 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757144 | VICTORY PACKAGING LP | 16505 AVENUE 24 1/2 | | | | CHOWCHILLA | CA | 93610 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757143 | VICTORY PACKAGING LP | 2000 CHABOT CT STE 200 | | | | TRACY | CA | 95304 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757142 | VICTORY PACKAGING LP | 3555 TIMMONS LN STE 1400 | | | | HOUSTON | TX | 77027 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757145 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757146 | VICTORY PACKAGING LP | PO BOX 844138 | | | | DALLAS | TX | 93610 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757147 | VIDEO ELECTRONIC MARKETING INC | 822 SOUTHWESTERN DR | | | | EL PASO | TX | 79912 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757148 | VIDEOJET TECHNOLOGIES, | 1500 MITTEL BLVD. | INC. | | | WOOD DALE | IL | 60191 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736010 | VIDON PLASTICS, INC. | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757149 | VIKING CORP. | 731 SOUTH INDUSTRIAL CT ROSE HILL | | | | ROSE HILL | KS | 67133-8541 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757151 | VIKING PRODUCTS, INC | 3260 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757150 | VIKING PRODUCTS, INC | 3710 NORTHRIDGE AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736012 | VIKING PRODUCTS, INC. | 484 STREAMVIEW COURT | | | | ROCHESTER HILLS | MI | 48309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736011 | VIKING PRODUCTS, INC. | P.O. BOX 77000 | DEPARTMENT 771355 | | | DETROIT | MI | 48277 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736013 | VILLAGE HARDWARE INC | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718880 | VILLAGE OF CAREY UTILITIES | 127 N VANCE ST. | | | | CAREY | OH | 43316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757152 | VILLAGE OF CAREY UTILITIES | 127 N VANCE ST | | | | CAREY | OH | 43316 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718881 | VILLAGE OF CASS CITY | 6575 MAIN ST | | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736014 | VILLAGE OF CASS CITY | C/O JOYCE BEMUS | P O BOX 123 | | | CASS CITY | MI | 48726 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757153 | VILLAGE OF CASS CITY | P O BOX 123 | C/O JOYCE BEMUS | | | CASS CITY | MI | 48726 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736015 | VILLAGE OF STRYKER | UTILITY BILLING DEPT | BOX 404 | | | STRYKER | OH | 43557-0404 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757154 | VILLAGE OF STRYKER-INCOME TAX | TAX ADMINISTRATOR | P.O. BOX 404 | | | STRYKER | OH | 43557-0404 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736016 | VILLALOBOS PEST CONTROL | 1667 ROBERT WYNN ST. | | | | EL PASO | TX | 79936 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719031 | NAME ON FILE | ALAN ROMERO | ROMERO LAW, APC | 251 S. LAKE AVENUE, SUITE 930 | | PASADENA | CA | 91101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719032 | NAME ON FILE | C/O ROMERO LAW, APC | 251 S. LAKE AVENUE, SUITE 930 | | | PASADENA | CA | 91101 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757155 | VIMAV INDUSTRIAL GROUP | 222N EXPRESSWAY 77 /83 | STE 181 | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736017 | VINSON & ELKINS LLP - IOLTA | 845 TEXAS AVENUE | | | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30318882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736019 | VIP PACK (USA), LLC | 4695 JUNIPER ST. | | | | BROWNSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736020 | VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757157 | VIPAR HEAVY DUTY | 8149 RIVER WAY | | | | DELTA | BC | V4G 1L2 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757158 | VIPAR HEAVY DUTY | PO BOX 56328 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757160 | VIPAR HEAVY DUTY | 5000 NEW POINT ROAD | SUITE 3101 | | | WILLIAMSBURG | VA | 23188 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757156 | VIPAR HEAVY DUTY | 760 MCARDLE DR STE D | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757161 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60014 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757159 | VIPAR HEAVY DUTY | PO BOX 84913 | | | | CHICAGO | IL | 60689-4913 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736021 | VIPAR HEAVY DUTY INC. | 760 MCARDLE DR. SUITE D | | | | CRYSTAL LAKE | IL | 60014 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757162 | VIRA TECHNOLOGIES, INC. | 6930 MARKET, SUITE E | | | | EL PASO | TX | 79915 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736022 | VIRGIN PULSE, INC. | DEPT 3310, PO BOX 123310 | | | | DALLAS | TX | 75312-3310 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736023 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757164 | VIRGINIA PANEL CORP. | 1400 NEW HOPE RD. | | | | WAYNESBORO | VA | 22980-2647 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30318883 | VIRGINIA STATE CORPORATIONS COMMISSION | 1300 EAST MAIN STREET | 1ST FLOOR | | | RICHMOND | VA | 23219 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757165 | VIRGINIA VERMICULITE LLC | 14093 LOUISA RD | | | | LOUISA | VA | 23093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757167 | VIRGINIA VERMICULITE LLC | PO BOX 65602 | | | | CHARLOTTE | NC | 28265-5602 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757166 | VIRGINIA VERMICULITE LLC | PO BOX 70 | | | | LOUISA | VA | 23093 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757168 | VISION INTEGRATION TECH. | 22503 GRAND RIVER AVE. | UNIT 19738 | | | DETROIT | MI | 48219 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736024 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757171 | VISION SERVICE PLAN | P O BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757172 | VISION SERVICE PLAN | PO BOX 60000 | FILE # 73280 | | | SAN FRANCISCO | CA | 94160-3280 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757170 | VISION SERVICE PLAN | PO BOX 742135 | | | | LOS ANGELES | CA | 90074-2135 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757174 | VISUAL RESOURCES, LLC | 4407 W. COLUMBIA | | | | BATTLE CREEK | MI | 49015 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757175 | VISUAL RESOURCES, LLC | PO BOX 713488 | | | | CINCINNATI | OH | 45271-3488 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736025 | VISUAL SKUS USA INC | 26395 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757176 | VISUAL SKUS USA INC. | 26395 NORTHLINE COMMERCE | DR, SUITE 602 | | | TAYLOR | MI | 48180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757177 | VISUAL SKUS USA, INC. | 26395 NORTHLINE COMMERCE DR | | | | TAYLOR | MI | 48180 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757178 | VISUAL SKU'S, INC. | 12 STEINWAY BLVD. | | | | ETOBICOKE | ON | M9W 6M5 | CANADA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757179 | VISUAL WORKPLACE | 7381 ARDITH CT | | | | BYRON CENTER | MI | 49315 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736027 | VITESCO TECHNOLOGIES USA, LLC | 12 SIEMENSSTRASSE | | | | REGENSBURG | | 93055 | GERMANY | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736030 | VITESCO TECHNOLOGIES USA, LLC | LUIS BLERIOT # 6720 | PARQUE INDUSTRIAL PANAMERICANO | JUAREZ | | CHIHUAHUA | | 32695 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736028 | VITESCO TECHNOLOGIES USA, LLC | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736026 | VITESCO TECHNOLOGIES USA, LLC | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736031 | VITESCO TECHNOLOGIES USA, LLC | 2700 AIRPORT ROAD | SUITE 200 | | | SANTA TERESA | NM | 88008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736032 | VITRACOAT PINTURAS EN POLVO | AV CIRCUITO DE LA INDUSTRIA SUR | 284 | | | LERMA | | 52000 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757180 | VLS ENVIRONMENTAL SOLUTIONS,LLC DBA VLS LANCASTER LLC | 1076 OLD MANHEIM PIKE | | | | LANCASTER | PA | 17601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757181 | VMI US DIVISION | P.O. BOX 636649 | | | | CINCINNATI | OH | 45263-6649 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188884 | VOESTALPINE KREMS GMBH | SCHMIDHUETTENSTRASSE 5, | POSTFACH 43 | 3500 | 3500 KREMS | | | | AUSTRIA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731349 | VOGELZANG LAW, P.C. | CHRISTIAN L. SANTIAGO | WYATT J. BERKOVER | 401 N. MICHIGAN AVE., SUITE 350 | | CHICAGO | IL | 60611 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736033 | VOLUNTEER INDUSTRIAL II, LLC | 2201 NORTH WILLENBORG STREET | P O BOX 1107 | | | EFFINGHAM | IL | 62401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731466 | VOLUNTEER INDUSTRIAL II, LLC | CRAIG & CRAIG | ATTN: ROBERT G. GRIERSON, ESQ. | 1807 BROADWAY A VENUE | P.O. BOX 689 | MATTOON | IL | 61938 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731467 | VOLUNTEER INDUSTRIAL II, LLC | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF FAYETTEVILLEAND LINCOLN COUNTY, TENNESSEE | ATTN: ELAINE MIDDLETON, EXECUTIVE DIRECTOR | 16 FRANKE BOULEVARD | | FAYETTEVILLE | TN | 37334 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731465 | VOLUNTEER INDUSTRIAL II, LLC | VOLUNTEER INDUSTRIAL II, LLC | ATTN: R. DEAN BINGHAM | 2201 NORTH WILLENBORG ST, SUITE 2 | PO BOX 1107 | EFFINGHAM | IL | 62401 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736034 | VOLUNTEER WELDING SUPPLY INC | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736035 | VON WOBESER Y SIERRA, S.C. | PASEO DE LOS TAMARINDOS 60 | | | | CIUDAD DE MEXICO | | 05120 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757182 | VORNE INDUSTRIES, INC. | 1445 INDUSTRIAL DR. | | | | ITASCA | IL | 60143-1849 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757183 | VORTEC TOOLING SOLUTIONS | 201 W WASHINGTON AVE | SUITE 110 | | | ZEELAND | MI | 49464-1086 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736036 | VORYS SATER SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE | SUITE 1400 | | | CLEVELAND | OH | 44114 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736037 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757184 | VOSS AUTOMOTIVE, INC. | 4640 HILLEGAS ROAD | | | | FORT WAYNE | IN | 46818 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736038 | VOYAGER | 2500 ADA DRIVE | | | | ELKHART | IN | 46514 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736039 | VSP INSURANCE CO. | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757185 | VSP VISION | PO BOX 742788 | | | | LOS ANGELES | CA | 90074 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757186 | V-SQUARE CONSULTING, LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757187 | VULCAN ENGINEERING CO. | P.O. BOX 307 | ONE VULCAN DRIVE | | | HELENA | AL | 35080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736041 | VULCAN FIRE PROTECTION | 2600 D | S R 568 | | | CAREY | OH | 43316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736042 | VULCAN SPRING AND MFG | 501 SCHOOLHOUSE RD | | | | TELFORD | PA | 18969 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736043 | VV5560 LLC | ONE BELMONT AVE. SUITE 520 | | | | BALA CYNWYD | PA | 19004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731350 | VV5560 LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | DANIEL R. UTAIN, ESQ. | 910 HARVEST DRIVE | P.O. BOX 3037 | BLUE BELL | PA | 19422-0765 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731351 | VV5560 LLC | ONE BELMONT AVENUE | SUITE 520 | | | BALA CYNWYD | PA | 19004 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736044 | W E CARLSON CORP | 1128 PAGNI DR | | | | ELK GROVE VILLAGE | IL | 60007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757190 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXTENSION | | | NASHUA | NH | 03061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757189 | W H BAGSHAW COMPANY | P O BOX 766 | PINE STREET EXT | | | NASHUA | NH | 03061 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757191 | W M MUELLER | 1163 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736045 | W.A. MOYER COMPANY | 1114 EAST SIXTH | | | | EMPORIA | KS | 66801-1173 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757192 | W.A. MOYER COMPANY | 1114 EAST SIXTH | FAX: 343-8085 | | | EMPORIA | KS | 66801-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757193 | W.B MASON | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757194 | W.B. MASON CO.INC. | PO BOX 55840 | | | | BOSTON | MA | 02205-5840 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757195 | W.N. SHAW CO. INC. | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736046 | W.S. TYLER | DEPT 781849 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1849 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736047 | W.W. GRAINGER, INC | 1300 THIRD STREET | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30188885 | WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | | | | LOUISVILLE | IL | 62858 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736048 | WABASH COMMUNICATIONS | PO BOX 719 | | | | FLORA | IL | 62839-0719 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757196 | WABASH GENERAL HOSPITAL | 1418 COLLEGE DR | | | | MT CARMEL | IL | 62863-2638 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30188886 | WABASH VALLEY SERVICE | 909 NORTH COURT STREET | | | | GRAYVILLE | IL | 62844 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757049 | WABASH VALLEY SERVICE COMPANY | 909 N COURT ST | | | | GRAYVILLE | IL | 62844-1007 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757197 | WACO FILTERS CORPORATION | 26661 NETWORK PLACE | | | | CHICAGO | IL | 60673-1266 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30736050 | WADE FRAUHIGER | 2300 WEST WILDWOOD TRAIL | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736052 | WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718887 | WAFRA (WSS) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757198 | WAFRA (WSS) | 360 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757199 | WAGNER FLORAL COMPANY | 907 E CO RD 50 | P O BOX 447 | | | TIFFIN | OH | 44883 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736053 | WAINWRIGHT-A DIVISION OF | MODINEER(DBA)MODINEER CO. | 17 CERMAK BLVD | | | SAINT PETERS | MO | 63376 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736054 | WALBERT USA LLC | 21625 RHODES ROAD | | | | SPRING | TX | 77388 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757200 | WALKER INDUSTRIAL | 117 MOUNT PLEASANT RD | | | | NEWTOWN | CT | 06470 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736056 | WALLIS LUBRICANT, LLC. | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757202 | WALLIS LUBRICANT, LLC. | P.O. BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736057 | WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736058 | WALMAN OPTICAL COMPANY | DBA WALMAN OPTICAL | PO BOX 2028 | | | TOLEDO | OH | 43603 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757203 | WALMAN OPTICAL SDS 12-1084 | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1084 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736059 | WALMART COMMUNITY BRC | P O BOX 60506 | | | | CITY OF INDUSTRY | CA | 91716 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757204 | WALTZ HOLST BLOW PIPE CO.,INC. | 230 ALTA DALE SE | | | | ADA | MI | 49301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736060 | WANXIANG AUTOMOTIVE COMPONENTS LLC | 88 AIRPORT RD | | | | ELGIN | IL | 60123 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736061 | WARDYNSKI & PARTNERS | AL. UJAZDOWSKIE 1000-478 | | | | WARSAW | | | POLAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757205 | WAREHOUSE ONE, INC. | 7800 EAST 12TH STREET | FAX: 816-231-7233 | | | KANSAS CITY | MO | 64126 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757206 | WARE'S EXCAVATING LLC | 8191 RESCUE ROAD | | | | OWENDALE | MI | 48754 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757207 | WARMINGTON INDUSTRIES INC. | 1336 FRONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736064 | WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757208 | WARREN SCREW PRODUCTS | 13201 STEPHENS | | | | WARREN | MI | 48089 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 369 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736065 | WARSAW AUTOMOTIVE SUPPLY | P.O. BOX 637 | | | | WARSAW | IN | 46581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736066 | WARSAW ENG & FABRICATING INC | 2500 E. DURBIN | P.O. BOX 1043 | | | WARSAW | IN | 46581-1043 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757209 | WARTROM MACHINE SYSTEMS INC | 22786 PATMORE DR | | | | CLINTON TOWNSHIP | MI | 48036 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757210 | WASHING EQUIP. OF TEXAS | 10151 IH 35 NORTH | | | | SAN ANTONIO | TX | 78278 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757211 | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718890 | WASHINGTON EXCISE TAX AUTHORITY | 3315 S 23RD ST | | | | TACOMA | WA | 98405 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736068 | WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757213 | WASHINGTON PENN | ARDEN DIVISION | 2080 NORTH MAIN ST | | | WASHINGTON | PA | 15301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757214 | WASHINGTON PENN | VBAT PLASTIC DIVISION | 1500 WEIRICH AVENUE | | | WASHINGTON | PA | 15301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736069 | WASHINGTON PENN PLASTIC CO | 450 RACETRACK RD | PO BOX 236 | | | PITTSBURGH | PA | 15251-0236 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736070 | WASHINGTON PENN PLASTIC CO, INC. | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757215 | WASHINGTON PENN PLASTICS | ARDEN DIVISION | 2080 NORTH MAIN STREET | | | WASHINGTON | PA | 15301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718891 | WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVE SW | | | | OLYMPIA | WA | 98501 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736071 | WASHINGTON STATE DEPT OF REVENUE | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718892 | WASTE MANAGEMENT | 550 CENTER AVE. | | | | CAROL STREAM | IN | 60188 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757216 | WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757217 | WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757219 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 60197-4648 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757218 | WASTE MANAGEMENT | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736074 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757220 | WASTE MANAGEMENT OF PENNSYLVANIA INC | PO BOX 43470 | | | | PHOENIX | AZ | 85080 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736075 | WASTE MANAGEMENT SERVICES, INC | AS PAYMENT AGENT | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718893 | WASTE REPURPOSING | 4845 PEARL EAST CIR, STE 118 | | | | BOULDER | CO | 80301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757222 | WASTECO INC | PO BOX 8028 | | | | GREENVILLE | SC | 29604-8028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718894 | WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736076 | WATER REVENUE BUREAU | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757223 | WATERLOGIC USA INC. | 77 MCCULLOUGH DR. | | | | NEW CASTLE | DE | 19720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757224 | WATERPRO SOLUTIONS | P.O. BOX 235 | | | | SMYRNA | TN | 37167 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736077 | WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736078 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 54981 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757226 | WAUPACA FOUNDRY INC | 1955 BRUNER DR | PO BOX 249 | | | WAUPACA | WI | 54981 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 370 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757225 | WAUPACA FOUNDRY INC | 29223 NETWORK PL | | | | CHICAGO | IL | 60673-1292 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736079 | WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736080 | WAYNE COUNTY TREASURER | 301 EAST MAIN STREET | SUITE 201 | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718895 | WAYNE COUNTY TREASURER AND COLLECTOR | WAYNE COUNTY COURTHOUSE | 301 E MAIN STREET, SUITE 201 | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736081 | WAYNE HOSPITAL | 835 SWEITZER ST | | | | GREENVILLE | OH | 45331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736082 | WAYNE PIPE & SUPPLY, INC. | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736083 | WAYNE WHITE PROPANE | 1423 W MAIN ST | PO BOX 668 | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757229 | WAYNE WIRE CLOTH PRODUCTS | 1858 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757227 | WAYNE WIRE CLOTH PRODUCTS | 221 GARFIELD STREET | | | | HILLMAN | MI | 49746 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736085 | WAYNE-VAUGHN EQUIPMENT | 716 E. WAYNE ST. | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736086 | WAYNE-VAUGHN EQUIPMENT CO. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731352 | WAYNE-VAUGHN EQUIPMENT CO. INC. | 716 EAST WAYNE STREET | | | | FORT WAYNE | IN | 46802 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718896 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | 1501 W MAIN ST | | | | FAIRFIELD | IL | 62837 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757230 | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757231 | WAYTEK | 2440 GALPIN CT | | | | CHANHASSEN | MN | 55317 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757232 | WEARCHECK USA AND DBA LUBRIGARD US | 501 MADISON AVE | | | | CARY | NC | 27513 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757233 | WEBB MASON INC | 10830 GILROY RD | | | | HUNT VALLEY | MD | 21031 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757234 | WEBB MASON INC | PO BOX 62414 | | | | BALTIMORE | MD | 21264 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757235 | WEBBING PRODUCTS | 54 PATERSON ROAD, NORTH END | | | | PORT ELIZABETH | | | SOUTH AFRICA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736089 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 60677-6006 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757239 | WEBCOR PACKAGING CORP | NO 108 RUIAN RD | SIFANG DISTSRICT | | | QINGDAO CITY | | 266031 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757236 | WEBCOR PACKAGING CORP | ROOM 17F HUA SHANG TIMES NO 3 | | | | SHENZHEN CITY | | 266031 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757238 | WEBCOR PACKAGING CORP | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757237 | WEBCOR PACKAGING CORP | 6695 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6006 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757240 | WEBER DISPLAY & PACKAGING | 3500 RICHMOND STREET | | | | PHILADELPHIA | PA | 19134 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757241 | WEBER LOGISTICS | 13530 ROSECRANS AVE | | | | SANTA FE SPRINGS | CA | 90670 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736090 | WEBER PACKAGING SOLUTIONS INC | 711 W. ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4457 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757242 | WEBER PACKAGING SOLUTIONS INC | PO BOX 5988 | DEPT 20-8048 | | | CAROL STREAM | IL | 60197-5988 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736091 | WEBER SPECIALTIES | 15230 SOUTH U.S. 131 | | | | SCHOOLCRAFT | MI | 49087 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736092 | WEERAWONG, CHINNAVAT & PARTNERS LTD. | CONVENT ROAD | NO. 1 PARK SILOM TOWER | 39TH FLOOR | SILOM SUB-DISTRICT | BANGRAK DISTRICT BANGKOK | | 10500 | THAILAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30726914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736093 | WEICHAI TORCH TECHNOLOGY CO., LTD | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736094 | WEIFANG AIRUI BRAKE SYSTEMS CO LTD | NO 9399 GUTING RD | | | | WEIFANG | | 261061 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757243 | WEIFANG HENGTAI AUTO PARTS CO LTD | WEST OF YOUAI RD | SOUTH OF NORTHERN RING RD | | | WEIFANG CITY | | 261057 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736096 | WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736097 | WEISS TECHNIK NA INC | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757244 | WELCH PACKAGING | 1020 HERMAN ST. | | | | ELKHART | IN | 46516 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757245 | WELCH PACKAGING GROUP INC | 1020 HERMAN STREET | | | | ELKHART | IN | 46516 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757246 | WELDING TECHNOLOGY CORP | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736098 | WELDSTAR COMPANY | P.O. BOX 1150 | | | | AURORA | IL | 60507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757247 | WELDSTAR COMPANY | 1750 MITCHELL ROAD | | | | AURORA | IL | 60505 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736099 | WELLCHARTER INTNAT'L CORP | 609 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754-2418 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719033 | WELLS FARGO | ATTN: LINDA BROWN | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757248 | WELLS FARGO ADVISORS | 8777 N GAINEY CENTER DR | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736100 | WELLS FARGO BANK N A | PO BOX 563957 | | | | CHARLOTTE | NC | 28256-3957 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757249 | WELLS FARGO BANK N A | ATTN NW 5159 TRUST OPERATIONS | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5159 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757250 | WELLS FARGO BANK N A | PO BOX 413044 | | | | SALT LAKE CITY | UT | 84141-3042 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736101 | WELLS FARGO EQUIPMENT | 666 WALNUT ST. STE. 700 | | | | DES MOINES | IA | 50309 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757251 | WELLS FARGO EQUIPMENT | 666 WALNUT ST.. | FINANCE MANUFACTURER SERVICE | | | DES MOINES | IA | 50309 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736102 | WELLS FARGO EQUIPMENT FIN | ANCE MFG.SERVICES GROUP | 300 TRI STATE INTERNATION | | | LINCOLNSHIRE | IL | 60069-4417 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757253 | WELLS FARGO EQUIPMENT FINANCE | P O BOX 1433 | MANUFACTURER SERVICES GROUP | | | DES MOINES | IA | 50306-1433 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757254 | WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | | | MINNEAPOLIS | MN | 55485-6937 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757255 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK, NA | EQUIPMENT AND VENDOR FINANCE | PO BOX 77101 | | MINNEAPOLIS | MN | 55480-7101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736103 | WELLS FARGO FIN SERV | WELLS FARGO VENDOR FIN.SERVICES LLC | PO BOX 070241 | | | PHILADELPHIA | PA | 19176-0241 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757256 | WELLS FARGO FIN. LEASING, | 1961 HIRST DR. | INC.(DBA)VENDOR FIN. SERV | | | MOBERLY | MO | 65270 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736104 | WELLS FARGO FINANCIAL LEASING INC. | 1961 HIRST DR | | | | MOBERLY | MO | 65270 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736105 | WELLS FARGO VENDOR | FINANCIAL SERVICES, INC. | P.O. BOX 740541 | | | ATLANTA | GA | 30374-0541 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757257 | WELLS MANUFACTURING CORPORATION | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736108 | WELLS TECHNOLOGY, INC. | 4885 WINDSOR CT. NW | | | | BEMIDJI | MN | 56601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757258 | WELLS VEHICLE ELECTRONICS | 385 W ROLLING MEADOWS DR | PO BOX 70 | | | FOND DU LAC | WI | 54937 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30730882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736110 | WENZHOU DONGQI AUTO PARTS | MANUFACTURE CO, LTD A-1 YANGWEN INDUSTRIAL PARK, | CN | | | ZHEJIANG | | 90051-1148 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736111 | WENZHOU HOYA IMPORT AND EXPORT | NO. 288 DONGSHAN ROAD | | | | RUIAN | | 325207 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757260 | WENZHOU LIBANG ENTERPRISE CO LTD | NO 999 HUANZHEN EAST ROAD | 130 | | | RUIAN CITY | | 325204 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736112 | WENZHOU LIBANG ENTERPRISE CO LTD. | NO 1001 HUANZHEN EAST RD | BAOTIAN EAST INDUSTRIAL ZONE | TANGXIA TOWN | | RUIAN CITY | | 325204 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736113 | WENZHOU LIBANG ENTERPRISE CO. LTD | 997 HUANZHEN RD | TANGXIA TOWN | | | RUIAN | | 325200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736114 | WENZHOU TOPWEST IMPORT & EXPORT CO LTD | FL 2 BLDG 117 KAIXUAN RD 2 | INTERNATIONAL AUTO PARTS INDUSTRIAL ZONE | | | RUIAN CITY | | 75766 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757261 | WENZHOU ZOREN AUTO ELECTR | 813-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757262 | WEPCO PLASTICS INC. | PO BOX 182 | | | | MIDDLEFIELD | CT | 06455 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118897 | WESCO INSURANCE COMPANY | A EXEC | 233 N MICHIGAN AVE | SUITE 1200 | | CHICAGO | IL | 60601 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736115 | WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | | | | LITTLE ROCK | AR | 72202 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757263 | WESCON PLASTICS LLC | 100 RIVER BLUFF DR SUITE 135 | | | | LITTLE ROCK | AR | 72202 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736117 | WEST COAST GASKET | 300 RANGER AVE | | | | BREA | CA | 92821 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736119 | WEST MICHIGAN COMPOUNDING | WMC LLC | 1300 MOORE STREET | | | GREENVILLE | MI | 48838 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757264 | WEST MICHIGAN MOLDING, INC. | 1425 AERIAL VIEW DR. | | | | GRAND HAVEN | MI | 49417 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736120 | WEST MICHIGAN PLASTICS INC | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757265 | WEST MICHIGAN TRACTOR SALES | 4300 M-40 | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757266 | WEST PATTERN WORKS INC | 124 SOUTH MAIN STREET | | | | CRANBURY | NJ | 08512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30118898 | WEST VIRGINIA SECRETARY OF STATE | 1543 FAIRMONT AVENUE | SUITE 205 | | | FAIRMONT | WV | 26554 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118899 | WEST VIRGINIA STATE TAX APARTMENT | 1124 SMITH STREET | | | | CHARLESTON | WV | 25301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757268 | WESTAFLEX TUBOS FLEXIVEIS LTDA | RODOVIA DO XISTO BR 476 KM 41 6283, | SERRINHA | | | CONTENDA, PARANA | | 83.730-000 | BRAZIL | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30754362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757269 | WESTCOMBE ENGINEERING | WESTCOMBE SQ | ROYCE ROAD | | | PETERBOROUGH | | PE1 5YB | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757271 | WESTERN ADHESIVE SOLUTIONS | 30 MESSINGER HILL RD | | | | CATHLAMET | WA | 98612 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736121 | WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | 7727 FIRST AVENUE | STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118900 | WESTERN SURETY COMPANY | 6 MILL RIDGE LANE | | | | CHESTER | NJ | 07930-2486 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30118901 | WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE WESTFIELD CENTER | | | | WESTFIELD CENTER | OH | 44251 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736123 | WESTROCK CONVERTING LLC | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757272 | WESTROCK CONVERTING, LLC | 1000 ABERNATHY RD NE | SUITE# 125 | | | ATLANTA | GA | 30328 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757274 | WESTROCK CP LLC | 1211 HARTSVILLE PIKE | | | | GALLATIN | TN | 37066 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757277 | WESTROCK CP LLC | 14079 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757275 | WESTROCK CP LLC | 411 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757278 | WESTROCK CP LLC | 9266 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757276 | WESTROCK CP LLC | 9266 MERIDIAN WAY AC | | | | WEST CHESTER | OH | 45069 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757273 | WESTROCK CP LLC | PO BOX 409813 | | | | ATLANTA | GA | 30384 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736124 | WESTROCK CP, LLC | 14079 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757283 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757282 | WESTROCK CP, LLC | 1925 STONE COURT | | | | MISHAWAKA | IN | 46545-4486 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757281 | WESTROCK CP, LLC | 504 THRASHER ST | | | | NORCROSS | GA | 30071 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757284 | WEX | 97 DARLING AVENUE | | | | SOUTH PORTLAND | ME | 04106 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736125 | WEX HEALTH, INC. | P.O. BOX 9528 | | | | FARGO | ND | 58106-9528 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757285 | WEX HEALTH, INC. | PO BOX 9528 | | | | FARGO | ND | 58106-9528 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736126 | WEXXAR PACKAGING INC | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V1K4 | CANADA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757286 | WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736127 | WFX FIRE LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757287 | WFX FIRE, LOCK & SECURITY | 150 AIRPORT DRIVE, UNIT 10 | | | | WESTMINSTER | MD | 21157 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30726988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718902 | WHEATON BANK AND TRUST COMPANY N.A. | C/O WINTRUST FINANCIAL CORP, INTL | SERV GRP 231 S. LASALLE ST., 13 FL | | | CHICAGO | IL | 60604 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736128 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757288 | WHEELABRATOR | PO BOX 73987 | | | | CHICAGO | IL | 60673-7987 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757289 | WHEELABRATOR GROUP | 1606 EXECUTIVE DRIVE | | | | LAGRANGE | GA | 30240 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757290 | WHELCO INDUSTRIAL, LTD | 28210 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757291 | WHELCO INDUSTRIAL, LTD | 3607 MARINE ROAD | | | | TOLEDO | OH | 43609 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757292 | WHI SOLUTIONS | 5 INTERNATIONAL DRIVE | STE. #210 | | | RYE BROOK | NY | 10573 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757295 | WHI SOLUTIONS INC | 108 CORPORATE PARK DR | STE 108 | | | WHITE PLAINS | NY | 10604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757294 | WHI SOLUTIONS INC | 114 W BUSINESS PARK DR | | | | DRAPER | UT | 84020 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757293 | WHI SOLUTIONS INC | 26534 NETWORK PL | | | | CHICAGO | IL | 60673-1265 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736130 | WHI SOLUTIONS INC. | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736131 | WHIBCO OF NEW JEREY | 87 E COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736132 | WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731371 | WHITE & CASE LLP | ATTENTION: ROB BENNETT AND VIKTOR BRAUN | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1095 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736133 | WHITE INDUSTRIAL MACHINE LLC | 1903 WHITE INDUSTRIAL DRIVE | | | | WARSAW | IN | 46580 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736134 | WHITE TOOL & DIE LLC | 4801 BENETT ROAD | | | | TOLEDO | OH | 43612 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30726999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736135 | WHITING CORPORATION | DEPT 4530 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736136 | WHITLAM GROUP INC. | 24800 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757296 | WHITLAM GROUP, INC. | 24800 SHERWOOD | | | | CENTERLINE | MI | 45015-1059 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736137 | WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736138 | WHITLAM LABEL CO., INC. | WHITLAM ENGINEERED | 405 NORTH "T" ST STE E | | | HARLINGEN, | TX | 78550 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736139 | WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736311 | WHO'SCALLING | PO BOX 4825 | | | | HOUSTON | TX | 77210 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757297 | WICK-FAB, INC. | 307 E. FOURTH STREET | | | | AVILLA | IN | 46710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736141 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736142 | WIESE USA | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30719034 | WIGGIN & DANA LLP | ATTN: CASSIDY, KATE | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736143 | WIGGIN & DANA LLP | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757298 | WILDMAN UNIFORM | 800 SOUTH BUFFALO STREET | | | | WARSAW | IN | 46580-4710 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736144 | WILFAB, INC | 623 GRAHAM | | | | EMPORIA | KS | 66801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736145 | WILKO PLASTICS INC | 160 EAST POND DRIVE | | | | ROMEO | MI | 48065 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757299 | WILKO PLASTICS INC | 160 EAST POND DRIVE | | | | ROMEO | MI | 48065 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757300 | WILLIAM SOPKO & SONS CO. | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757301 | WILLIAM SOPKO AND SONS CO, INC | 26500 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757302 | WILLIAM VAUGHAN CO. | 145 CHESTERFIELD LANE | | | | MAUMEE | OH | 43537 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736147 | WILLIAMS COUNTY TREASURER | ATTN: KELLIE J GRAY | 100 S. MAIN ST. | SUITE H | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757303 | WILLIAMS MARSTON LLC | 800 BOYLSTON STREET | 16TH FLOOR | | | BOSTON | MA | 02199 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757304 | WILLIAMS SUPPLY COMPANY | PO BOX 1541 | | | | WARSAW | IN | 46581-1541 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30753725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757305 | WILLIAMSBURG MILWORK CORP | 29155 RICHMOND TURNPIKE | | | | BOWLING GREEN | VA | 22427 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30361148 | WILLIAMSON PRINTING INC | PO BOX 474 | | | | MARION | SC | 29571 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757306 | WILLINGTON NAMEPLATE INC | 11 MIDDLE RIVER DRIVE | | | | STAFFORD SPRING | CT | 06076 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736149 | WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757307 | WILLIS TOWERS WATSON MIDWEST | 26 CENTURY BOULEVARD | SUITE 101 | | | NASHVILLE | TN | 37214 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718906 | WILLIS TOWERS WATSON SOUTHEAST, INC. | 26 CENTURY BOULEVARD | | | | NASHVILLE | TN | 37214 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718907 | WILLIS TOWERS WATSON SOUTHEAST, INC. | CONCOURSE CORPORATE CENTER FIVE 18TH FLOOR | | | | ATLANTA | GA | 30328 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757308 | WILLRICH PRECISION | 80 BROADWAY | | | | CRESSKILL | NJ | 07626-2164 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757309 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE, 11TH FLOOR | | | | WILMINGTON | DE | 19801 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736150 | WILSON TIRE COMPANY | 300 N WARPOLE STREET | | | | UPPER SANDUSKY | OH | 43351 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757310 | WILSON TOOL INTERNATIONAL | 12912 FARNHAM AVENUE | | | | WHITE BEAR LAKE | MN | 55110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 378 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757311 | WINDSTREAM HOLDINGS II, LLC FORMERLY PAETEC | 4001 N. RODNEY PARHAM RD. | | | | LITTLE ROCK | AR | 72212-2442 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757312 | WINEMAN TECH | 1668 CHAMPAGNE DRIVE | | | | SAGINAW | MI | 48604 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736152 | WINKLE INDUSTRIES | 2080 WEST MAIN STREET | | | | ALLIANCE | OH | 44601 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736153 | WINNERS LAW FIRM (AIRTEX CHINA) | NO. 12 XUZHOU AVENURE | 23RD FLOOR VANTONE CENTER | HEPING DISTRICT | | TIANJIN | | 300042 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736154 | WINOA USA INC. | PO BOX 752175 | | | | CHARLOTTE | NC | 28275-2175 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757313 | WINONA IT, LLC | 1037 MARINERS DRIVE | | | | WARSAW | IN | 46582 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757315 | WINSBY GROUP LLC | 11124 S TOWNE SQ | STE 103 | | | SAINT LOUIS | MO | 63123 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757314 | WINSBY GROUP LLC | 231 S BEMISTON AVE | SUITE 850 | PMB 97636 | | SAINT LOUIS | MO | 63105-1920 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757317 | WINSBY GROUP LLC | 231 S.BEMISTON AVE STE 850 | | | | SAINT LOUIS | MO | 63105-1920 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757316 | WINSBY GROUP LLC | 3636 S GEYER RD | #100 | | | ST LOUIS | MO | 63127 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736155 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601-9703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757318 | WINTER EQUIPMENT CORPORATION | 614 FLORENCE ST | | | | COLUMBIA | PA | 17512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757319 | WINTON MACHINE | 300 SHAWNEE NORTH DRIVE | | | | SUWANEE | GA | 30024 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736157 | WINTRISS CONTROLS GROUP LLC | 100 DISCOVERY WAY UNIT 110 | | | | ACTON | MA | 01720 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757320 | WINTRISS CONTROLS GROUPS | 100 DISCOVERY WAY, | UNIT #110 | | | ACTON | MA | 01720 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736158 | WINZER FRANCHISE CORP. | PO BOX 671482 | | | | DALLAS | TX | 75267-1482 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757321 | WIRE WAREHOUSES LLC | 1545 LAKE BREEZE ROAD | | | | SHEFFIELD VILLAG | OH | 44054 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736160 | WISCO SUPPLY INC | 815 S. SAINT VRAIN | | | | EL PASO | TX | 79901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718912 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718913 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718914 | WISCONSIN DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | 2135 RIMROCK ROAD 53713 | | | | MADISON | WI | 03713 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757322 | WISCONSIN DEPT OF REVENUE | STATE OF WISCONSIN DEPT OF REVENUE | FORM CORP-ES 2023 FIN #41-1280872 | P O BOX 3028 | | MILWAUKEE | WI | 53201-3028 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757323 | WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757324 | WISCONSIN STEEL & TUBE | 1555 N MAYFAIR ROAD | | | | MILWAUKEE | WI | 53226 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30756009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757325 | WISER SOLUTIONS, INC | 1730 S. EL CAMINO REAL, SUITE 500 | | | | SAN MATEO | CA | 94402 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757326 | WITTMANN BATTENFELD MAQUI | 11601 PELICANO DRIVE | LAS INC | | | EL PASO | TX | 79936 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757327 | WITZ | P.O. BOX 167 | | | | JASPER | IN | 47547 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736164 | WIX/M&H FILTRATION TECHNOLOGY | 1422 WIX ROAD | | | | DILLION | SC | 29536 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736163 | WIX/M&H FILTRATION TECHNOLOGY | 334 UNION STREET | | | | MILFORD | MI | 48381 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736166 | WIX/M&H FILTRATION TECHNOLOGY | 4800 CORPORATION DRIVE | | | | FAYETTEVILLE | NC | 28306 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736165 | WIX/M&H FILTRATION TECHNOLOGY | P.O. BOX 1967 | | | | GASTONIA | NC | 28053 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736161 | WIX/M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736167 | WJ BAKER COMPANY | 120 SOUTH STREET | | | | WILDER | KY | 41071 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757330 | WJ TITAN | 6004 HIGHVIEW DR | SUITE F | | | FORT WAYNE | IN | 46818 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757331 | WJ TITAN, LLC | 6004 HIGHVIEW DRIVE | SUITE F | | | FORT WAYNE | IN | 46818 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736168 | WLS STAMPING COMPANY | 5405 AVION PARK DR. | | | | HIGHLAND HEIGHTS | OH | 44143-1918 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718915 | WM CORPORATE SERVICES | 800 CAPITOL STREET | | | | HOUSTON | TX | 77002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736169 | WM TONYAN & SONS INC | 1400 S RT 31 | | | | MCHENRY | IL | 60050 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736170 | WOLFF INDUSTRIES, INC | 107 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757332 | WOLVERINE CRANE &SERVICE INC | 2557 THORNWOOD STREET SW | | | | GRAND RAPIDS | MI | 49519 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736171 | WOMACK MACHINE SUPPLY CO. | 13835 SENLAC DRIVE | | | | FARMERS BRANCH | TX | 75234 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757333 | WOMACK MACHINE SUPPLY CO. | PO BOX 679055 | | | | DALLAS | TX | 75267-9055 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757334 | WOMBLE BOND DICKINSON (US) LLP | ONE WEST FOURTH STREET | | | | WINSTON-SALEM | NC | 27101 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736172 | WOO SHIN INDUSTRIES | 68-54, SEOBU-RO 1499BEON-GIL | | | | GYUNGNAM | | 508-770 | KOREA, REPUBLIC OF | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736174 | WOO SHIN INDUSTRIES CO.LTD | 68-54 SEOBU-RO 1499BEON-GIL | JUCHON-MYUN; GYUNGNAM | | | GIMHAE-SI | | 50877 | SOUTH KOREA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757335 | WOO SHIN INDUSTRIES CO.LTD | 68-54 | SEOBU-RO 1499BEON-GIL | GYUNGNAM | | JUCHON-MYUN, GIMHAE-SI | | 50877 | SOUTH KOREA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736175 | WOOD HEALTH COMPANY | 950 WEST WOOSTER STREET | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736177 | WOOD LANE INDUSTRIES | 1921 EAST GYPSY LANE | | | | BOWLING GREEN | OH | 43560 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736176 | WOOD LANE INDUSTRIES | 991 SOUTH MAIN STREET | | | | BOWLING GREEN | OH | 43402 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757336 | WOODBRIDGE TECHNICAL PRODUCTS | 1138 JUDD ROAD | | | | CHATTANOOGA | TN | 37406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718918 | WOODRIVER ENERGY | 633 17TH ST | | | | DENVER | CO | 80202-3660 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757338 | WOODWORTH INCORPORATED | 500 CENTERPOINT PKWY N | | | | PONTIAC | MI | 48341 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757339 | WOORY AMERICA INC | 404 KELLAM RD | | | | DUBLIN | GA | 31021 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736178 | WOORY INDUSTRIAL COMPANY LTD | C/O TERRY BARR SALES | ATTENTION: DON LINDSEY | 29600 NORTHWESTERN HIGHWY SUITE 102 | | SOUTHFIELD | MI | 48034 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757340 | WORK GROW GIVE LLC | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757341 | WORK SAFE USA (DBA HEARSAFE) | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736179 | WORKDAY, INC. | 6110 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757342 | WORKFORCE EMPLOYMENT SPECIAL | 102 WALNUT STREET STE A | | | | HOLLAND | MI | 49423 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736180 | WORKPLACE LAW PARTNERS, P.C. | 564 S. WASHINGTON STREET | SUITE 200 | | | NAPERVILLE | IL | 60590 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757343 | WORKSAFE USA, INC. | PO BOX 24408 | | | | DAYTON | OH | 45424 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757344 | WORKSAFE-USA INC | 5458 PANTHER RUN | | | | LIBERTY TOWNSHIP | OH | 45044 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757345 | WORKSRIGHT SOFTWARE INC | 211 WATER SQUARE | | | | MADISON | MS | 39110 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757346 | WORLD TRAVEL SERVICE INC | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37922 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757347 | WORLDWIDE INSURANCE SERVICES | 933 1ST AVE | | | | KING OF PRUSSIA | PA | 19406 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736182 | WORLDWIDE TRADE PARTNERS LLC | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736183 | WPC HOLDCO LLC | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731468 | WPF INVESTMENTS | WPF INVESTMENTS | PO BOX 415 | | | WARSAW | IN | 46581 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757349 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66000 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 381 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757348 | WPP DE MEXICO S. DE R.L. DE CV | AV. INDUSTRIA REGIOMONTANA NO. 101 | PARQUE INDUSTRIAL STIVA-AEROPUERTO | | | APODACA | NL | 66600 | MEXICO | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757350 | WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736185 | WRIB MFG. INC. | P.O. BOX 246 | 110 E. JACKSON ST. | | | VEEDERSBURG | IN | 47987-0246 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736186 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757351 | WRICO STAMPING | 2717 NIAGARA LANE N | | | | PLYMOUTH | MN | 55447 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757352 | WRICO STAMPING GRIFFITHS COR | N50 W13471 OVERVIEW DRIVE | | | | MENOMONEE FALLS | WI | 53051 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757353 | WROUGHT WASHER MFG. INC | 2100 S. BAY STREET | | | | MILWAUKEE | WI | 53207 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757354 | WTP ADVISORS | 601 CARLSON PARKWAY | SUITE 1050 | | | MINNEAPOLIS | MN | 55305 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736188 | WURTH REVCAR FASTENERS | 4613 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736189 | WUXI BAISLY TEXTILE CO., LTD. | NO. 1 XIYE RD. XIZHANG INDUSTRIAL | PARK, YANQIAO ST. HUISHAN DISTRICT | | | JIANGSU | | 214100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736190 | WUXI CAINO AUTO ACC CO LTD | RM 703 NO.24 GOLDEN RIVER BLDG | TONGJIANG ROAD | JS | | WUXI | | 214000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757355 | WUXI CHI-NEER TECHNOLOGY CO., LTD | SICHEN ROAD 3666 | | 20 | | SHANGHAI | | 201602 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736191 | WUXI HUAFENG CAR & MOTOR FITTINGS CO LTD | NO 12 CHUANGYE RD | DONGGANG TOWN | | | WUXI | | 214199 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757356 | WUXI TIANYOU YONGJIA FILTERS | MANUFACTURING CO LTD | JIN SHAN BEI GONG YIE YUAN | | | WUXI CITY | | 214037 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757357 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JIANGSU | | WUXI CITY | | 214183 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757358 | WUXI YINYI AUTO PARTS MANUFACTURE CO.,LTD | RONGLIAN DEVELOMENT ZONE | YUQI TOWN | JS | | WUXI CITY | | 214183 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736192 | WUYI CHUANGYING METAL PRODUCTS CO., LTD. | NO 12 LANHUA RD, | WUYI COUNTY | ZJ | | JINHUA CITY | | 321200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736193 | WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S SANDUSKY AVE | | | UPPER SANDUSKY | OH | 43351 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736194 | WYANDOT INDUSTRIES, INC. | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 31431469 | WYANDOT INDUSTRIES, INC. | WYANDOT INDUSTRIES, INC. | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736196 | WYATT SEAL INC. | PO BOX 869 | | | | IRMO | SC | 29063 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757359 | WYSE ELECTRIC MOTOR REPAIR | 2101 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736197 | WYSE REPAIR SERVICE INC | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757360 | XALOY INC | 102 EXALOY WAY | | | | PULASKI | VA | 24301 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757361 | XALOY INC | 72 STARD ROAD | | | | SEABROOK | NH | 03874 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757362 | XALOY LLC | 375 VICTORIA | | | | AUSTINTOWN | OH | 44515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757364 | XALOY LLC. | 375 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757365 | XALOY LLC. | PO BOX 8541 | | | | CAROL STREAM | IL | 60197-8541 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736198 | XALOY, LLC. | 375 VICTORIA ROAD | | | | AUSTINTOWN | XALOY | 44515 | OH | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757366 | XANDOR AUTOMOTIVE BRIERLEY HILL LTD | PO BOX 12 THORNS ROAD | BRIERLEY HILL | | | WEST MIDLANDS | | DY5 2LB | UNITED KINGDOM | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757367 | XCEL ENERGY | P O BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736199 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757369 | XENIA MANUFACTURING INC | 1507 CHURCH ST | | | | XENIA | IL | 62899 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757370 | XEROX CORP / DALLAS REMIT | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736200 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 14644 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757371 | XEROX CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757372 | XEROX CORPORATION | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30730998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757373 | XIAMEN FU QUAN STEEL INDU | NO 1 FU QUAN RD | HX | | | ZHONGCANG INDUST | | 361026 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757374 | XIAMEN HUALIAN ELECTRONICS CO., LTD | 580 JIAHE ROAD HULI DISTRIC | FJ | | | XIAMEN | | 361006 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736201 | XIANGHE XUMINGYUAN AUTO PARTS | NO 7 XIUSHUI STREET | | | | LANGFANG CITY | | 90084-8905 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757377 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 90074-8697 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757376 | XIGNITE | PO BOX 399409 | | | | SAN FRANCISCO | CA | 94139-9409 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757375 | XIGNITE | PO BOX 748697 | | | | LOS ANGELES | CA | 90074-8697 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736202 | XINCHANG PINKE IMP AND EXP. | L21 GREENTOWN ROSE GARDEN | 130 | | | XINCHANG | | 312500 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736203 | XINLIDA AUTO PARTS LLC | 308 N TERRA COTTA RD STE D | | | | CRYSTAL LAKE | IL | 60012 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718922 | XL GROUP INSURANCE | C/O ACS, INC. | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757378 | XL PATTERN SHOP INC | 242 N KANSAS ROAD | | | | ORRVILLE | OH | 44667 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757379 | XL PATTERN SHOP INC | 242 NORTH KANSAS ROAD | | | | ORRVILLE | OH | 44667 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718924 | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | | HARTFORD | CT | 06103 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718925 | XL PROFESSIONAL INSURANCE | 505 EAGLEVIEW BLVD., STE. 100 | | | | EXTON | PA | 19341-1120 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718923 | XL PROFESSIONAL INSURANCE | 677 WASHINGTON BLVD. | 10TH FLOOR, SUITE 1000 | | | STAMFORD | CT | 06901 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736204 | XODE INC. | 15519 KUTZTOWN RD. | | | | KUTZTOWN | PA | 19530-9303 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757380 | XPO LOGISTICS FREIGHT INC. | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736207 | XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718926 | XPO LOGISTICS FREIGHT, INC. | 5 AMERICAN LN | | | | GREENWICH | CT | 06831 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757381 | XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757382 | XPO LOGISTICS INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736209 | X-RITE INCORPORATED | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736208 | X-RITE INCORPORATED | LOCKBOX 62750 | 62750 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757383 | X-RITE, INCORPORATED | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736210 | XTREME FABRICATION LTD | 25 B HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757386 | YANCHENG LABON TECHNICAL FIBER CO LTD | 138 YINGBIN SOUTH RD | | | | YANCHENG CITY | | 224001 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30730999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736216 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736221 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736214 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736219 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736215 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736223 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30736213 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736212 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 45000 HELM STREET | | | PLYMOUTH | MI | 48170 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736211 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736222 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736231 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 100 SELTZER | | | CROSWELL | MI | 48422 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736234 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 1600 SOUTH WASHINGTON | | | HOLLAND | MI | 49423 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736227 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 220 REVARD DRIVE | | | FRENCHTOWN TOWNSHIP | MI | 48162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736232 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2233 PETIT STREET | | | PORT HURON | MI | 48060 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736230 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAGO | IL | 60633 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736228 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 2924 EAST 126TH STREET | | | CHICAO | IL | 60633 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736236 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736226 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 300 S. PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736224 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 75 REMITTANCE DRIVE DEPT. 3225 | | | CHICAGO | IL | 60675 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736235 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | 918 SOUTH UNION STREET | | | BRYAN | OH | 43506 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736225 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | LOCKBOX 774352 | 4352 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757387 | YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS II LLC | | | | AUBURN HILLS | MI | 48326 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757388 | YANGZHOU LIGAO TOOL CO., LTD. | GUANGLING | JIANGSU | | | YANGZHOU CITY | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736237 | YANTAI HUIJIE SCIENCE & TECHNOLOGY | BUILDING 10B, PHASE ONE, DON G FANG | SD | | | YEDA | | 264006 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757389 | YANTAI STAMPING AUTO PARTS CO LTD | 12# MAOYUAN RD | SHENGQUAN INDUSTRIAL PARK | | | YANTAI | | 264003 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757390 | YAZAKI CIRCUIT CONTROLS CORP | 2277 M-119 | | | | PETOSKEY | MI | 49770 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757391 | YAZAKI NORTH AMERICA INC. | 12 LEIGH FISHER BLVD. | | | | EL PASO | TX | 79906 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757392 | YAZOO MILLS INC. | 305 COMMERCE STREET | P.O. BOX 369 | | | NEW OXFORD | PA | 17350 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757393 | YEAGER SUPPLY INC | P O BOX 1177 | | | | READING | PA | 19603-1177 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757394 | YEAGER SUPPLY INC. | 131 W AIRPORT ROAD | | | | LITITZ | PA | 17543 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736238 | YELLOW DUMPSTER | 1505 STEELE ST SW | | | | GRAND RAPIDS | MI | 49507 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731356 | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731355 | YELLOW LOGISTICS, INC. | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757395 | YEU YUEH ENTERPRISE CO., LTD. | NO.12 EAST 2ND RD., CHANGPI, IND PA | TW | | | CHANGHUA HSIEN | | 507 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736239 | YMCA | 180 SUMMIT STREET | | | | TIFFIN | OH | 44883 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736241 | YODER LUMBER LLC | 7579 W 1000 S | | | | SOUTH WHITLEY | IN | 46787 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757397 | YORK RAILWAY COMPANY | 27604 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30736242 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757398 | YORK REPAIR INC | 611 ANDRE STREET | | | | BAY CITY | MI | 48706 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757399 | YOUNGBLOOD AUTOMATION | 300 36TH STREET SE | | | | GRAND RAPIDS | MI | 49548 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736243 | YOUNKER PRODUCTS CO LTD | NO 1 LANE 160 SEC 2 TAN FU ROAD | TAN-TZU DISTRICT | | | TAICHUNG CITY 427 | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757400 | YOW JUNG ENTERPRISE CO., LTD | NO. 23-97 DATONG ROAD | KSH | | | KAOHSIUNG CITY | | 833 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731357 | YRC ENTERPRISE SERVICES, INC. | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731358 | YRC ENTERPRISE SERVICES, INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731359 | YRC INC. | LAURA DAVIS JONES | PACHULSKI, STANG, ZIEHL & JONES LLP | 919 NORTH MARKET ST, 17TH FLOOR | | WILMINGTON | DE | 19801 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731360 | YRC INC. | YELLOW LOGISTICS, INC. | 11500 OUTLOOK STREET, SUITE 400 | | | OVERLAND PARK | KS | 66211 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736244 | YUANFANG AUTO PARTS TECHNOLOGY CO.L | NORTH LUIANG STREET,QINGHE COUNTY | 60 | | | HEBEI PROVINCE | | 54800 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736245 | YUDO, INC | PO BOX 6705012 | | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736246 | YUDO, INC | PO BOX 675012 | | | | DETROIT | MI | 48267 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736247 | YUET CHUNG METALWARE MFG, | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757402 | YUHUAN BOHAI MACHINERY CO LTD | YUHUAN MECHANICAL & ELECTRICAL | INDUSTRY AREA | | | YUHUAN | | 317600 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736248 | YUHUAN JIANGHONG MACHINERY CO LTD | KANMEN SCIENCE AND TECHNOLOGY INDUSTRIAL GARDEN | | | | YUHUAN | | 317600 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757403 | YUHUAN JIANGHONG MACHINERY CO LTD | 35# RAO CHENG RD | YUHUAN TAIZHOU | | | TAIZHOU | | 317600 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736249 | YUHUAN WEIYU AUTOMOBILE | PARTS CO, LTD XIADOUMEN INDUSTRIAL PARK YUHUAN CO | CN | | | ZHENGJIANG | | 317600 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736250 | YUN SHENG INDUSTRY CO | CHANG AN EAST RD | ROOM 703B 7F NO 18 SEC 1 | | | TAIPEI | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 385 of 389

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30757404 | YUN SHENG INDUSTRY CO | C/O GDM BOURNE | 2056 VISTA PRKY | | | WEST PALM BEACH | FL | 33411 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736252 | YUN SHENG INDUSTRY CO.LTD | 2056 VISTA PARKWAY SUITE 235 | | | | WEST PALM BEACH | FL | 33411 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736254 | YUSHIN AMERICA, INC. | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757406 | YUSIN BRAKE CORP TAIWAN BRANCH | SDN LOT 680 BATU 1 1/2 JALAN BANGI SEMENYIH | | | | SELANGOR | | 43500 | MALAYSIA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757405 | YUSIN BRAKE CORP TAIWAN BRANCH | 9F NO 168 | JINGMAO 2ND ROAD | | | TAIPEI CITY | | 60045 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757407 | YUSIN BRAKE CORP TAIWAN BRANCH | TAIWAN BRANCH 5F. | NO.381 WUFENG N.RD. EAST DIST. | | | CHIAYI CITY | | 60045 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30718929 | YUSIN BRAKE CORPORATION | 5F, NO. 381 | WUFENG N. RD, EAST DIST. | | | CHIAYI CITY | | 600 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736255 | YUSIN BRAKE CORPORATION | CITIBANK NA TAIPEI BRANCH NO 52 | | | | TAIPEI | | 600 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757409 | YUSIN BRAKE CORPORATION | 8F NO381 WUFENG NRD E DIST | | | | CHIAYI CITY | | 60045 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757408 | YUSIN BRAKE CORPORATION | 23 LANE 337 FANG AN RD | | | | CHIA YI | | 60045 | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757410 | YUSIN BRAKE CORPORATION | C/O GDM BOURNE INC | 2056 VISTA PRKY STE 235 | | | WEST PALM BEACH | FL | 33411 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736256 | YUYAO CITY YURUI ELECTRICAL APPLIANCE CO., LTD. | HUDI INDUSTRIAL PARK, LINSHAN | ZHEJIANG | | | YUYAO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736257 | YUYAO GUANGJI TOOLS CO LTD | NO 21 ZHANSHAN ALLEY | XUEHU VILLAGE | | | ZHEJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736258 | YUYAO JIALIDA ELECTRIC APPLIANCE FACTORY | ROAD #6, XIAODONG INDUSTRIAL PARK | NINGBO CITY | | | YUYAO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736259 | ZAHORANSKY USA, INC. | 1601 ATLANTIC DR. | SUITE 133 | | | WEST CHICAGO | IL | 60185 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736260 | ZALE TELECOMUNICACIONES S | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30755803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757411 | ZANDER COLLOIDS LC | 1536 W THOMPSON ROAD | | | | FENTON | MI | 48430 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736261 | ZAPP PRECISION WIRE,INC. | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30727511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736263 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757412 | ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736264 | ZATKOFF SEALS PACKINGS | 5925 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1173 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718930 | ZAYO GROUP | 1821 30TH ST | | | | BOULDER | CO | 80301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736265 | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | | BOULDER | CO | 80301 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736266 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757414 | ZENITH BRUSH CO LTD | NO 77-8 SEC 2 HEPING ROAD | DASHE DIST | | | KAOHSIUNG CITY | | | TAIWAN | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757415 | ZEON CHEMICALS L.P. | 7873 SOLUTION CENTER | | | | CHICAGO | KY | 60677-7008 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757417 | ZEON CHEMICALS LP | 7873 SOLUTION CTR | | | | CHICAGO | IL | 60677-7008 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736267 | ZEP MANUFACTURING COMPANY | 13237 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757418 | ZERVI ASIA CO., LTD. | 9 SOI BANGKHUNTIEN 11 YAEK2-3 | SAMAEDAM, BANGKHUNTIEN | | | BANGKOK | | 10150 | THAILAND | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757419 | ZHANGJIAGANG SMK MFG. CO., LTD | NO.3 YUEFENG RD., PROVINCE ECONOMIC | JS | | | ZHANGJIAGANG | | 311115 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757420 | ZHANGJIAGANG SUNNY METAL CO LTD | JIANGSU YANGTZE INTL METALLURGICAL IND PK | JINXIU RD | | | JINFENG | | | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736268 | ZHANGZHOU - SAJONES CHANGSHAN | 3F.-8, NO. 138 1, DUN HAU S. RD. | TWN | | | TAIPEI CITY | | 106 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736269 | ZHEJIANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736270 | ZHEJIANG DASHING ELECTRIC WIRE & CA | NO.79, WANCANG ROAD, JINPAN NEW DEV | ZJ | | | JINHUA CITY | | 321000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736271 | ZHEJIANG DK CITY CORPORATION | NO 27 LONGQUAN ROAD | HUMIN STREET | ZHEJIANG | | JIASHAN | | 314100 | TAIWAN | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736272 | ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736274 | ZHEJIANG HAIWEI TECHNOLOG | Y CO LTD | 758 HONGSAN MIDDLE RD, HO | | | HEJIANG PROVINCE | | 318014 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757421 | ZHEJIANG HAIWEI TECHNOLOGY CO LTD | 515 JIUTANG SOUTH ROAD | TAIZHOU BAY NEW DISTRICT | | | TAIZHOU | | 318014 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736275 | ZHEJIANG HENKO AUTO SPARE | PARTS CO., LTD. | NO.1989 DAOHANG RD | ZJ | | RUIAN | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757422 | ZHEJIANG HENKO AUTO SPARE | NO. 1989 DAOHANG ROAD | RUIAN ECONOMIC DEVELOP ZONE | ZHEJIANG | | RUIAN | | 325200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757423 | ZHEJIANG HENKO AUTO SPARE PARTS COMPANY LTD | #1989 DAOHANGRDRUIAN | | | | RUIAN | | 325200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736276 | ZHEJIANG HONGLI (A/LIST) TOOLS CO., | NO.20 HARDWAE AND MACHINERY INDUSTRY ZONE, TONGQIN, | | ZJ | | WUYI | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736277 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 17TH GUANGMING NORTH RD | SIMEN TOWN | | | NINGBO | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757424 | ZHEJIANG HUANSU SCIENCE & TECHNOLOGY CO LTD | NO 888 XINXIN INDUSTRIAL ZONE LANGXIA ST | | | | YUYAO CITY NINGBO | | 42682 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736278 | ZHEJIANG JINHUI MACHINE CO.LTD | NO348 LIUDAO ROAD | KANMEN, ZHUGANG, | | | YUHUAN,TAIZHOU | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30736279 | ZHEJIANG KAITUO ELECTRONICS CO, LTD | 28LANE2SHANGJIN WEST RDTANGXIA TOWN | | | | RUIAN | | 325204 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757425 | ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736280 | ZHEJIANG LAIEN FILTRATION SYSTEM CO | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | | 130 | | HUZHOU CITY | | 313100 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757426 | ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | NO 2599 FAZHAN ROAD TAIHU AVENUE | | | | CHANGXING | | 313100 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736281 | ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757427 | ZHEJIANG LIYI SECURITY PROTECTION CO., LTD. | 99 GAOTIAN RD., MIDDLE JIANGBIN RD. | ZJ | | | WENZHOU | | 325003 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736282 | ZHEJIANG NEW SORL AUTO PART | NO 2666 KAIFAQU AVENUE | | 130 | | RUIAN, WENZHOU | | 325200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736283 | ZHEJIANG ODM TRANSMISSION | 688 XING PING 4TH RD | | 130 | | ZHEJIANG | | 314200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736285 | ZHEJIANG OKYIA AUTO TECHNOLOGY CO LTD | NO 89 DANANSHAN NORTH RD | INTERNATIONAL AUTO PARTS DISTRICT | | | RUI AN ZHEJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757428 | ZHEJIANG OULONG ELECTRIC CO., LTD. | NO.4226 BINHAI NO3 | ZJ | | | ZHEJIANG | | 325025 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736286 | ZHEJIANG REAL SHIELD FILTRATION TEC | NO.18 OF XINGYUAN RD,XINCHENG TOWN, | | | | JIAXING PT | | 314015 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736287 | ZHEJIANG REAL SHIELD FILTRATION TECH CO | 18 XINGYUAN RD | XINCHENG TOWN XIUZHOU DIST | CHINA | | JIAXING CITY ZHEJIANG PRO | | 314015 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736288 | ZHEJIANG RENCH AUTO PARTS CO. LTD | NO. 405 JINHAI FIRST ROAD WENZHOU | | 130 | | ZHEJIANG | | 325025 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757429 | ZHEJIANG ROTONG ELECTRO-MECHANICS CO LTD | NO 108 XUEYUAN ROAD YAOJIANG | YAOJIANG TOWN | | | ZHUJI CITY | | 311800 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736289 | ZHEJIANG RUNVA MECHANICAL & ELECTRI | 369 SHUANGXI WEST ROAD, | ZJ | | | JINHUA CITY | | 321017 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757430 | ZHEJIANG SHUANGLIANG AUTOMOBILE PARTS CO. LTD | #368 GREEN VALLEY AVE SHUIGE IND | | 130 | | ZHEJIANG | | 323000 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736290 | ZHEJIANG SONGTIAN AUTO | MOTOR SYSTEM CO LTD | | | | WENZHOU | | 325200 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757431 | ZHEJIANG UKAT INDUSTRIES CO., LTD | NO 328 5TH AVENUE | | 130 | | WENZHOU | | 325200 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757432 | ZHEJIANG WEITAI AUTOMOBILE PARTS CO LTD | NO 111 NANGAO RD ECONOMIC DEV ZONE | CHONGQING COUNTY HUZHOU CITY | | | ZHEJIANG PROVINCE | | 313100 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736291 | ZHEJIANG XINSHENG ALUMINUM TECHNOLO | NO.9, DONGSHENG RD.,, ZHUJI CITY, | ZJ | | | SHAOXING | | 313300 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736292 | ZHEJIANG YAXING IMP EXP CO LTD | NO 27 TIANCHANG SOUTH ROAD | | | | ZHEJIANG | | | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757433 | ZHEJIANG ZHENGDE BRAKE CO, LTD | AUTO AND MOTOR IND. ZONE | | 130 | | YUHUAN | | 317600 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736293 | ZHEJIANG ZHENHANG INDUSTRIAL GROUP COLTD | NO 349 HUIMING ST | NANMINGSHAN ST LIANDU DISTRICT | | | LISHUI CITY ZHEJIANG PROV | | 323000 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736294 | ZHENJIANG FINEMETAL | AUTOMOTIVE COMPONENTS | XINFENG INDUSTRY PARK | JI | | ZHEBIJIANG | | 212009 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736296 | ZHENJIANG SUN-HONEST TUBE | MANUFACTURING CO.,LTD | JINGKOU INDUSTRY PARK, | UK | | ZHENJIANG | | 212009 | CHINA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736297 | ZHONGDING USA, INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757434 | ZIBRA,LLC | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30757552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736298 | ZINGA INDUSTRIES INC | 2400 ZINGA DR | | | | REEDSBURG | WI | 53959 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757436 | ZIRCOSIL JIANGSU CO LTD | XIAXI JIAZE TOWN | WUJIN DIST | | | CHANGZHOU | | 213148 | CHINA | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757437 | ZIWA CORPORATION | 1952 S. PRICE ROAD | | | | BROWNSVILLE | TX | 78521 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30736299 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757438 | ZOKO MARKETING AND DISTRIBUTION (GU | 1389 HIGHWAY 92 | | | | ACWORTH | GA | 30102 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30731361 | ZOKO MARKETING AND DISTRIBUTION LTD.(GUR FILTER) | GILAD HADASSI | 86 CARSON LOOP NW | | | CARTERSVILLE | GA | 30121 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736300 | ZOLLER INC | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757439 | ZOLLER, INC. | PLAZA DRIVE 3753 | | | | ANN ARBOR | MI | 48108 | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |
| 30727568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30757440 | ZOP LLC | 16385 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6079 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 7, 2025 BY FIRST-CLASS MAIL |

Exhibit C
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736303 | ZPC ENTERPRISES,INC.(DBA) | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736304 | ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30731049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30727581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718932 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718931 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718933 | ZURICH GLOBAL, LTD. | ZGL | WELLESLEY HOSE | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718934 | ZURICH INSURANCE COMPANY LTD | ATT: GENERAL COUNSEL | MYTHENQUAI 2 | | | 8002 ZURICH | | | SWITZERLAND | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30736305 | ZURICH NORTH AMERICA | 3075 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |
| 30718935 | ZURICH NORTH AMERICA | MID-WEST REGION UNDERWRITING REGIONAL MANAGER | 300 SOUTH RIVERSIDE PLAZA - 21ST FLOOR | | | CHICAGO | IL | 60606 | | | OCTOBER 6, 2025 BY FIRST-CLASS MAIL |

In re: First Brands Group, LLC, et al.
Case No. 25-90399 (CML)

Page 389 of 389