**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.¹** | § | |

**AFFIDAVIT OF SERVICE**

I, Christian Rivera, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On June 25, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, (2) via email on the list of notice parties attached hereto as **Exhibit B**, and (3) via overnight mail on the list of notice parties attached hereto as **Exhibit C**:

- Emergency Motion for Order (A) Authorizing the Sale of Assets of the Jasper Rubber Business to Jasper Acquisition Co., LLC, and (B) Granting Related Relief [Docket No. 3055] ("the ***Jasper LLC Emergency Sale Motion***")

- Declaration of Daniel Jerneycic in Support of Emergency Motion for Order (A) Authorizing the Sale of Assets of the Jasper Rubber Business to Jasper Acquisition Co., LLC, and (B) Granting Related Relief [Docket No. 3056] ("the ***Jerneycic Declaration***")

- Notice of Hearing on Sale of Assets of the Jasper Rubber Business [Docket No. 3065] ("the ***Notice of Hearing***")

- Notice of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology [Docket No. 3066] ("the ***Notice to Adduce Virtual Testimony***")

---

¹ A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

On June 29, 2026, at my direction and under my supervision, employees of Kroll caused the Jasper LLC Emergency Sale Motion, Jerneycic Declaration, Notice of Hearing and Notice to Adduce Virtual Testimony on the Debois County Assessor to be served via email on Debois County Assessor (AddressID: 31440153), assessor@duboiscountyin.org and via overnight mail on Debois County Assessor, One Courthouse Square, Jasper IN 47546.

Dated: July 1, 2026

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 1, 2026, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

2

SRFs 97148 & 97202

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust, Ford Motor Credit Company LLC | AIS Portfolio Services, LLC | Attn: Amitkumar Sharma<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City OK 73118 | ECFNotices@aisinfo.com | Email |
| Counsel to SRE Miami LLC | Albright, Rusehr & Hardcastle | Attn: James W. Rusher<br>15 West 6th Street<br>Suite 2600<br>Tulsa OK 74119 | jwrusher@arhlaw.com | Email |
| Counsel to LBA RV-Company XVII, LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Landlord to the Debtors | Allese Development Inc. | Attn: Jonathan D. Klepp<br>232 N. Milwaukee St.<br>Waterford WI 53185 | jdklepp12@gmail.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: Jared M. Slade<br>2200 Ross Avenue, Suite 2300<br>Dallas TX 75201 | Jared.Slade@alston.com | Email |
| Counsel to UMB Bank, N.A., solely in its capacities as administrative agent and collateral agent under that certain Credit Agreement dated as of December 2, 2024 | Alston & Bird LLP | Attn: William Hao, Stephen M. Blank<br>90 Park Avenue<br>New York NY 11016 | William.Hao@alston.com<br>Stephen.Blank@alston.com | Email |
| American Samoa Attorney General | American Samoa Attorney General | Attn: Gwen Tauiliili-Langkilde<br>American Samoa Gov'T, Exec. Ofc. Bldg Utulei<br>Territory Of American Samoa<br>Pago Pago AS 96799 | | First-Class Mail |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Eric J. Fromme<br>555 South Flower Street 43rd Floor<br>Los Angeles CA 90071 | Eric.Fromme@afslaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB as DIP Agent | ArentFox Schiff LLP | Attn: Jeffrey R. Gleit, Matthew R. Bentley<br>1301 Avenue of the Americas 42nd Floor<br>New York NY 10019 | Jeffrey.Gleit@afslaw.com<br>Matthew.Bentley@afslaw.com | Email |
| Counsel to BFG Corporation d/b/a Byline Financial Group | Ashen Law Group | Attn: Brian Gipson<br>217 N. Jefferson St.<br>Suite 601<br>Chicago IL 60661 | bgipson@ashenlaw.com | Email |
| Counsel to Smurfit Westrock PLC and Affiliates | Bailey & Glasser, LLP | Attn: Jonathan Gold<br>1055 Thomas Jefferson Street NW<br>Suite 540<br>Washington DC 20007 | jgold@baileyglasser.com | Email |
| Counsel to William Christopher Harrod | Baker & Associates | Attn: Reese W. Baker<br>950 Echo Lane, Ste 300<br>Houston TX 77024 | courtdocs@bakerassociates.net | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Blaire A. Cahn<br>452 Fifth Avenue<br>New York NY 10018 | blaire.cahn@bakermckenzie.com | Email |
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: Courtney E. Giles<br>Bank of America Tower<br>800 Capitol Street, Suite 2100<br>Houston TX 77002 | courtney.giles@bakermckenzie.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arab Banking Corporation B.S.C. | Baker & Mckenzie LLP | Attn: John R. Dodd<br>830 Brickell Plaza Suite 3100<br>Miami FL 33131 | john.dodd@bakermckenzie.com | Email |
| Counsel to SmartestEnergy US LLC | Baker Botts L.L.P. | Attn: Scott R. Bowling<br>30 Rockefeller Plaza<br>New York NY 10112-4498 | scott.bowling@bakerbotts.com | Email |
| Counsel to SmartestEnergy US LLC | Baker Botts L.L.P. | Attn: Travis A. McRoberts, Micheline Deeik<br>2001 Ross Avenue<br>Suite 900<br>Dallas TX 75201-2980 | travis.mcroberts@bakerbotts.com<br>micheline.deeik@bakerbotts.com | Email |
| Counsel to Volvo Penta of the Americas, LLC, AutoZone, Inc. and AutoZone Parts, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C. Mathews, Daniel J. Ferretti<br>1301 McKinney Street, Suite 3700<br>Houston TX 77010 | smathews@bakerdonelson.com<br>dferretti@bakerdonelson.com | Email |
| Counsel to Lordco Parts Ltd. | Ballard Spahr LLP | Attn: Andrew J. Geppert<br>601 S.W. Second Avenue<br>Portland OR 97204 | gepperta@ballardspahr.com | Email |
| Counsel to STORE Capital Acquisitions, LLC, STORE Master Funding IV, LLC, and STORE Master Funding XIV, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Joel F. Newell<br>1 E. Washington Street Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>newellj@ballardspahr.com | Email |
| Counsel to The Reinalt-Thomas Corporation d/b/a Discount Tire | Ballard Spahr LLP | Attn: Tobey M. Daluz, Nicholas J. Brannick<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | daluzt@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Genuine Parts Company; Motion Industries Inc.; Motion Industries (Canada) Inc.; Motion Industries (Mexico) Inc.; GPC Asia Pacific Pty Ltd.; GPC Asia Pacific Limited; UAP, (Canada) Inc.; and Alliance Automotive Group (EU) | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Nathan Q. Rugg, Alexander F. Berk, Samuel R. Rabuck<br>200 W. Madison Street, Suite 3900<br>Chicago IL 60606 | nathan.rugg@bfkn.com<br>alexander.berk@bfkn.com<br>sam.rabuck@bfkn.com | Email |
| Counsel to City of Jasper, Indiana | Barnes & Thornburg LLP | Attn:  Thomas G. Haskins, Jr.<br>2121 N. Pearl Street<br>Suite 700<br>Dallas TX 75201 | thaskins@btlaw.com | Email |
| Counsel to City of Jasper, Indiana | Barnes & Thornburg LLP | Attn: Jonathan D. Sundheimer<br>11 S. Meridian St.<br>Indianapolis IN 46204 | jsundheimer@btlaw.com | Email |
| Counsel to AMEX TRS Co., Inc. | Becket & Lee LLP | Attn: Christopher Cramer<br>PO Box 3001<br>Malvern PA 19355-0701 | | First-Class Mail |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi<br>1313 North Market Street Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to 673753 Ontario Limited DBA TRAFFIX | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez<br>1155 Avenue of the Americas Floor 26<br>New York NY 10036 | llopez@beneschlaw.com | Email |
| Counsel to Export Development Canada | Blakeley LC | Attn: Scott E. Blakeley<br>530 Technology Drive<br>First Floor<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Jennifer K. Malow<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | Jennifer.Malow@blankrome.com | Email |
| Counsel to Aequum Capital Financial II LLC | Blank Rome LLP | Attn: Kenneth J. Ottaviano, Stephanie K. Hor-Chen, William J. Dorsey, Andrew Schrag<br>444 West Lake Street Suite 1650<br>Chicago IL 60606 | Ken.Ottaviano@blankrome.com<br>Stephanie.Horchen@blankrome.com<br>William.Dorsey@blankrome.com<br>Andy.Schrag@blankrome.com | Email |
| Counsel to Mitsubishi HC Capital America, Inc. | Bodman PLC | Attn: Brian R. Trumbauer, Robert J. Diehl, Jr.<br>1901 St. Antoine Street<br>6th Floor at Ford Field<br>Detroit MI 48226 | btrumbauer@bodmanlaw.com<br>rdiehl@bodmanlaw.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Jesse Panuccio, Geoffrey J. Derrick, Blake C. Goebel<br>1401 New York Ave, NW<br>Washington DC 20005 | jpanuccio@bsfllp.com<br>gderrick@bsfllp.com<br>bgoebel@bsfllp.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Robert D. Gordon, Benjamin Waisbren<br>55 Hudson Yards<br>New York NY 10001 | rgordon@bsfllp.com<br>bwaisbren@bsfllp.com | Email |
| Counsel to Martin De Luca | Boies Schiller Flexner LLP | Attn: Rossana Baeza<br>100 SE Second Street<br>Suite 2800<br>Miami FL 33131 | rbaeza@bsfllp.com | Email |
| Counsel to AVO Carbon USA, Inc. | Bonds Ellis Eppich Schafer Jones LLP | Attn: Eric T. Haitz<br>420 Throckmorton Street<br>Suite 1000<br>Fort Worth TX 76102 | erichaitz@bondsellis.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Bounds Ellis Eppich Schafer Jones LLP | Attn: Aaron Guerrero, Bryan Prentice<br>402 Heights Blvd.<br>Houston TX 77007 | aaron.guerrero@bondsellis.com<br>bryan.prentice@bondsellis.com | Email |
| Counsel to Mr. Edward James | Bracewell LLP | Attn: Jason Cohen<br>711 Louisiana Street<br>Suite 2300<br>Houston TX 77002 | jason.cohen@bracewell.com | Email |
| Counsel to Mr. Edward James | Bracewell LLP | Attn: Mark Wulfe<br>31 W. 52nd Street<br>Ste 1900<br>New York NY 10019 | mark.wulfe@bracewell.com | Email |
| Counsel to KitKat (IL) LLC | Bradley Arant Boult Cummings LLP | Attn: Asiya Khan<br>600 Travis<br>Suite 5600<br>Houston TX 77002 | akhan@bradley.com | Email |
| Counsel to XL Parts, LLC, OmniSource, LLC | Bradley Arant Boult Cummings LLP | Attn: Jarrod B. Martin<br>600 Travis Suite 5600<br>Houston TX 77002 | jbmartin@bradley.com | Email |
| Counsel to XL Parts, LLC | Bradley Arant Boult Cummings LLP | Attn: Raneen Abdelghani<br>1445 Ross Avenue Suite 3600<br>Dallas TX 75202 | rabdelghani@bradley.com | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Brown Rudnick LLP | Attn: Robert J. Stark, Jeffrey L. Jonas, Michael S. Winograd, Bennett S. Silverberg, Kenneth J. Aulet, Andrew M. Carty, Elizabeth C. Castano 7 Times Square New York NY 10036 | rstark@brownrudnick.com jjonas@brownrudnick.com mwinograd@brownrudnick.com bsilverberg@brownrudnick.com kaulet@brownrudnick.com acarty@brownrudnick.com ecastano@brownrudnick.com | Email |
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Brown Rudnick LLP | Attn: Tristan G. Axelrod, Matthew A. Sawyer One Financial Center Boston MA 02111 | taxelrod@brownrudnick.com msawyer@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Planters Bank | Carver, Darden, Koretzky, Tessier Finn, Blossman & Areaux, L.L.C | Attn: David F. Waguespack 1100 Poydras Street Suite 3100 New Orleans LA 70163 | waguespack@carverdarden.com | Email |
| Counsel to First Guaranty Bank | Cavazos Hendricks Poirot, P.C. | Attn: Steven T. Holmes 900 Jackson Street Suite 570, Founders Square Dallas TX 75202 | sholmes@chfirm.com | Email |
| Counsel to Zurich American Insurance Company, and Epicor Software Corporation | Clark Hill PLC | Attn: Duane J. Brescia 3711 S. Mopac Expressway Building One, Suite 500 Austin TX 78746 | dbrescia@clarkhill.com | Email |
| Counsel to CSI Leasing, Inc. & Kawasaki Motors Corp., U.S.A. | Clark Hill PLC | Attn: Robert P. Franke, Audrey L. Hornisher, Tara L. Bush 901 Main Street Suite 6000 Dallas TX 75202 | bfranke@clarkhill.com ahornisher@clarkhill.com tbush@clarkhill.com | Email |
| Counsel to ING Belgium S.A./N.V. | Clifford Chance US LLP | Attn: Douglas E. Deutsch, Sarah N. Campbell Two Manhattan West 375 9th Avenue New York NY 10001-1696 | douglas.deutsch@cliffordchance.com sarah.campbell@cliffordchance.com | Email |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Cohen, Weiss and Simon LLP | Attn: Melissa Woods, Richard Seltzer, Sam Hall 900 Third Ave 21st Floor New York NY 10022 | mwoods@cwsny.com Rseltzer@cwsny.com shall@cwsny.com | Email |
| Counsel to International Union, United Automobile, Aerospace and Agricultural Implement Workers of America | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods, Samuel Hull 909 Third Avenue 12th Floor New York NY 10022 | rseltzer@cwsny.com mwoods@cwsny.com shull@cwsny.com | Email |
| Counsel to Official Committee of Unsecured Creditors of First Brands Group, LLC | Cole Schotz P.C. | Attn: Seth Van Aalten, Justin R. Alberto, Ian R. Phillips, Justin Alberto 901 Main Street Suite 4120 Dallas TX 75202 | svanaalten@coleschotz.com jalberto@coleschotz.com iphillips@coleschotz.com jalberto@coleschotz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Commonwealth of Puerto Rico | Commonwealth of Puerto Rico | Attn: Bankruptcy Dept<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First-Class Mail |
| Counsel to David Parker | Davis & Santos, PLLC | Attn: H. Jay Hulings, Sarah Santos, Jason M. Davis<br>719 S. Flores Street<br>San Antonio TX 78204 | jhulings@dslawpc.com<br>ssantos@dslapw.com<br>jdavis@dslawpc.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers, and Patrick James | Debevoise & Plimpton LLP | Attn: M. Natasha Labovitz, Erica S. Weisgerber, Matthew J. Sorensen, Christopher R. Ceresa<br>66 Hudson Boulevard<br>New York NY 10001 | nlabovitz@debevoise.com<br>eweisgerber@debevoise.com<br>mjsorensen@debevoise.com<br>crceresa@debevoise.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Dechert LLP | Attn: Allan S. Brilliant, Stephen M. Wolpert<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>stephen.wolpert@dechert.com | Email |
| Counsel to BDO USA, P.C. | Dechert LLP | Attn: Nicole Figueroa, Jordan Kazlow<br>106 E. 6th Street #900-119<br>Austin TX 78701 | Nicole.Figueroa@dechert.com<br>Jordan.Kazlow@dechert.com | Email |
| Counsel to Qingdao Carflex Auto Parts Co. Ltd | Demidchik Law Firm, PLLC | Attn: James J. Berdelle<br>3224 Bob O Link Court<br>Plano TX 75093 | james@dcklawfirm.com | Email |
| Counsel to FactoFrance | Dentons US LLP | Attn: Casey W. Doherty, Jr.<br>1300 Post Oak Blvd. Suite 650<br>Houston TX 77056 | casey.doherty@dentons.com | Email |
| Counsel to FactoFrance | Dentons US LLP | Attn: Robert E. Richards<br>233 S. Wacker Drive Suite 5900<br>Chicago IL 60606-6404 | robert.richards@dentons.com | Email |
| Counsel to Aftermarket Auto Parts Alliance, Inc. | Diamond McCarthy LLP | Attn: Allan B. Diamond, Christopher D. Johnson<br>2200 Post Oak Blvd.<br>Suite 1000<br>Houston TX 77056-4716 | adiamond@diamondmccarthy.com<br>chris.johnson@diamondmccarthy.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: James A. Plemmons<br>500 Woodward Avenue Suite 4000<br>Detroit MI 48226 | jplemmons@dickinsonwright.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: John R. Nelson, Payne Keinarth<br>607 W. Third Street Suite 2500<br>Austin TX 78701 | jnelson@dickinsonwright.com<br>pkeinarth@dickinsonwright.com | Email |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Attn: M. Kimberly Stagg<br>424 Church Street Suite 800<br>Nashville TN 37219 | kstagg@dickinsonwright.com | Email |
| Counsel to Harley-Davidson Motor Company, Inc. | Dykema Gossett PLLC | Attn: Sheryl L. Toby<br>39577 Woodward Avenue<br>Suite 300<br>Bloomfield Hills MI 48304 | stoby@dykema.com | Email |
| Counsel to Harley-Davidson Motor Company, Inc. | Dykema Gossett PLLC | Attn: William J. Hotze<br>5 Houston Center<br>1401 McKinney Street, Suite 1625<br>Houston TX 77010 | whotze@dykema.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to T.H.I. Group Ltd. & U.S. Bank National Association | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry, Alex Harrell<br>2323 Ross Avenue Suite 1700<br>Dallas TX 75201 | kristen.perry@faegredrinker.com<br>alex.harrell@faegredrinker.com | Email |
| Counsel to U.S. Bank National Association | Faegre Drinker Biddle & Reath LLP | Attn: Michael R. Stewart<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | michael.stewart@faegredrinker.com | Email |
| Counsel to T.H.I. Group Ltd. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson, Joseph N. Argentina, Jr.<br>222 Delaware Avenue Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com<br>joseph.argentina@faegredrinker.com | Email |
| Counsel to Honda Development & Manufacturing of America, LLC | FBT Gibbons LLP | Attn: A.J. Webb<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtgibbons.com | Email |
| Counsel to Honda Development & Manufacturing of America, LLC | FBT Gibbons LLP | Attn: Patricia K. Burgess, Heather P. McMutry<br>150 3rd Avenue South<br>Suite 1900<br>Nashville TN 37201 | hmcmutry@fbtgibbons.com<br>pburgess@fbtgibbons.com | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates, and Rebuilders Automotive Supply Co. | FBT Gibbons LLP | Attn: Rebecca L. Matthews, Joy Kleisinger<br>2101 Cedar Springs Rd.<br>Dallas TX 75201 | rmatthews@fbtlaw.com<br>rmatthews@fbtgibbons.com<br>jkleisinger@fbtgibbons.com | Email |
| Debtor | First Brands Group, LLC | Attn: Charles M. Moore, Interim Chief Executive Officer<br>127 Public Square Suite 5300<br>Cleveland OH 44114 | cmoore@alvarezandmarsal.com | Email |
| Counsel to the SPV Debtors | Fishel Law Group | Attn: Michael Fishel<br>602 Sawyer, Suite 400<br>Houston TX 77007 | michael@FishelLawGroup.com | Email |
| Counsel to Longkou Haimeng Machinery Co., LTD. | FisherBroyles, LLP | Attn: Lisa A. Powell<br>2925 Richmond Ave<br>Suite 1200<br>Houston TX 77098 | lisa.powell@fisherbroyles.com | Email |
| Counsel to Nigel Crighton | Flannery & Georgalis, LLC | Attn: Paul M. Flannery, Christos N. Georgalis<br>1621 Euclid Avenue<br>Floor 20<br>Cleveland OH 44115 | paul@flannerygeorgalis.com<br>chris@flannerygeorgalis.com | Email |
| Counsel to Staci Corp. d/b/a Vexos, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia<br>Four Greentree Centre<br>601 Route 73 North, Suite 305<br>Marlton NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Counsel to Flex-N-Gate LLC | Foley & Lardner LLP | Attn: Holland N. O'Neil<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | honeil@foley.com | Email |
| Counsel to Flex-N-Gate LLC | Foley & Lardner LLP | Attn: Jake W. Gordon<br>500 Woodward Avenue<br>Ste. 2700<br>Detroit MI 48226 | jake.gordon@foley.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1600 Industrial LLC | Fox Rothschild LLP | Attn: Trey A. Monsour<br>2501 N. Harwood Street<br>Suite 1800<br>Dallas TX 75201 | tmonsour@foxrothschild.com | Email |
| Counsel to Volkswagen Group of America, Inc. and certain affiliates | Frost Brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com | Email |
| Counsel to BBJ Ventures, LLC | Genevieve Graham Law, PLLC  dba Graham PLLC | Attn: Genevieve M. Graham<br>4203 Montrose Blvd.<br>Suite 550<br>Houston TX 77006 | ggraham@graham-pllc.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: AnnElyse Scarlett Gains<br>1050 Connecticut Avenue, N.W.<br>Washington DC 20036-5306 | agains@gibsondunn.com | Email |
| Counsel to Ad Hoc Group of Lenders | Gibson, Dunn & Crutcher LLP | Attn: Scott Greenberg, AnnElyse Gains, Stephen Silverman, Jason Z. Goldstein, Christina Brown, Jonathan Dunworth, Josh Berland, Jordan Lancaster Estes, Christopher Michael Joralemon<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>agains@gibsondunn.com<br>SSilverman@gibsondunn.com<br>JGoldstein@gibsondunn.com<br>christina.brown@gibsondunn.com<br>JDunworth@gibsondunn.com<br>JBerland@gibsondunn.com<br>jestes@gibsondunn.com<br>cjoralemon@gibsondunn.com | Email |
| Counsel to Ad Hoc Group | Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K. Glenn<br>1185 Avenue of the Americas 22nd Floor<br>New York NY 10036 | aglenn@glennagre.com | Email |
| Counsel to Rio Bravo International Services, Inc. | Gordon Davis Johnson & Shane P.C. | Attn: Michael J. Shane<br>4695 N. Mesa Street<br>Suite 100<br>El Paso TX 79912 | mshane@eplawyers.com | Email |
| Counsel to Evolution Credit Partners | Gray Reed | Attn: Jason S. Brookner<br>1300 Post Oak Blvd, Suite 2000<br>Houston TX 77056 | jbrookner@grayreed.com | Email |
| Guam Attorney General | Guam Attorney General | Attn: Douglas B Moylan<br>Bank Of Hawaii Bldg, 134 W. Soledad Ave<br>4th Floor, Suite 412<br>Hagatna GU 96910 | dbmoylan@oagguam.org | Email |
| Counsel to City of Miami Special Utility Authority | Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | Attn: Steven W. Soule<br>521 East 2nd Street<br>Suite 1200<br>Tulsa OK 74120-1855 | ssoule@hallestill.com | Email |
| Counsel to Scotland Enterprises, Inc. | Hendershot Cowart P.C. | Attn: Philip D. Racusin<br>1800 Bering Drive<br>Suite 600<br>Houston TX 77057 | pracusin@hchlawyers.com<br>eservice@hchlawyers.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Phoenix Brownsville Industrial Investors LLC | Holland & Knight LLP | Attn: David E. Lemke<br>511 Union Street<br>Suite 2700<br>Nashville TN 37219 | david.lemke@hklaw.com | Email |
| Counsel to Phoenix Brownsville Industrial Investors LLC | Holland & Knight LLP | Attn: Morgan L. Allred<br>1901 Sixth Avenue North<br>Suite 1400<br>Birmingham AL 35203 | morgan.allred@hklaw.com | Email |
| Counsel to Ad Hoc Group of Lenders | Howley Law PLLC | Attn: Tom A. Howley, Eric Terry<br>TC Energy Center 700 Louisiana St.<br>Suite 4220<br>Houston TX 77002 | tom@howley-law.com<br>eric@howley-law.com | Email |
| Counsel to Michael Bueno | Husch Blackwell LLP | Attn: Tara T. LeDay, Jennifer Pollan<br>111 Congress Ave.<br>Suite 1400<br>Austin TX 78701 | tara.leday@huschblackwell.com<br>jennifer.pollan@huschblackwell.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First-Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First-Class Mail |
| Counsel to Valeo North America, Inc. and Valeo Sistemas Electricos, S.A. de C.V. | Jackson Walker LLP | Attn: Zachary McKay, Victoria Argeroplos, Emily Meraia<br>1401 McKinney<br>Suite 1900<br>Houston TX 77010 | zmckay@jw.com<br>vargeroplos@jw.com<br>emeraia@jw.com | Email |
| Counsel to Grammer Inc. and Grammer Americas LLC | Jones Day | Attn: Matthew C. Corcoran<br>325 John H. McConnell Boulevard Suite 600<br>Columbus OH 43215 | mccorcoran@jonesday.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Jones Murray LLP | Attn: Erin E. Jones<br>602 Sawyer St.<br>Suite 400<br>Houston TX 77007 | erin@jonesmurray.com | Email |
| Counsel to Mayfair Enterprises, LLC, Global Technologies Partners, LLC, Global Technologies S.a.r.L, and certain affiliated directors and officers | Jones Walker LLP | Attn: Sean T. Wilson<br>811 Main Street, Suite 2900<br>Houston TX 77002 | swilson@joneswalker.com | Email |
| Counsel to Ryder Integrated Logistics, Inc. | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Philip A. Weintraub<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>pweintraub@kelleydrye.com | Email |
| Counsel to LBA RV-Company XVII, LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PGI Northstar LLC and Premium Guard Incorporated | King & Spalding LLP | Attn: Britney K. Baker, W. Austin Jowers<br>1180 Peachtree Street, NE<br>Suite 1600<br>Atlanta GA 30309-3521 | bbaker@kslaw.com<br>ajowers@kslaw.com | Email |
| Counsel to PGI Northstar LLC and Premium Guard Incorporated | King & Spalding LLP | Attn: Jordan W. Leu<br>2601 Olive St.<br>Suite 2300<br>Dallas TX 75201 | jleu@kslaw.com | Email |
| Counsel to Stephen Graham | Kobre & Kim LLP | Attn: Adriana Riviere-Badell<br>201 S. Biscayne Blvd.<br>Suite 1900<br>Miami FL 33131 | adriana.riviere-badell@kobrekim.com | Email |
| Counsel to Stephen Graham | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval<br>800 Third Avenue<br>New York NY 10022 | danielle.rose@kobrekim.com<br>daniel.saval@kobrekim.com | Email |
| Counsel to Smurfit Westrock PLC and Affiliates | Langley & Banack Inc. | Attn: Allen M. DeBard<br>Trinity Plaza II, Suite 700<br>745 East Mulberry<br>San Antonio TX 78212-3166 | adebard@langleybanack.com | Email |
| Counsel for Goldstar Warehousing, Ltd. and Pyramid Warehousing, Ltd., Landlords | Law Offices of John Wallis Harris | Attn: John W. Harris<br>514 Thelma Drive<br>San Antonio TX 78212-2455 | jwharris@johnwharrislaw.com | Email |
| Counsel to Titanium American Logistics, Inc. | Law Offices of Martin Seidler | Attn: Martin Seidler<br>11107 Wurzbach Road Suite 504<br>San Antonio TX 78230 | | First-Class Mail |
| Counsel to Binational Industrial Services, LLC | Law Offices of Phillipe & Associates | Attn: Christopher L. Phillippe<br>847 E. Harrison St.<br>Brownsville TX 78520 | clphillippe@cameroncountylawyer.com | Email |
| Counsel to BPREP 1805 S. Wilmington LLC | Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr.<br>901 Dove Street Suite 120<br>Newport Beach CA 92660 | ron@rkbrownlaw.com | Email |
| Counsel to Washington Penn Plastics Co., Inc., and Uniform Color Company | Leech Tishman Fuscaldo & Lampl LLC | Attn: John M. Steiner, David W. Lampl<br>525 William Penn Place 28th Floor<br>Pittsburgh PA 15219 | jsteiner@leechtishman.com<br>dlampl@leechtishman.com | Email |
| Counsel to Nigel Crighton | Levinson, LLP | Attn: Jeffrey M. Levinson<br>3601 Green Road<br>Suite 200<br>Beachwood OH 44122 | jml@jml-legal.com | Email |
| Counsel to Cameron County, City of McAllen, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to ARC CGMARSC001, LLC and ARC CGLGNIN001, LLC | Loeb & Loeb LLP | Attn: Bethany D. Simmons<br>345 Park Avenue<br>New York NY 10154 | bsimmons@loeb.com | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | Lorenzo Nunez | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | LeaseSvcBnkrpcy@gmfinancial.com | First-Class Mail and Email |
| Counsel to PG Maderas y Triplay S.A. de C.V. | Martin & Drought, P.C. | Attn: Michael G. Colvard<br>Weston Centre<br>112 East Pecan Street, Suite 1616<br>San Antonio TX 78205 | mcolvard@mdtlaw.com | Email |
| Counsel to David Parker | Martinez & Tijerina P.L.L.C | Attn: Benigno (Trey) Martinez, Tomas F. Tijerina<br>1201 E. Van Buren<br>Brownsville TX 78520 | trey@mbmtlawfirm.com<br>ttijerina@mbmtlawfirm.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Charles S. Kelly<br>700 Louisiana St Suite 3400<br>Houston TX 77002 | ckelley@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Richard A. Stieglitz, Dabin Chung, Lauren C. Blanchard<br>1221 Avenue of the Americas<br>New York NY 10020 | rstieglitz@mayerbrown.com<br>dchung@mayerbrown.com<br>lblanchard@mayerbrown.com | Email |
| Counsel to Katsumi Servicing, LLC | Mayer Brown LLP | Attn: Sean T. Scott, Kyle J. TumSuden<br>71 South Wacker Drive<br>Chicago IL 60606 | stscott@mayerbrown.com<br>ktumsuden@mayerbrown.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc. | McCalla Raymer Leibert Pierce, LLP | Attn: Toni Townsend<br>Bankruptcy Department<br>1544 Old Alabama Rd<br>Roswell GA 30076 | Toni.Townsend@mccalla.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Demetra Liggins<br>Texas Tower, 845 Texas Ave. 24th Floor<br>Houston TX 77002 | dliggins@mcguirewoods.com | Email |
| Counsel to Advance Auto Parts, Inc. | McGuire Woods LLP | Attn: Dion W. Hayes, Connor W. Symons<br>Gateway Plaza<br>800 East Canal Street<br>Richmond VA 23219 | dhayes@mcguirewoods.com<br>csymons@mcguirewoods.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Millbank LLP | Attn: Andrew Leblanc, Esq., Erin Dexter, Esq.<br>1101 New York Avenue, NW<br>Washington DC 20005 | aleblanc@milbank.com<br>edexter@milbank.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Millbank LLP | Attn: Dennis Dunne, Esq., Lisa Laukitis, Esq., Jason Kestecher, Esq.<br>55 Hudson Yards<br>New York NY 10001-2163 | ddunne@milbank.com<br>llaukitis@milbank.com<br>jkestecher@milbank.com | Email |
| Counsel to Truist Bank | Moore & Van Allen, PLLC | Attn: Reginald Sainvil, Hillary B. Crabtree, Stephen E. Gruendel, Matthew K. Taylor<br>100 N. Tryon Street<br>Suite 4700<br>Charlotte NC 21218 | reginaldsainvil@mvalaw.com<br>hillarycrabtree@mvalaw.com<br>stevegruendel@mvalaw.com<br>matthewtaylor@mvalaw.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: Anthony S. Fiotto, Julia Koch<br>200 Clarendon Street<br>Floor 21<br>Boston MA 02116 | afiotto@mofo.com<br>jkoch@mofo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: Brian R. Michael<br>707 Wilshire Boulevard<br>Los Angeles CA 90017-3543 | bmichael@mofo.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Morrison & Foerster LLP | Attn: James Newton, Benjamin Butterfield Bryan Kotliar<br>250 West 55th Street<br>New York NY 10019 | jnewton@mofo.com<br>bbutterfield@mofo.com<br>bkotliar@mofo.com | Email |
| Counsel to Onset Financial, Inc. and Silver Point Capital, L.P. | Munsch Hardt Kopf & Harr, PC | Attn: Deborah Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Randall Metals Corporation | Murray \| Lobb, PLLC | Attn: Kyle L. Dickson<br>2200 Space Park Drive Suite 350<br>Houston TX 77058 | kdickson@murray-lobb.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | First-Class Mail |
| Counsel to Rebuilders Automotive Supply Co. | Nixon Peabody LLP | Attn: Christopher M. Desiderio<br>55 W 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Northern Mariana Islands Attorney General | Northern Mariana Islands Attorney General | Attn: Edward E. Manibusan<br>Caller Box 10007<br>Saipan MP 96950 | | First-Class Mail |
| Counsel to TriMas Corporation | Norton Rose Fulbright US LLP | Attn: Robert Hirsh, John Conover<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | robert.hirsh@nortonrosefulbright.com<br>john.conover@nortonrosefulbright.com | Email |
| Counsel to Bank of America, N.A. | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber, Kristian W. Gluck, Beau Cox, Michael Berthiaume, Rachel Cardwell, Jason Blanchard<br>2200 Ross Ave<br>Suite 3600<br>Dallas TX 75201 | toby.gerber@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>beau.cox@nortonrosefulbright.com<br>michael.berthiaume@nortonrosefulbright.com<br>rachel.cardwell@nortonrosefulbright.com<br>jason.blanchard@nortonrosefulbright.com | Email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jayson B. Ruff<br>515 Rusk Street, Suite 3516<br>Houston TX 77002 | jayson.b.ruff@usdoj.gov | Email |
| Counsel to Martin De Luca | Okin Adams Bartlett Curry LLP | Attn: Matthew S. Okin, Ryan A. O'Connor, Madeline M. Schmidt<br>1113 Vine Street<br>Suite 240<br>Houston TX 77002 | mokin@okinadams.com<br>roconnor@okinadams.com<br>mschmidt@okinadams.com | Email |
| Counsel to Carrdan Corporation | Okin Adams Bartlett Curry LLP | Attn: Timothy L. Wentworth<br>1113 Vine Street<br>Suite 240<br>Houston TX 77002 | twentworth@okinadams.com | Email |
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Nicholas Sabatino<br>400 Capitol Mall Suite 3000<br>Sacramento CA 95814-4497 | nsabatino@orrick.com | Email |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Raistone Capital LLC, Raistone Purchasing LLC -Series XXXII, and Raistone Purchasing LLCC-Series XXVIII | Orrick, Herrington & Sutcliffe LLP | Attn: Richard Jacobsen, Laura Metzger, Emanuel C. Grillo, Nicholas Poli, Ari Roytenberg, Jacob R. Herz, Harry Murphy 51 West 52nd Street New York NY 10019-6142 | rjacobsen@orrick.com lmetzger@orrick.com egrillo@orrick.com npoli@orrick.com jherz@orrick.com hmurphy@orrick.com | Email |
| Counsel to Whirlpool Corporation | Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco, Mark W. Stout 100 Throckmorton Street Suite 700 Fort Worth TX 76102 | carisco@padfieldstout.com mstout@padfieldstout.com | Email |
| Counsel to De Lage Landen Financial Services, Inc. | Padfield & Stout, L.L.P. | Attn: Jessica N. Alt, Matthew D. Giadrosich 100 Throckmorton Street Suite 700 Fort Worth TX 76102 | jalt@padfieldstout.com mdg@padfieldstout.com | Email |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Patrick M. Flynn, P.C. | Attn: Patrick M. Flynn 1225 North Loop West Suite 1000 Houston TX 77008-1775 | pat@pmfpc.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Faheem A. Mahmooth, Mai Lan G. Rodgers, Erin C. Kim 445 12th Street, S.W. Washington DC 20024 | Mahmooth.Faheem@pgbc.gov efile@pbgc.gov rodgers.mailan@pgbc.gov kim.erin@pgbc.gov | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez P.O. Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez 1235 North Loop West Suite 600 Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to the Carnaby II and III Secured Parties | Porter Hedges LLP | Attn: John F. Higgins, Megan Young-John, James A. Keefe 1000 Main Street 36th Floor Houston TX 77002 | jhiggins@porterhedges.com myoung-john@porterhedges.com jkeefe@porterhedges.com | Email |
| Counsel to OEC Group | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | | First-Class Mail |
| Counsel to Evolution Credit Partners | Proskaur Rose LLP | Attn: Charles A. Dale One International Place Boston MA 02110-2600 | cdale@proskauer.com | Email |
| Counsel to Evolution Credit Partners | Proskaur Rose LLP | Attn: Vincent Indelicato, Matthew R. Koch Eleven Times Square New York NY 10036-8299 | vindelicato@proskauer.com mkoch@proskauer.com | Email |
| Puerto Rico Attorney General | Puerto Rico Attorney General | Attn: Bankruptcy Department Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Patrick James | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Cameron M. Kelly<br>700 Louisiana, Suite 3900<br>Houston TX 77002 | cameronkelly@quinnemanuel.com | Email |
| Counsel to Patrick James | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Michael B. Carlinsky, James C. Tecce, Scott Hartman,<br>Eric S. Kay, Reece Pelley, Grace Sullivan, William A. Burck<br>295 Fifth Avenue, 9th Floor<br>New York NY 10016 | michaelcarlinsky@quinnemanuel.com<br>jamestecce@quinnemanuel.com<br>scotthartman@quinnemanuel.com<br>erickay@quinnemanuel.com<br>reecepelley@quinnemanuel.com<br>gracesullivan@quinnemanuel.com<br>williamburck@quinnemanuel.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Reid Collins & Tsai LLP | Attn: D. Benjamin Thomas<br>1445 Ross Avenue<br>Suite 2900<br>Dallas TX 75202 | bthomas@reidcollins.com | Email |
| Counsel to Ronald J. Sommers, chapter 7 trustee | Reid Collins & Tsai LLP | Attn: Scott D. Saldaña, Lisa S. Tsai, Samuel W. Hillard<br>1301 S. Capital of Texas Hwy<br>Ste. C300<br>Austin TX 78746 | ssaldana@reidcollins.com<br>ltsai@reidcollins.com<br>shilliard@reidcollins.com | Email |
| Counsel to Landlord 1995 Billy Mitchell Boulevard, Inc. | Rentfro, Irwin, & Irwin, PLLC | Attn: David F. Irwin<br>1650 Paredes Line Road<br>Suite 102<br>Brownsville TX 78521 | david@rentfrolawfirm.net | Email |
| Counsel to Industrial Realty Group LLC | Royston, Rayzor, Vickery & Williams, LLP | Attn: Kevin P. Walters, Blake E. Bachtel<br>1415 Louisiana Street Suite 4200<br>Houston TX 77002-7380 | kevin.walters@roystonlaw.com<br>blake.bachtel@roystonlaw.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Maxwell M. Hanamirian<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102-2186 | maxwell.hanamirian@saul.com | Email |
| Counsel to Transend Logistics, LLC | Saul Ewing LLP | Attn: Steven Malitz<br>161 North Clark Street, Suite 4200<br>Chicago IL 60601 | steven.malitz@saul.com | Email |
| Counsel to Gorman Industrial Supply Co. | Scotthulse PC | Attn: James M. Feuille<br>One San Jacinto Plaza<br>201 E. Main, 11th Floor, P.O. Box 99123<br>El Paso TX 79999-9123 | | First-Class Mail |
| Counsel to Crown Equipment Corporation dba Crown Lift Trucks dba Crown Credit Company | Sebaly Shillito + Dyer, LPA | Attn: Christopher S. Baxter<br>220 East Monument Avenue<br>Suite 500<br>Dayton OH 45402 | Cbaxter@ssdlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock Regional Director<br>Burnett Plaza<br>801 Cherry St., Ste. 1900 Unit 18<br>Fort Worth TX 76102 | | First-Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Alan Maza<br>100 Pearl St. Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov<br>MazaA@sec.gov | Email |
| Counsel to the SPV Debtors | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Nicholas Baker, Bryce L. Friedman, David R. Zylberberg, Rachael L. Foust, Griselda Cabrera, Sean Lee<br>425 Lexington Avenue<br>New York NY 10017 | egraff@stblaw.com<br>nbaker@stblaw.com<br>david.zylberberg@stblaw.com<br>bfriedman@stblaw.com<br>rachael.foust@stblaw.com<br>griselda.cabrera@stblaw.com<br>sean.lee@stblaw.com | Email |
| Counsel to  BPP Cannonball Park A LP | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Attorney General of the Virgin Islands | St Croix Attorney General | Attn: Bankruptcy Department<br>213 Estate La Reine<br>Kingshill<br>St Croix VI 00850 | info@usvidoj.com | Email |
| Attorney General of the Virgin Islands | St Thomas Attorney General | Attn: Bankruptcy Department<br>3438 Krondprindsens Gade<br>Gers Building, 2nd Floor<br>St Thomas VI 00802 | info@usvidoj.com | Email |
| Counsel to De Lage Landen Financial Services, Inc. | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First-Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Dept<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Dept<br>323 Center St. Suite 200<br>Little Rock AR 72201-2610 | | First-Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Dept<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>Denise.mondell@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Dept<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First-Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First-Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First-Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Dept<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | info@atg.in.gov | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Dept<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First-Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First-Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Dept<br>6 State House Station<br>Augusta ME 04333-0000 | | First-Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Dept<br>One Ashburton Place<br>Boston MA 02108-1698 | | First-Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St. P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First-Class Mail |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Dept<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First-Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Dept<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Dept<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Dept<br>100 North Carson Street<br>Carson City NV 89701 | AgInfo@ag.nv.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Dept<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First-Class Mail |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Dept<br>The Capitol<br>Albany NY 12224-0341 | | First-Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Dept<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Dept<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First-Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First-Class Mail |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Dept<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Dept<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First-Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First-Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First-Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First-Class Mail |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Dept<br>PO Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | | First-Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Dept<br>General Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Dept<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First-Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East P. O. Box 7857<br>Madison WI 53707-7857 | | First-Class Mail |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First-Class Mail |
| Counsel to Truist Bank | Storey Law PLLC | Attn: Matthew Storey<br>1425 N Durham Rd<br>Houston TX 77008 | matt@storeylawpllc.com | Email |
| Counsel to FRANCISCO GARZA, MANUEL LEAL, CIARA CHILDS, TIM JOHNSON, and MANUEL FERNANDEZ and the Proposed Class | Stranch, Jennings, & Garvey, PLLC | Attn: J. Gerard Stranch, Mariah England<br>223 Rosa Parks Ave.<br>Suite 200<br>Nashville TN 37203 | gstranch@stranchlaw.com<br>mengland@stranchlaw.com | Email |
| Counsel to NTT DATA Americas, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>12221 Merit Drive<br>Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel for ENGIE Resources LLC | The Lane Law Firm, PLLC | Attn: Matthew W. Bourda<br>6200 Savoy Drive<br>Suite 1150<br>Houston TX 77036 | matt.bourda@lanelaw.com | Email |
| Counsel to IA Mechanical Inc. | The Law Office of Elias M. Yazbeck, PLLC | Attn: Elias M. Yazbeck, Jacqueline Q. Chiba<br>4119 Montrose Blvd.<br>Suite 470<br>Houston TX 77006 | elias@yazbecklaw.com<br>jackie@yazbecklaw.com | Email |
| Counsel to The United States | The United States | Attn: Paul B. Moore<br>1000 Louisiana<br>Suite 2300<br>Houston TX 77002 | paul.moore@usdoj.gov | Email |
| Counsel to Tennessee Attorney General's Office | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Stephen R. Butler<br>PO Box 20207<br>Nashville TN 37202-0207 | steve.butler@ag.tn.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States of America | U.S. Department of Justice | Attn: Seth B. Shapiro<br>Civil Division, Commercial Litigation Branch<br>P.O. Box 875, Ben Franklin Station<br>Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to the United States of America | U.S. Department of Justice | Attn: Seth B. Shapiro<br>Civil Division, Commercial Litigation Branch<br>1100 L Street, NW  7th Floor – Room 7114<br>Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| U.S. Attorney for the Southern District of Texas | United States Attorney for the Southern District of Texas | Attn: Civil Process Clerk<br>1000 Louisiana St., Ste. 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | | First-Class Mail |
| Counsel to United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | USW International Union, AFLCIO, CLC | Attn: David R. Jury<br>60 Boulevard of the Allies Room 807<br>Pittsburgh PA 15222 | djury@usw.org | Email |
| Counsel to SorTech LLC | Villeda Law Group | Attn: Antonio Villeda, Mark Talbot<br>6316 North 10th Street<br>Bldg. B<br>McAllen TX 78504 | avilleda@mybusinesslawyer.com<br>mtalbot@mybusinesslawyer.com | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, LAM TFG I SPV, and Jefferies Financial Group Inc. | Vinson & Elkins LLP | Attn: Paul E. Heath, Matthew D. Struble<br>845 Texas Avenue, Suite 4700<br>Houston TX 77002 | pheath@velaw.com<br>mstruble@velaw.com | Email |
| Counsel to Leucadia Asset Management LLC, LAM TFG, LAM TFG II, LAM TFG I SPV, and Jefferies Financial Group Inc. | Wachtell, Lipton, Rosen & Katz | Attn: William D. Savitt, Joshua A. Feltman, Emil A. Kleinhaus, Angela K. Herring, Michael H. Cassel, Mitchell S. Levy<br>51 W. 52nd Street<br>New York NY 10019 | wdsavitt@wlrk.com<br>jafeltman@wlrk.com<br>eakleinhaus@wlrk.com<br>akherring@wlrk.com<br>mhcassel@wlrk.com<br>mslevy@wlrk.com | Email |
| Washington DC Attorney General | Washington DC Attorney General | Attn: Bankruptcy Dept<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan, Clifford W. Carlson<br>700 Louisiana Street, Suite 3700<br>Houston TX 77002 | gabriel.morgan@weil.com<br>clifford.carlson@weil.com | Email |
| Counsel to the Debtor and Debtor in Possession | Weil, Gotshal & Manges LLP | Attn: Matthew S. Barr, Sunny Singh, Andriana Georgallas, Jason H. George, Kevin Bostel<br>767 Fifth Avenue<br>New York NY 10153 | matt.barr@weil.com<br>sunny.singh@weil.com<br>andriana.georgallas@weil.com<br>kevin.bostel@weil.com<br>jason.george@weil.com | Email |
| Counsel to Toyota Industries Commercial Finance Inc. | Weltman, Weinberg and Reis Co., L.P.A | Attn: Scott D. Fink<br>5990 West Creek Rd.<br>Ste 200<br>Independence OH 44131 | BnkEcf-TX@weltman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ACAR Leasing Ltd | Wilcox Law, PLLC | Attn: Stephen G. Wilcox<br>P.O. Box 201849<br>Arlington TX 76006 | swilcox@wilcoxlaw.net | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Daniel J. McGuire, Gregory M. Gartland<br>300 N. LaSalle, Suite 4400<br>Chicago IL 60654 | dmcguire@winston.com<br>ggartland@winston.com | Email |
| Counsel to Bank of America, N.A. as ABL Agent | Winston & Strawn LLP | Attn: Madison K. Haueisen<br>800 Capitol St. Suite 2400<br>Houston TX 77002-2925 | mhaueisen@winston.com | Email |
| Counsel to QBE Insurance Corporation, Ironshore Indemnity, Inc., Fair American Insurance and Reinsurance Company, Allianz Global Risks US Insurance Company, Westfield Select Insurance Company, AXIS Insurance Company, and Zurich American Insurance Company | Wright Close Barger & Guzman LLP | Attn: Howard L. Close, Ronnie Flack, Daniela Mondragón<br>One Riverway<br>Suite 2200<br>Houston TX 77056 | close@wcbglaw.com<br>flack@wcbglaw.com<br>mondragon@wcbglaw.com | Email |

**Exhibit B**

Exhibit B

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30796614 | Abrasive Supply Company, Inc. | sales@polyblast.com |
| 30781281 | Airgus USA 22C | keita.fisher@airgus.com |
| 30733553 | NAME ON FILE | EMAIL ON FILE |
| 30777778 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30777805 | Arizona Department of Revenue | laveritt@azdor.gov |
| 31010221 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31010221 | Arkansas Department of Finance and Administration | michelle.baker@dfa.arkansas.gov |
| 31320703 | Arlanxeo USA LLC | gfitting@clarkhill.com; jsibeto@clarkhill.com |
| 31320705 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 31320705 | Arlanxeo USA LLC | robert.tyler@arlanxeo.com |
| 30762268 | Associated Sales & Bag Company | crdlist@associatedbag.com |
| 30769503 | B WISE CONSULTING LLC | EBRUMMETT@B-WISECONSULTING.COM |
| 30731363 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | BRIAN.SCAWINSKI@BOFA.COM |
| 31026402 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | GGARTLAND@WINSTON.COM |
| 31026401 | BANK OF AMERICA, AS ADMINISTRATIVE AGENT | JBENNETT@WINSTON.COM |
| 30762722 | Benchmark National Corporation | Erin.Hummel@benchmark-usa.com |
| 30765543 | Black Equipment Company Inc. | ar@blackequipment.com |
| 30764254 | Black Equipment Company Inc. | tsimmons@blackequipment.com |
| 30826661 | Branson Ultrasonics Corp | chris.hanson@emerson.com |
| 30740545 | NAME ON FILE | EMAIL ON FILE |
| 31404622 | Celanese Polymer Products, LLC | bfoxman@velaw.com |
| 31387826 | Celanese Polymer Products, LLC | brandon.ayache@celanese.com; eneuman@velaw.com |
| 30827842 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 30761591 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | AMY.BOWMAN@CED.COM |
| 30718453 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | UCCSPREP@CSCINFO.COM |
| 30807623 | Craig Machinery & Design, Inc. | accountspayable@craigmachinery.com |
| 30828457 | Dun & Bradstreet, Inc. | stevendsassllc@gmail.com; ts.brown@comcast.net |
| 30856739 | DXP Enterprises | darin.day@dxpe.com |
| 30786585 | EAGLE Registrations Inc | tracy.simon@eaglecertificationgroup.com |
| 30784618 | Emsodur USA, INC. | oliver.hitz@emsodur.com |

Exhibit B

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30784206 | Euler Hermes Agent for Chemstock Inc | insolvency@amer.allianz-trade.com |
| 30784206 | Euler Hermes Agent for Dynasol | insolvency@amer.allianz-trade.com |
| 31026056 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | CDALE@PROSKAUER.COM |
| 30818642 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | LSCHWARZBERG@EVOLUTIONCREDITPARTNERS.COM |
| 31026031 | EVOLUTION CREDIT PARTNERS MANAGEMENT LLC | MKOCH@PROSKAUER.COM; VINDELICATO@PROKSAUER.COM |
| 31047834 | First-Citizens Bank & Trust Company | robert.franklin@firstcitizens.com |
| 30764985 | ForceOne Solutions Inc | AR@goforceone.com |
| 30765646 | ForceOne Solutions Inc | patrick.langdon@goforceone.com |
| 30796257 | Friction Coating Corp. | evanallgood@frictioncoating.com |
| 31203751 | Gehlhausen, Scott Charles | EMAIL ON FILE |
| 31026850 | GLAS TRUST COMPANY LLC | ALLAN.BRILLIANT@DECHERT.COM |
| 30731379 | GLAS TRUST COMPANY LLC | CLIENTSERVICES.AMERICAS@GLAS.AGENCY; TMGUS@GLAS.AGENCY |
| 30731379 | GLAS USA LLC, AS ADMINISTRATIVE AGENT | CLIENTSERVICES.AMERICAS@GLAS.AGENCY; TMGUS@GLAS.AGENCY |
| 30770596 | Indiana Department of Revenue | swilliams1@dor.in.gov |
| 31040519 | Internal Revenue Service | Patrick.J.Murray@irs.gov |
| 31026012 | JEFFERIES FINANCIAL GROUP | ACITRON@KRAMERLEVIN.COM |
| 31026011 | JEFFERIES FINANCIAL GROUP | ADAM.ROGOFF@HSFKRAMER.COM |
| 31026017 | JEFFERIES FINANCIAL GROUP | APOLLACK@KRAMERLEVIN.COM |
| 31026021 | KATSUMI SERVICING, LLC | CKELLEY@MAYERBROWN.COM |
| 31026019 | KATSUMI SERVICING, LLC | COURTNEY.GILES@BAKERMCKENZIE.COM |
| 31026020 | KATSUMI SERVICING, LLC | DOUGLAS.DEUTSCH@CLIFFORDCHANCE.COM |
| 31026014 | KATSUMI SERVICING, LLC | JOHN.DODD@BAKERMCKENZIE.COM |
| 30819818 | KATSUMI SERVICING, LLC | MBENSON@JAMITSUICAPITAL.COM; NOTICES@JAMITSUICAPTIAL.COM |
| 31026013 | KATSUMI SERVICING, LLC | RSTIEGLITZ@MAYERBROWN.COM |
| 31026015 | KATSUMI SERVICING, LLC | SARAH.CAMPBELL@CLIFFORDCHANCE.COM |
| 30780846 | Keyence Corporation of America | ar@keyence.com |
| 30806898 | Kona Ice of Bloomington | ereutertax@gmail.com; wstohler@kona-ice.com |
| 30767512 | Lamar Advertising of Evansville | mdaywalt@lamar.com |
| 31055399 | Machinery + Planning Inc | sales@maplan-usa.com |
| 30780850 | Magris Talc USA, Inc | jill.clark@magristalc.com; magristalcar@magristalc.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

## Exhibit B

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 31010809 | NAME ON FILE | EMAIL ON FILE |
| 30789295 | Martin's Buggy Shop | ACCOUNTINGMBS@ABCMAILBOX.NET |
| 30771365 | Matrix Integration, LLC | mail@fritchlaw.com |
| 30771364 | Matrix Integration, LLC | tshowalter@matrixintegration.com |
| 30809014 | McMaster-Carr Supply Co | chi.sales@mcmaster.com |
| 30736627 | NAME ON FILE | EMAIL ON FILE |
| 30762402 | Milacron Marketing Company LLC | cheryle_j_meyer@milacron.com; darryl_smiley@milacron.com |
| 31380448 | Motion Industries, Inc. | alexander.berk@bfkn.com; nathan.rugg@bfkn.com |
| 31380449 | Motion Industries, Inc. | anthony.bush@motion.com |
| 30771157 | MSC Industrial Supply | creditdept3rdpartybkr@mscdirect.com |
| 31024583 | Northwest Installations | hhermiller@nwiimi.com |
| 31047373 | NSF International | nsfbilling@nsf.org |
| 31047374 | NSF International | payments@nsf.org |
| 30796500 | Oetiker Inc | sheila.cowan@oetiker.com |
| 30763519 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 31056509 | OLIVER CARBIDE PRODUCTS | kris@olivercorp.com |
| 30832286 | Omnia Advanced Materials, LLC | tracey@omniamaterials.com |
| 31026028 | ONSET FINANCIAL, INC. | BBUTTERFIELD@MOFO.COM |
| 31026027 | ONSET FINANCIAL, INC. | JNEWTON@MOFO.COM |
| 31218011 | Opentext Inc | mmirzada@opentext.com |
| 30820447 | Oregon Department of Revenue | Cynthia.s.test@dor.oregon.gov; daisy.torres.vazquez@dor.oregon.com |
| 30765109 | PCS Company | cpapp@pcs-company.com |
| 30765109 | PCS Company | cpapp@pcs-company.com |
| 30769740 | Pioneer Industrial Corporation | areceivables@pioneerindustrial.com |
| 30762220 | Polymer Machinery Co Inc | ctomcsik@polymermachineryco.com |
| 30766215 | Precision Tools Service, Inc. | ar@ptservice.com |
| 30765271 | Precision Tools Service, Inc. | asenga@ptservice.com |
| 31026350 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026350 | RAISTONE CAPITAL LLC | NOTICES@RAISTONE.COM |
| 31026326 | RAISTONE CAPITAL LLC | RJACOBSEN@ORRICK.COM |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)

Exhibit B

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30872963 | Rollie Williams Paint Spot Inc | aseymour@rwps.com |
| 30872963 | Rollie Williams Paint Spot Inc | aseymour@rwps.com |
| 31362054 | Solvay Specialty Polymers USA, LLC | credit_amers@syensqo.com |
| 31362053 | Solvay Specialty Polymers USA, LLC | credit_amers@syensqo.com; jana.mudoc@syensqo.com |
| 30778436 | State of Alabama Department of Revenue | andrew.gidiere@revenue.alabama.gov |
| 30762745 | State of Maine Bureau of Revenue Services | compliancebk.mrs@maine.gov |
| 30824809 | State of New Jersey - Division of Taxation Bankruptcy Unit | Halpin.Stephen@treas.nj.gov |
| 31062823 | Stratton, Christopher | EMAIL ON FILE |
| 30816252 | NAME ON FILE | EMAIL ON FILE |
| 30764457 | System Scale Corporation | pwebb@system-scale.com |
| 30764457 | System Scale Corporation | pwebb@system-scale.com |
| 30826601 | The Servants Inc. | aozete@fsolegal.com; lscott@fsolegal.com |
| 31404622 | Ticona Polymers Inc. | bfoxman@velaw.com |
| 31387826 | Ticona Polymers Inc. | brandon.ayache@celanese.com; eneuman@velaw.com |
| 30782085 | Tokai Carbon CB Ltd. | dhellmers@tokaicarboncb.com; rdorsett@tokaicarboncb.com |
| 30719029 | US BANK | TERRY.NEHER@USBANK.COM |
| 31361872 | US Silicones, LLC | tlapsley4@thistle-group.com |
| 31387924 | Vestis Services, LLC fka Aramark Uniform & Career | dbray@hawleytroxell.com |
| 31387924 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | dbray@hawleytroxell.com |
| 30738380 | NAME ON FILE | EMAIL ON FILE |
| 30766320 | Webbing Products Pty Ltd | finance@webbing.co.za |
| 30778476 | Weyer Electric, Inc. | chris@weyerelectric.com; matt@weyerelectric.com |
| 30757309 | WILMINGTON SAVINGS FUND SOCIETY, FSB | PHEALY@WSFSBANK.COM; RGOLDSBOROUGH@WSFSBANK.COM |
| 31026405 | WILMINGTON SAVINGS FUND SOCIETY, FSB | SSILVERMAN@GIBSONDUNN.COM |
| 30998615 | Wisconsin Dept of Revenue | DORBankruptcySpecialist@wisconsin.gov |
| 30763609 | Wolff Industries, Inc. | finance@wolffind.com |
| 30770336 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |
| 30770336 | XPO Logistics Freight, Inc. | Bankruptcy@xpo.com |

In re: First Brands Group, LLC, *et al.*
Case No. 25-90399 (CML)                    Page 4 of 4

**Exhibit C**

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30751738 | ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| 30731531 | ACE-TEX ENTERPRISES INC. | CCI-ATX, LLC | 7601 CENTRAL ST. | | | DETROIT | OH | 48210 | |
| 30731532 | ACKERMAN OIL CO | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | |
| 30731553 | ADVANCED BLENDING SOLUTIONS | PO BOX 37 | | | | WALLACE | MI | 49893-0037 | |
| 30731555 | ADVANCED CALIBRATION LABEL | 1050 SPIRE DRIVE, STE K | | | | PRESCOTT | AZ | 86305 | |
| 30840818 | ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | 2555 MERIDIAN BLVD | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 30731564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840822 | ADVANCED FILTRATION SYSTEMS INC. | 3206 FARBER DRIVE | ATTENTION: RYAN LIPPERT | | | CHAMPAIGN | IL | 61822-1084 | |
| 30731574 | ADVANTAGE PRINT SOLUTIONS | 700 N WEINBACH AVE, STE 101 | | | | EVANSVILLE | IN | 47711 | |
| 30731576 | ADVANTIVE, LLC | INFINITY QS INTERNATIONAL, INC | P.O. BOX 735360 | | | CHICAGO | FL | 60673-5360 | |
| 30840801 | AIR LIQUID INDUSTRIAL U.S. LP | 1010 FIRST AVENUE | | | | JASPER | IN | 47546-3201 | |
| 30840813 | AIR LLQUIDE INDUSTRIAL U.S.. LP | 2700 POST OAK BOULEVARD | SUITE 1800 | | | HOUSTON | TX | 77056 | |
| 30731614 | AIRGAS DRY ICE | P.O. BOX 736148 | | | | DALLAS | KY | 75373-6148 | |
| 30731619 | AIRGAS USA, LLC | P.O. BOX 734672 | | | | DALLAS | IN | 75373-4672 | |
| 30731631 | AKROCHEM | 3770 EMBASSY PARKWAY | | | | AKRON | OH | 44333 | |
| 30751854 | AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| 30731634 | AKRON PAINT & VARNISH | P.O. BOX 73498 | | | | CLEVELAND | OH | 44193-0867 | |
| 30731685 | ALLIED SEALS, INC | P.O. BOX 4913 | | | | SKOKIE | IL | 60076 | |
| 30731714 | ALTMAN MANUFACTURING | 1990 OHIO STREET | | | | LISLE | IL | 60532 | |
| 30731739 | AMERICAN PRODUCERS SUPPLY CO | P.O. BOX 1050 | | | | MARIETTA | KY | 45750 | |
| 30731740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30731754 | AMETEK BROOKFIELD | 3375 N DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 30751977 | AMICUS US (DSSI, LLC) | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 30731768 | ANDERSON PROCESS | P.O. BOX 7862 | | | | CAROL STREAM | IN | 60197-7862 | |
| 31010888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840810 | ARAMARK | PO BOX 731676 | | | | DALLAS | TX | 75373-1676 | |
| 30841404 | ARCTIC WOLF NETWORKS, INC. | 8939 COLUMBINE RD | SUITE 150 | | | EDEN PRAIRIE | MN | 55347 | |
| 30718340 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 30731832 | ARLANXEO USA LLC | LOCKBOX 008306 | P.O. BOX 74008306 | | | CHICAGO | PA | 60674-8306 | |
| 30840811 | ARLANXEO USA LLC | 1550 CORAOPOLIS HEIGHTS ROAD | SUITE 420 | | | MOON TOWNSHIP | PA | 15108 | |
| 30840835 | ARP MATERIAL | 200 CREEKSIDE DRIVE | | | | AMHERST | NY | 14228-2031 | |
| 30840834 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 30731858 | ASSOCIATED BAG | P.O. BOX 8820 | | | | CAROL STREAM | WI | 60197-8820 | |
| 30731876 | ATLAS MACHINE & SUPPLY | 7000 GLOBAL DRIVE | | | | LOUISVILLE | IN | 40258 | |
| 30731914 | AVERITT EXPRESS | P.O. BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| 30055492 | AVIENT FKA POLY1 CORP(GLS TPE) | 833 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60055-0489 | |
| 30731928 | AXIOM MARKETING & ADVERTISING | 300 SE RIVERSIDE DR #200 | | | | EVANSVILLE | IN | 47713 | |
| 31010380 | BANK OF AMERICA, N.A. | SCRANTON STANDBY | TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | SCRANTON | PA | 18507 | |
| 30842859 | BANK OF AMERICA, N.A. | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| 30731957 | BARBE AMERICA, INC | PO BOX 69 | | | | FLOWERY BRANCH | GA | 30542 | |
| 30752263 | BARWELL GLOBAL USA | 2868 WESTWAY DR, STE E | | | | BRUNSWICK | OH | 44212 | |
| 30731970 | BATTERIES NOW | 107 W 28TH ST. | | | | JASPER | IN | 47546 | |
| 30731987 | BEARING HEADQUARTERS COMPANY | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| 30738414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732008 | BERENDSEN FLUID POWER INC | 401 SOUTH BOSTON AVE. | SUITE 1200 | | | TULSA | IN | 74103-4013 | |
| 30732028 | BIG CHIEF SUPPLY | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| 30732043 | BLACK EQUIPMENT | 1187 BURCH DR. | | | | EVANSVILLE | IN | 47725 | |
| 31010887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732054 | BLETTNER ENGINEERING CO. | P.O. BOX 441701 | | | | INDIANAPOLIS | IN | 46244 | |
| 30732057 | BLR C/O SIMPLIFY COMPLIANCE | P.O. BOX 5094 | | | | BRENTWOOD | TN | 37204-9711 | |
| 30840831 | BOKERS INC. | 3104 SNELLING AVE. SO. | | | | MINNEAPOLIS | MN | 55406-1937 | |
| 30718383 | BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | PO BOX 388 | | | | BURLINGTON | KY | 41005 | |
| 30732094 | BOSTWICK -BRAUN COMPANY | EVANSVILLE BOLT & NUT, INC. | P.O. BOX 780282 | | | PHILADELPHIA | IN | 19178-0282 | |
| 30732106 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | CT | 60673-7174 | |
| 30840832 | BRANSON ULTRASONICS | P.O. BOX 73174 | | | | CHICAGO | IL | 60673-7174 | |
| 30732164 | B-WISE CONSULTING | 272 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143 | |
| 30732170 | C & E ADVANCED TECHNOLOGIES | P.O. BOX 736405 | | | | DALLAS | OH | 75373-6405 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30718403 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94240-0040 | |
| 30732223 | CARGILL INCORPORATED | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 | |
| 30732231 | CARPET WAREHOUSE | 650 WOODLAWN DRIVE | | | | JASPER | IN | 47546 | |
| 30732239 | CARRIER VIBRATING | EQUIPMENT, INC. | DEPARTMENT 8343 | | | CAROL STREAM | KY | 60122-8343 | |
| 30732250 | CATS CLEAN AIR TECH. SOLUTIONS | P.O. BOX 988 | | | | HOPKINSVILLE | KY | 42241 | |
| 30732252 | CAVE QUARRIES | P.O. BOX 91 | | | | JASPER | IN | 47547-0091 | |
| 30732262 | CCSI, INC. | 1868 AKRON PENINSULA RD. | | | | AKRON | OH | 44313-4808 | |
| 30752569 | CDW | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 30840830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30752581 | CELANESE POLYMER PRODUCTS, LLC | P.O. BOX 735137 | M&M CHICAGO | | | CHICAGO | DE | 60673-5173 | |
| 30732289 | CH ROBINSON WORLDWIDE | P.O. BOX 9121 | | | | MINNEAPOLIS | IN | 55480-9121 | |
| 30752628 | CHASE PLASTIC SERVICES, INC | P.O. BOX 67000 | DEPT 231101 | | | DETROIT | MI | 48267-2311 | |
| 30732312 | CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30732313 | CHEMSPEC, LTD | 1559 CORPORATE WOODS PARKWAY | SUITE 150 | | | UNIONTOWN | OH | 44685 | |
| 30732314 | CHEMSTOCK, INC | P.O. BOX 33 | | | | FARMINGDALE | NJ | 07727 | |
| 30841403 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | MASON | OH | 45040 | |
| 30732367 | CITY OF JASPER (WASTEWATER) | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| 30732401 | COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | |
| 30732413 | COLEMAN INSTRUMENT CO | PO BOX 181471 | | | | FAIRFIELD | OH | 45018-1471 | |
| 30732414 | COLESCO INC | 3200 WASSON ROAD | | | | CINCINNATI | IN | 45209 | |
| 30732447 | CONSOLIDATED PLASTICS | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| 30732501 | CRANE 1 SERVICES, INC | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | |
| 30732514 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASURMENT | P.O. BOX 746284 | | | ATLANTA | NC | 30374-6284 | |
| 31012132 | CRYOMATIC, LLC. | 3965 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30840812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30732561 | D & H MACHINE | 3331 S. STATE ROAD 257 | | | | WASHINGTON | IN | 47501 | |
| 30732562 | D & S MOLD & TOOL CO. | P O BOX 540 | | | | MARINETTE | WI | 54143 | |
| 30732570 | DAC INDUSTRIES, INC. | 1636 GERVAIS AVE. SUITE 9 | | | | MAPLEWOOD | MN | 55109 | |
| 30732603 | DAVIS-STANDARD, LLC | P.O. BOX 95480 | | | | CHICAGO | CA | 60694-5480 | |
| 30732607 | DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 30732613 | DC REPAIR INC. | 4017 BORMAN DRIVE | | | | BATAVIA | IN | 45103 | |
| 30732637 | DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | TX | 60680-2816 | |
| 30732691 | DIRECT CONVEYORS LLC | 551 EARLYWOOD DR. | | | | FRANKLIN | IN | 46131 | |
| 30732695 | DITTO SALES INC | ATTN: GARY WELLS | P.O. BOX 779151 | | | CHICAGO | IN | 60677-9151 | |
| 30753076 | DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| 30753111 | DME COMPANY LLC | P.O. BOX 854867 | | | | MINNEAPOLIS | MI | 55485-4867 | |
| 30840819 | DUBOIS COUNTY MUSEUM, INC | 1010 FIRST AVENUE | | | | JASPER | IN | 47546 | |
| 30732760 | DUBOIS COUNTY MUSEUM, INC | 2704 NEWTON STREET | | | | JASPER | IN | 47546 | |
| 30718468 | DUBOIS COUNTY TAX ASSESSOR OFFICE | 1 COURTHOUSE SQUARE | | | | JASPER | IN | 47546 | |
| 30732761 | DUBOIS COUNTY TIRE&SUPPLY | P.O. BOX 328 | 2124 NEWTON ST. | | | JASPER | IN | 47547-0328 | |
| 30732763 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQ., RM105 | | | | JASPER | IN | 47546 | |
| 30732771 | DUN & BRADSTREET | 75 REMITTANCE DRIVE, SUITE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 30732781 | DXP ENTERPRISES (D&F) | P.O. BOX 840511 | | | | DALLAS | IN | 75284-0511 | |
| 30732791 | DYNASOL LLC | P.O. BOX 973751 | | | | DALLAS | TX | 75397-3751 | |
| 30732802 | EAGLE REGISTRATIONS INC. | P.O. BOX 932250 | | | | CLEVELAND | OH | 44193 | |
| 30732804 | EARLE M. JORGENSON CO. | P.O. BOX 8538-622 | | | | PHILADELPHIA | IN | 19171-0622 | |
| 30732836 | ELECT RX AND HEALTH SOLUTIONS | P.O. BOX 2017 | | | | ELYRIA | OH | 44036 | |
| 31012023 | EMI CORPORATION | P.O. BOX 590 | | | | JACKSON CENTER | OH | 45334 | |
| 30732877 | EMSODUR USA INC. | 3965 STATE RD 135 NORTH | NASHVILLE IN 47448 | | | NASHVILLE | TN | 47448 | |
| 30753367 | ENGEL MACHINERY, INC | 3740 BOARD RD | | | | YORK | PA | 17406 | |
| 30753394 | EPICOR SOFTWARE CORPORATION | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | |
| 30840833 | ERNY SHEET METAL | 1020 SECOND AVE. | | | | JASPER | IN | 47546 | |
| 30753422 | ESTES EXPRESS LINES | P.O. BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 30732949 | EVAPAR | 9000 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | |
| 30732963 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | IN | 48165 | |
| 30732972 | FABRICLEAN SUPPLY OF TENNESSE | DBA PHENIX SUPPLY COMPANY | 741 MASSMAN DRIVE | | | NASHVILLE | TN | 37210 | |
| 30733013 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733015 | FEDEX (GROUND SERVICES) | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 31423977 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | C/O CORPORATION SERVICE COMPANY | 1160 DUBLIN ROAD, SUITE 400 | | | COLUMBUS | OH | 43215 | |
| 31423976 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPARTMENT | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| 31423974 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPARTMENT | 800 W. MADISON ST. | | | CHICAGO | IL | 60607 | |
| 31423973 | FIFTH THIRD MORTGAGE COMPANY | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703 | |
| 31012228 | FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | |
| 30733078 | FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | |
| 30753600 | FORTVILLE FEEDER INC. | 750 BROADWAY | 46040-0000 | | | FORTVILLE | IN | 46040 | |
| 30753612 | FP FINANCE PROGRAM | PO 660831 | | | | DALLAS | TX | 75266-0831 | |
| 30733112 | FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | |
| 30733122 | FRICTION COATING CORPORATION | 44833 CENTRE CT. | | | | CLINTON TWP | MI | 48038 | |
| 30733127 | FTDM, LLC | 377B LEAR ROAD #259 | | | | AVON LAKE | OH | 44012 | |
| 30718505 | FULLNET ADVANCED COMMUNICATION | 335 US HIGHWAY 231 | | | | JASPER | IN | 47546 | |
| 46952-1377 | GARCOR SUPPLY CO., INC | P.O. BOX 1377 | | | | MARION | IN | 46952-1377 | |
| 30733173 | GD ENERGY PRODUCTS, LLC | P.O. BOX 955953 | | | | ST. LOUIS | IN | 63195-5953 | |
| 31010808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30843241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733185 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | |
| 30733188 | GENESIS ENVIRONMENTAL SOLUTION | 8422S S. 7 HWY | | | | BLUE SPRINGS | MO | 64014 | |
| 30725972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30787179 | GLAS USA LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 3 SECOND STREET | SUITE 206 | | | JERSEY CITY | NJ | 07311 | |
| 30733217 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | | | CHICAGO | NY | 60673-1298 | |
| 30841401 | GLOBALLOGIC INC. | 2535 AUGUSTINE DRIVE | 5TH FLOOR | | | SANTA CLARA | CA | 95054 | |
| 30733253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733271 | GRAYBAR ELECTRIC CO. | P.O. BOX 504490 | | | | ST. LOUIS | IN | 63150-4490 | |
| 30733285 | GREENLEAF CORPORATION | P.O. BOX 6329 | | | | HERMITAGE | PA | 16148-0924 | |
| 30840820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30753849 | GSI EXIM AMERICA, INC | 5 BRYANT PARK AT | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 30733336 | HALLSTAR COMPANY | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30733338 | HANDY LAUNDRY PRODUCTS CORP | 11 LEMBERG CT #302 | | | | MONROE | NY | 10950 | |
| 30733355 | HARWICK STANDARD | P.O. BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| 30733357 | HAVEL'S INCORPORATED | 3726 LONSDALE AVE. | | | | CINCINNATI | OH | 45227 | |
| 30733401 | HERITAGE-CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IN | 60693-0136 | |
| 30733459 | HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | |
| 30733461 | HOPF OUTDOOR POWER | 83 HWY 231 SOUTH | | | | JASPER | IN | 47546 | |
| 30733492 | HYDRONIC & STEAM EQUIPMENT CO | P.O. BOX 1937, DEPT. 139 | | | | INDIANAPOLIS | IN | 46206 | |
| 30733514 | IDEM | INDIANA DEPT OF ENVIRONMENTAL MGMT | P.O. BOX 3295 | | | INDIANAPOLIS | IN | 46206-3295 | |
| 30733532 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | | | | LAGO VISTA | TX | 78645 | |
| 30718569 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7206 | | | | INDIANAPOLIS | IN | 46204 | |
| 30718576 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | | | WASHINGTON | DC | 20224 | |
| 30840816 | INTERNATIONAL BANK OF COMMERCE | 2250 EAST 73RD STREET | ATTENTION: KENNETH SKILLMAN | | | TULSA | OK | 74136 | |
| 30840841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733692 | JASPER BOLT & SCREW CO. | 76 W CO RD 550 S | | | | PAOLI | IN | 47454 | |
| 30733694 | JASPER ELECTRIC MOTORS | 733 W. DIVISION ROAD | | | | JASPER | IN | 47546 | |
| 30754333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30840836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733696 | JASPER INDUSTRIAL SUPPLY INC | P.O. BOX 648 | | | | JASPER | IN | 47546 | |
| 30843784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30733697 | JASPER SALVAGE | P.O. BOX 826 | | | | JASPER | IN | 47547 | |
| 30733701 | JAY-KEM, INC. | P.O. BOX 502 | | | | JASPER | IN | 47546 | |
| 30814691 | JEFFERIES FINANCIAL GROUP | ATTN: LEGAL DEPARTMENT | 520 MADISON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| 30733711 | JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DRIVE | | | | CHICAGO | NC | 60693-0625 | |
| 30733728 | JOCHEM TECHNOLOGY CO. | 2777 WEST 1200 SOUTH | | | | DALE | VA | 47523 | |
| 30733729 | JOHN BOUCHARD & SONS | P.O. BOX 41500 | MSC 30305 | | | NASHVILLE | IN | 37241-5000 | |
| 30840809 | JOHNSON CONTROLS, INC. | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 30733760 | JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | |
| 30733781 | KADANT JOHNSON LLC | P.O. BOX 854989 | | | | MINNEAPOLIS | MI | 55485-4989 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30733782 | KAESER COMPRESSORS | P.O. BOX 946 | | | | FREDERICKSBURG | KY | 22404 | |
| 31026386 | KATSUMI SERVICING, LLC | ARAB BANKING CORPORATION B.S.C. | 140 EAST 45TH STREET | 38TH FLOOR | | NEW YORK | NY | 10017 | |
| 31026382 | KATSUMI SERVICING, LLC | KARS FUNDING, LLC | ATTN: KEVIN CORRIGAN | 850 NEW BURTON ROAD | SUITE 201 | DOVER | DE | 19904 | |
| 31026391 | KATSUMI SERVICING, LLC | ING BELGIUM S.A./N.V. | AVENUE MARNIXLAAN / AVENUE MARINIX 24 | | | BRUSSELS | | B-1000 | BELGIUM |
| 30733812 | KENNAMETAL INC. | (FIRTH STERLING) | P.O. BOX 6323 | | | CAROL STREAM | AL | 60197-6388 | |
| 30733822 | KEYENCE CORP -AMERICA | DEPT. CH 17128 | | | | PALATINE | KY | 60055-7128 | |
| 30733844 | KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | |
| 30733850 | KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | |
| 30754513 | KOORSEN FIRE &SECURITY | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| 30733880 | KREMPP LUMBER CO. | 216 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30733883 | KRODEL VENDING INC. | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733884 | KRODEL WHOLESALE | 1250 WERNSING ROAD | | | | JASPER | IN | 47546 | |
| 30733914 | LAMAR COMPANIES | P.O. BOX 746966 | | | | ATLANTA | GA | 30374-6966 | |
| 30733940 | LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | |
| 30733946 | LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | |
| 30733962 | LEONARD ENTERPRISES | GARAGKI LLC | P.O. BOX 7367 | | | RIVERSIDE | CA | 92513 | |
| 30733976 | LIANDA CORPORATION | 8285 DARROW ROAD, SUITE 200 | | | | TWINSBURG | OH | 44087 | |
| 30734035 | LORAIN RULED DIE PRODUCTS | & SUPPLIES | 6287 LEAR NAGLE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30734037 | LOUGHMILLER MACHINE, TOOL | AND DESIGN, INC. | 12851 E 150 N | | | LOOGOOTEE | IN | 47553 | |
| 30734041 | LOY INSTRUMENT, INC. | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| 30734101 | MAGNATROL VALVE CORP. | P.O. BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| 30734104 | MAGRIS TALC, USA | 767 OLD YELLOWSTONE TRAIL | | | | THREE FORKS | MT | 59752 | |
| 30840821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734126 | MAPLAN + PLANNING INC | 1655 NORTH LANCASTER ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 30718651 | MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | 200 ARLINGTON STREET | | | | CHELSEA | MA | 02150 | |
| 30734162 | MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | |
| 30840814 | MATHESON TRI-GAS, INC. | 2700 POST OAK BOULEVARD | SUITE 1 BOO | | | HOUSTON | TX | 77056 | |
| 30734165 | MATRIX INTEGRATION LLC | 417 MAIN STREET | | | | JASPER | IN | 47546 | |
| 30840838 | MAXI-BLAST, INC. | 3650 NORTH OLIVE ROAD | | | | SOUTH BEND | IN | 46628 | |
| 31423971 | MB FINANCIAL BANK, N.A. | 6111 RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 30754836 | MCGARRH GROUP, INC. | 11960 STATE ROUTE 1078 NORTH | | | | HENDERSON | KY | 42420 | |
| 30734190 | MCLUBE DIVISION | P.O. BOX 2425 | | | | ASTON | PA | 19014-0425 | |
| 30734191 | MCMAHON EXTERMINATINNG INC | 1605 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 30809019 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 30754860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734212 | MEHRINGER HEATING | PO BOX 866 | 723 3RD AVE | | | JASPER | IN | 47547-0866 | |
| 31012021 | MEMORIAL HOSPITAL | P.O. BOX 371863 | | | | PITTSBURGH | IN | 15250-7863 | |
| 30734241 | MH EQUIPMENT COMPANY | P.O. BOX 854469 | | | | MINNEAPOLIS | IN | 55485-4469 | |
| 30734268 | MICROBAC LABORATORIES, INC. | C/O DOLLAR BANK | P.O. BOX 3510 | | | PITTSBURGH | KY | 15230-3510 | |
| 30734292 | MIDWESTERN INDUSTRIES | 915 OBERLIN AVE SW | | | | MASSILLON | OH | 44648-0810 | |
| 30734299 | MILACRON MARKETING COMPANY LLC | P.O. BOX 945802 | | | | ATLANTA | GA | 30394-5802 | |
| 30734336 | MODERN WELDING CO. | P.O. BOX 1450 | | | | OWENSBORO | KY | 42302-1450 | |
| 31012020 | MONTECH RUBBER TESTING SOLUTIONS | 1280 S. WILLIAMS DRIVE | | | | COLUMBIA CITY | IN | 46725-0169 | |
| 30734352 | MORETTO USA CORP | 300 MORETTO DRIVE | | | | JACKSON CENTER | PA | 16133 | |
| 30734371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30841104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30734415 | NAEF PRESS & DIES, INC | P.O. BOX 1249 | | | | BOLTON LANDING | NY | 12814 | |
| 30840827 | NEFF ENGINEERING CO. | DEPARTMENT 6081 | 9325 UPTOWN DRIVE SUITE 100 | | | CAROL STREAM | IL | 60122-6081 | |
| 30787631 | NEFF GROUP DISTRIBUTORS, INC. | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 31012018 | NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | |
| 30734537 | NORTHSIDE MACHINING | 304 W. 12TH STREET | | | | HUNTINGBURG | IN | 47542-9525 | |
| 30840840 | NOVA POLYMERS, INC | P.O. BOX 8278 | | | | EVANSVILLE | IN | 47716-8278 | |
| 30734545 | NOVATEC, INC | 222 EAST THOMAS AVENUE | | | | BALTIMORE | MD | 21225 | |
| 30734569 | OFFICE 360 | P.O. BOX 6269 DEPT #321 | | | | INDIANAPOLIS | IN | 46206 | |
| 30763520 | Ohio Department of Taxation | c/o: Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 30734584 | OLINGER DIAMOND CENTER | P.O. BOX 689 | | | | JASPER | IN | 47547-0689 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31012016 | OLIVER CORPORATION | 7445 MAYER ROAD | | | | COTTRELLVILLE | MI | 48039 | |
| 30734604 | ONSET FINANCIAL, INC. | 10813 S. RIVER FRONT PKWY | STE 4 | | | SOUTH JORDAN | UT | 84095 | |
| 30734611 | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | MD | 60673-1246 | |
| 30820448 | Oregon Department of Revenue | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| 30734639 | OSTERMAN & COMPANY, INC | P.O. BOX 8598 | | | | CAROL STREAM | CT | 60197-8598 | |
| 30840808 | PAYCOR, INC. | 4811 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 | |
| 30734703 | PCS COMPANY | DEPT. 771831 | P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |
| 30734714 | PERFORMANCE INJECTION SUPPLY | 2137 S. MEACHAM RD | | | | PALATINE | IL | 60067 | |
| 30734739 | PIONEER INDUSTRIAL CORP. | 400 RUSSELL BOULEVARD | | | | ST.LOUIS | IL | 63104-4018 | |
| 30843212 | PLASTIC PROCESS EQUIPMENT, INC | 8303 CORPORATE PARK DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30734773 | PLUMBERS SUPPLY COMPANY | P.O. BOX 634623 | | | | CINCINNATI | IN | 45263-4623 | |
| 31012015 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | TALLMADGE | | | CHICAGO | IL | 60673-5474 | |
| 30840837 | POLYMER MACHINERY CO. INC | P.O. BOX 735474 | | | | CHICAGO | IL | 60673-5474 | |
| 31012079 | PREMIER SCALES & SYSTEMS | 4901 N. SAINT JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 30734818 | PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | |
| 30840802 | PRIORITY POWER MANAGEMENT, INC. D/B/A PPM ATLAS | 2201 E LAMAR BLVD | STE 275 | | | ARLINGTON | TX | 76006 | |
| 30734840 | PRO PLASTIC SALES & SERVICE | 5780 EAST FALL CREEK PKWY NORTH DR. | | | | INDIANAPOLIS | IN | 46226 | |
| 30734847 | PROFESSIONAL BENEFIT ADMIN | P.O. BOX 2023 | | | | CAROL STREAM | IL | 60132-2023 | |
| 30734872 | PTS -PRECISION TOOLS SERVICE | DEPT CH 19354 | | | | COLUMBUS | IN | 47201 | |
| 30734882 | PVF SUPPLY COMPANY | P.O. BOX 1796 | | | | OWENSBORO | KY | 42302 | |
| 30734942 | R.D. ABBOTT CO. INC. | FILE 2223 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2223 | |
| 30734943 | R.E. CARROLL, INC | 850 BEAR TAVERN RD | STE 308 | | | EWING | NJ | 08628-1018 | |
| 30734947 | RADWELL INTERNATIONAL, LLC | P.O. BOX 419343 | | | | BOSTON | NJ | 02241-9343 | |
| 30734972 | RDM SALES & SERVICE | DBA RDM WHOLESALE | 1250 MAIN STREET | | | FERDINAND | IN | 47532 | |
| 30735012 | RESMART LLC | P.O. BOX 6195 | | | | FORT WORTH | TX | 76107 | |
| 30755871 | RG MECHANICAL CONTRACTING LLC | 600 E,6TH STREET SUITE C PO BOX 173 | | | | HUNTINGBURG | IN | 47542 | |
| 30735033 | RICHARD L. STUMP & ASSOCIATES | P.O. BOX 72 | | | | YORKTOWN | IN | 47396 | |
| 30731284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735058 | ROBERT DIETRICK CO INC | P.O. BOX 773010 | | | | CHICAGO | IN | 60677-3010 | |
| 30735094 | ROLL-IN SAW, INC. | 15851 COMMERCE PARK DR. | | | | BROOK PARK | OH | 44142-2020 | |
| 30787874 | ROYAL BANK OF CANADA | ATTN: CREDIT ADMINISTRATION | 30 HUDSON STREET 28TH FLOOR | | | JERSEY CITY | NJ | 07302-4699 | |
| 31010820 | RS AMERICAS, INC. | DALLAS LOCKBOX | P.O. BOX 841811 | CARMEL | | DALLAS | TX | 75284-1811 | |
| 30735131 | RUBBER CITY MACHINERY | P.O. BOX 2043 | | | | AKRON | OH | 44309-2043 | |
| 30735139 | RUXER FORD LINCOLN | MERCURY, INC. | HWY 231 SOUTH | | | JASPER | IN | 47546 | |
| 30735159 | SAFEGUARD BUSINESS SYSTEMS INC | P.O. BOX 7247 | LOCKBOX 229 | | | PHILADELPHIA | IN | 19170-0001 | |
| 30735168 | SAIA MOTOR FREIGHT LINE, LLC | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 30735194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30735202 | SCHOEN INSULATION SERVICES | 201 BLUFFS COURT | | | | CANTON | GA | 30114 | |
| 30735237 | SENTINEL FLUID CONTROLS | P.O. BOX 953672 | | | | ST. LOUIS | IN | 63195-3672 | |
| 30840826 | SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | |
| 30735308 | SHUMAN PLASTICS, INC | 35 NEOGA STREET | | | | DEPEW | NY | 14043 | |
| 31012014 | SOLVAY FINANCE | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 30718801 | SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: GENERAL COUNSEL | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 31012019 | SOUTHERN IN PROPANE - GRAMMER | C/O ACKERMAN OIL | P.O. BOX 806 | | | JASPER | IN | 47547-0806 | |
| 30735390 | SOVEREIGN CHEMICAL COMPANY | 4040 EMBASSY PARKWAY, SUITE 190 | | | | AKRON | OH | 44333 | |
| 31012017 | SPECIALTY PRODUCTS | POLYMERS , INC. | 2100 PROGRESSIVE DRIVE | | | NILES | MI | 49120 | |
| 30735409 | SPELLMEYER LAWN SERVICE II LLC | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | |
| 30687352 | Staples | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 30735467 | STAPLES | P.O. BOX 660409 | | | | DALLAS | IL | 75266-0409 | |
| 31756501 | STERETT CRANE & RIGGING | P.O. BOX 931193 | | | | ATLANTA | GA | 31193-1193 | |
| 30735494 | STERLING INDUSTRIAL, LLC | P.O. BOX 208 | | | | EVANSVILLE | IN | 47702-0208 | |
| 30735495 | STERLING PRODUCTS, INC | DEPARTMENT 4511 | | | | CAROL STREAM | WI | 60122-4511 | |
| 30735500 | STERNBERG | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | |
| 30735505 | STONER | P.O. BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| 30735524 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNERS ROAD | | | | STOW | OH | 44224-4921 | |
| 30840829 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1564 | |
| 30735532 | SUMIRIKO OHIO, INC | DEPT. 781564 | P.O. BOX 78000 | | | DETROIT | OH | 48278-1564 | |

Exhibit C

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30735539 | SUNBELT PACKAGING LLC | P.O. BOX 748719 | | | | ATLANTA | IN | 30374-8719 | |
| 30735555 | SUPERB TOOLING INC. | P.O. BOX 227 | | | | FERDINAND | IN | 47532-0227 | |
| 30735575 | SWECO / M-I L.L.C. | P.O. BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 30735598 | T.L. SQUIRE & CO., INC | P.O. BOX 73665 | | | | CLEVELAND | OH | 44193 | |
| 30826602 | The Servants Inc. | P.O. Box 848 | | | | Jasper | IN | 47547-0848 | |
| 30756790 | TICONA POLYMERS (SANTOPRENE) | P.O. BOX 96205 | | | | CHICAGO | TX | 60693 | |
| 30840804 | TOKAI CARBON CB | 301 COMMERCE ST., STE. 500 | | | | FORT WORTH | TX | 76102 | |
| 30735746 | TOKAI CARBON CB LTD. | P.O. BOX 674067 | | | | DALLAS | OH | 75267-4067 | |
| 30735765 | TOTAL FILTRATION SVCS | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | KY | 60693 | |
| 30735776 | TOY'S AUTO PARTS | 1002 3RD AVENUE | | | | JASPER | IN | 47546 | |
| 30735798 | TRELENBERG INDUSTRIAL | P.O. BOX 321 | | | | STEVENSVILLE | MI | 49127 | |
| 31012022 | TRI-STATE BEARING CO., INC | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | |
| 30735832 | TRUGREEN | PO BOX 9001033 | | | | LOUISVILLE | IN | 40290-1033 | |
| 30811644 | TRUIST BANK | 110 SOUTH STRATFORD ROAD | 3RD FLOOR | | | WINSTOM-SALEM | NC | 27104 | |
| 30735859 | UEBELHOR & SONS | P.O. BOX 630 | | | | JASPER | IN | 47547 | |
| 30735870 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 30735878 | ULTIMA PLASTICS LLC | 5401 HIGHWAY 41 NORTH SUITE B | | | | EVANSVILLE | IN | 47711 | |
| 30735886 | UNDERWRITERS LABORATORIES | 75 REMITTANCE DRIVE | SUITE #1524 | | | CHICAGO | IL | 60675-1524 | |
| 30735931 | US SILICONES | 3508 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 30735956 | VALV-TROL COMPANY | 1340 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| 30735993 | VESTIS | 25259 NETWORK PLACE | | | | CHICAGO | IN | 60673-1252 | |
| 30735999 | VETERANS PEST SOLUTIONS | 4772 S DEER TRAIL RD | | | | HUNTINGBURG | IN | 47542 | |
| 30736063 | WARE, INC | 3401 BASHFORD AVE COURT | | | | LOUISVILLE | KY | 40218 | |
| 30736072 | WASTE MANAGEMENT | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | |
| 30841958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736122 | WESTERN RESERVE CHEMICAL | 60 S. SEIBERLING STREET | | | | AKRON | OH | 44305 | |
| 30757286 | WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | |
| 31010807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30736156 | WINSUPPLY COMMERCIAL CHARGE | [JASPER WINSUPPLY] | P.O. BOX 105525 | | | ATLANTA | IN | 30348-5525 | |
| 30736159 | WIRE MESH PRODUCTS | 501 EAST KING ST. | | | | YORK | PA | 17403 | |
| 30736181 | WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | |
| 30736187 | WSF INDUSTRIES, INC | P.O. BOX 400 | KENMORE BRANCH | | | BUFFALO | NY | 14217 | |
| 30736207 | XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 30736253 | YUSHIN AMERICA, INC | 35 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 30736301 | ZORO TOOLS, INC. [R] | CUST540970 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |
| 30736302 | ZORO TOOLS, INC. [S] | CUST93286 | P.O. BOX 5233 | | | JANESVILLE | IL | 53547-5233 | |