IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| First Brands Group, LLC, et al.,[1] | § § | Case No. 25-90399 (cml) |
| Debtors. | § § § | Jointly Administered |

## DECLARATION OF MARK D. SHERRILL

I, Mark D. Sherrill, hereby declare, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am an attorney at law and a partner of the law firm of Chamberlain, Hrdlicka, White, Williams & Aughtry, P.C. ("**CHWWA**").

2.      I make this declaration pursuant to § 1103 of chapter 11 of title 11 of the United States Code  ("**Bankruptcy Code**") and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**") in support of the accompanying application ("**Application**") of the Official Committee of Non-Union Retirees ("**Retiree Committee**") of First Brands Group, LLC, *et al.* (collectively, the "**Debtors**") to employ and retain CHWWA as its counsel.

3.       CHWWA is a multi-service law firm with offices in Houston, Atlanta, Philadelphia, and San Antonio.

4.      Subject to this Court's approval, CHWWA proposes to provide legal services to the Retiree  Committee, at the rates approved by the Court, in compliance with §§ 1103

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

35335641.v2

and 1114 of the Bankruptcy Code.    Unless otherwise stated in this declaration, I have personal knowledge of the facts set forth herein.  To the extent any information disclosed herein requires amendment or modification upon CHWWA's completion of further review or as additional party in interest information becomes available, a supplemental declaration will be filed with the Court reflecting such amended or modified information.

## CHWWA'S DISCLOSURE PROCEDURES

5.    CHWWA has in the past represented, currently represents, and may in the future represent entities that are claimants of the Debtors in matters unrelated to the Debtors. CHWWA has a large and diversified legal practice that encompasses the representation of many financial institutions and commercial corporations.  Some of those entities are or may consider themselves to be creditors or parties in interest in the Debtors' pending bankruptcy cases (the "**Chapter 11 Cases**") or consider themselves to otherwise have interests in this Chapter 11 Cases.

6.    To prepare this declaration, CHWWA compared the Debtor's bankruptcy petition,  consolidated list of top 30 unsecured creditors, list of secured creditors, and other parties in interest with the information contained in the conflict check systems and adverse party indexes currently maintained by CHWWA (collectively, "**Conflict Check System**"). A list of the entities searched is attached hereto as **Schedule 1**.

7.    The facts stated in this declaration as to the relationship between CHWWA lawyers on one hand, and the Debtors, the Debtors' creditors, and other parties in interest, on the other hand, are based upon the results of the review of the Conflict Check System. To the extent that CHWWA discovers any connection with any interested party or enters into

any new relationship with any interested party, a supplemental declaration will be filed with the Court.

8.      The Conflict Check System is a computerized database of current and former clients and adverse and related parties that is regularly maintained and updated in the course of the firm's business.  These procedures are designed to include every matter on which the firm is now or has been engaged, by which entity the firm is now or has been engaged, and, in each instance, to include and record the identity of related parties, adverse parties, and the attorney in the firm that is knowledgeable about the matter.  It is CHWWA's policy that no new matter may be accepted or opened within the firm without completing and submitting to those charged with maintaining the Conflict Check System the information necessary to check such matter for conflicts, including the identity of the prospective client, the matter, and related and adverse parties.  Accordingly, the database is regularly updated for every new matter undertaken by CHWWA and reflects entries that are noted in the Conflict Check System at the time the information becomes known by persons whose regular duties include recording and maintaining this information.   The scope of the Conflict Check System is a function of the completeness and accuracy of the information submitted by the attorney opening a new matter.   As a partner of the firm, I regularly send information to update the Conflict Check System and use and rely upon the information contained in the Conflict Check System in the performance of my duties at CHWWA and in my practice of law.

### CHWWA'S CONNECTIONS WITH PARTIES IN INTEREST IN MATTERS UNRELATED TO THIS CHAPTER 11 CASE

9.      I have consulted with Christine Kirchner, CHWWA's General Counsel, to

35335641.v2

review any client connections to the parties in interest in instances where CHWWA represented the client within the past three years. From this review, it was determined that, in respect of each connection between CHWWA and such parties, CHWWA does not have an interest adverse to the Debtors' estates and is a "disinterested person," as that term is defined in § 101(14) of the Bankruptcy Code, as modified by § 1103(b) of the Bankruptcy Code.

10.    To the best of my knowledge, no attorney at CHWWA holds a direct or indirect equity interest in the Debtors or has a right to acquire such an interest.

11.    No attorney at CHWWA is or has served as an officer, director, or employee of the Debtors.

12.    No attorney at CHWWA is in control of the Debtors or is a relative of a general partner, director, officer, or person in control of the Debtors.

13.    No attorney at CHWWA is a general or limited partner of a partnership in which the Debtors are also a general or limited partner.

14.    No attorney at CHWWA is or has served as an officer, director, or employee of a financial advisor that has been engaged by the Debtors in connection with the offer, sale, or issuance of a security of the Debtors.

15.    No attorney at CHWWA has represented a financial advisor of the Debtors in connection with the offer, sale, or issuance of a security of the Debtors.

16.    No attorney at CHWWA presently represents or previously represented within the last three years any of the parties in interest, except as further reflected on **Schedule 2**, CHWWA in the past three years has represented the list of parties in interest and/or their

35335641.v2

affiliates, or currently represents the list of parties in interest and/or their affiliates, in matters wholly unrelated to the Debtors and these Chapter 11 Cases. CHWWA does not believe that its representation of these parties in interest in matters wholly unrelated to the Debtors makes CHWWA adverse to the interests of the Debtors or their creditors.

17. No attorney at CHWWA currently represents an insider of the Debtors, any subsidiary, or other affiliate.

18. No attorney at CHWWA has been paid fees prepetition or holds a security interest, guarantee, or other assurance of compensation for services performed and to be performed in these proceedings except as set forth herein.

19. There is no agreement of any nature, other than the CHWWA partnership agreement, as to the sharing of any compensation to be paid to CHWWA.

20. No attorney at CHWWA has any other connection with the Debtors, its creditors, the U.S. Trustee, or any employee of that office, or any parties in interest in these proceedings.

21. To the best of my knowledge, no attorney at CHWWA is a relative of, currently has, or previously has had any connection with the bankruptcy judge approving the employment of CHWWA as the Retiree Committee's lead counsel that would render the employment improper.

22. To the best of my knowledge, no attorney at CHWWA has any other interest, direct or indirect, that may be affected by the proposed representation.

23. CHWWA will not, while employed by the Retiree Committee, represent any other entity having an adverse interest in connection with these Chapter 11 Cases.

35335641.v2

## CHWWA'S RATES AND BILLING PRACTICES

24.     The legal services CHWWA agreed to provide are detailed in the accompanying Application and the same is incorporated herein by reference.  The attorneys who are presently  contemplated to be working on this engagement and their present hourly rates are set forth in the  accompanying Application.   The attorney having primary responsibility on the engagement shall  be affiant, a partner in the firm.

25.     The current hourly rates for the attorneys who are presently contemplated to be working on this engagement are set forth in the accompanying Application. For professional  services, fees are based on CHWWA's customary hourly rates.  The proposed rates of compensation are subject to  periodic adjustment and the Retiree Committee has been so advised.

26.      Consistent with the firm's policy with respect to its other clients, CHWWA will  continue to charge the Retiree Committee for all charges and disbursements incurred in rendering services  to the Retiree Committee.   These customary items include, among other things, third copy providers for mailing, which includes copies and postage, third party conference lines, travel (limited), business meals, computerized research, witness fees, and other fees related to trials and hearings.  CHWWA shall at all times adhere to any local rule or  chambers guidelines with respect to reimbursement of expenses.

27.     CHWWA did not receive a retainer with respect to this representation.

28.     CHWWA agreed to provide legal services to the Retiree Committee and recognizes that any  allowance of compensation for services rendered on behalf of the Retiree Committee in connection with  these proceedings and any reimbursement of

disbursements made in connection therewith are subject to the prior approval and authorization by order of this Court.   CHWWA realizes that any  application for fees must be supported by detailed contemporaneous time records.   CHWWA also understands that this Court's approval of its retention application is not approval of any proposed  terms of compensation and that this Court may allow compensation on terms different from those  proposed.

29.     CHWWA will abide by the terms of any administrative order establishing professional  compensation and reimbursement procedures entered in this Chapter 11 Case.

30.     The foregoing constitutes the statement of CHWWA pursuant to §§ 504, 1103, and 1114 of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016(a).

I declare under penalty of perjury that the foregoing is true and correct.

Dated:   July 16, 2026

/s/ Mark D. Sherrill
Mark D. Sherrill

35335641.v2

# SCHEDULE 1

| Search Party |
| --- |
| RAYMOND LEASING CORPORATION |
| 127 PS FEE OWNER, LLC |
| 15 KINGS GRANT ASSOCIATES, L.P. |
| 15 KINGS GRANT PARTNERS LLC |
| 15 KINGS GRANT PARTNERS LLC |
| 15 Kings Grant Partners, LLC |
| 1600 INDUSTRIAL LLC |
| 1970 GROUP INC |
| 1977 OCONNOR |
| 1977 OCONNOR |
| 1995 BILLY MITCHELL BOULEVARD, INC. |
| 1995 BILLY MITCHELL BOULEVARD, INC. |
| 360 SOLUTIONS DBA ACE |
| 3LP WALWORTH INDUSTRIAL LLC |
| 3PL |
| 401 WALL STREET, LLC |
| 6250 RIDGEWOOD RD OWNER LLC |
| 673753 Ontario Limited DBA Traffix |
| 705 NORTH FAYETTE STREET, LLC |
| 720 East LLC |
| 828 LOGISTICS LLC |
| A DUIE PYLE |
| A L SOLUTIONS US INC |
| A N WEBBER INC |
| A T&T |
| A&O Shearman |
| A-1 AUTOMOTIVE CO. INC. |
| A-1 AUTOMOTIVE CORE SUPPLIER CO., INC |
| A1 AUTOMOTIVE CORE SUPPLY |
| AAA COOPER |
| AAM POWDER METAL COMPONENTS, INC |
| AARON JACKSON |
| AB CARVAL INVESTORS L.P. |
| ABC TECHNOLOGIES |
| ACAR Leasing LTD |
| ACC BUSINESS |
| ACCELANCE PARTNERS LLC |
| ACCELANCE PARTNERS LLC |
| ACCUFORM MANUFACTURING |
| ACE |

# SCHEDULE 1

| Search Party |
| --- |
| ACE AMERICAN INSURANCE COMPANY |
| ACE AMERICAN INSURANCE COMPANY ACE FI |
| Ace American Insurance Company Ace Fire Under |
| ACHILLES SEIBERT GMBH |
| ACME ELECTRIC COMPANY |
| ACME MACHELL COMPANY |
| ACQUIOM AGENCY SERVICES LLC |
| ACRI, INC. |
| ACRI, INC. |
| ACRI, INC. |
| ACTION SALES + MARKETING |
| ACTION SALES + MARKETING, INC. |
| Adam S Q5-R5 Trading, Ltd. |
| ADP, INC. |
| ADV MECHANICS S.A. DE C.V. |
| ADVANCE AUTO PARTS |
| ADVANCE AUTO PARTS FOUNDATION |
| Advance Auto Parts, Inc. |
| ADVANCED FILTRATION SYSTEMS |
| ADVANCED TECHNOLOGY SERVICES INC |
| AEGIS COMPONENTS INC. |
| AEGIS COMPONENTS INC. |
| Aegon Asset Management UK PLC |
| AEGON USA |
| Aegon USA Investment Management, LLC |
| Aegon USA Investment Management, LLC |
| AEMSA |
| AEP Electric |
| AEQUUM CAPITAL FINANCIAL II LLC |
| Aequum Capital Financial II LLC |
| AEQUUM CAPITAL FINANCIAL II LLC |
| AEQUUM CAPITAL FINANCIAL II LLC |
| Aequum Capital Financial II LLC |
| AEQUUM CAPITAL FINANCIAL II, LLC |
| Aequum Secured Parties |
| AEROTEK SERVICES INC |
| AETNA INC. |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRE |
| AFTERMARKET AUTO PARTS ALLIANCE INC |
| Aftermarket Auto Parts Alliance, Inc. |
| AGL CLO CREDIT MANAGEMENT |

# SCHEDULE 1

| Search Party |
| --- |
| AGL Credit Management |
| AGL CREDIT MANAGEMENT |
| AH FORGINGS PROPRIETARY LIMITED |
| AHB TOOLING & MACHINERY LLC |
| AHLSTROM ENGINE FILTRATION LLC |
| AHLSTROM FILTRATION |
| AIDE FERNANDA BANDA MENDOZA |
| AIG |
| AIP LLC |
| AIRBOSS OF AMERICA, INC. |
| AIRBOSS RUBBER COMPOUNDING (NC), LLC |
| Aird & Berlis LLC |
| AIREIT OPERATING PARTNERSHIP LP |
| AIRMAR |
| AIRMAR TRANSPORTES INTERNACIONAL SA D |
| AIRTEX (TIANJIN) AUTO PARTS, INC. |
| AIRTEX INDUSTRIES, LLC |
| AIRTEX PRODUCTS S.A.U. |
| AIRTEX PRODUCTS, LP |
| AIRTEX PRODUCTS, S.A. |
| AIRTEX TIANJIN AUTO PARTS HOLDING COMPA |
| AIS Port |
| AIS Portfolio Services, LLC |
| Aishwarya Raj |
| AJW PARTS BROKER LLC |
| AKEITA HOUSE |
| AKROCHEM CORPORATION |
| Akron Firestone Country Club |
| AKWEL |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA SECRETARY OF STATE |
| ALBERTA USED OIL - CANADIAN FUNDS |
| ALBION REALTY, LLC |
| ALBION REALTY, LLC |
| ALCENTRA LIMITED |
| ALCENTRA NY LLC |
| Alcentra NY LLC |
| Alejandro Ezequeil Varela |
| ALEJANDRO ROJAS VERA |
| ALEPH AMERICA CORPORATION |
| Alester Technologies Holdings, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| ALESTER TECHNOLOGIES LLC |
| ALETHEA CALUZA |
| Alexander Holburn Beaudin + Lang LLP |
| ALEXANDER HUBERTINA DIJK |
| ALEXANDER WINTON & ASSOCIATRES INC |
| ALICIA BARCOMB |
| ALIGN CLAIMS SERVICES, INC. |
| ALINA SAMKO-YU |
| ALL INJECT S.A. DE C.V. |
| ALL PART PRODUCTS AND SERVICES |
| ALL PARTS MASTER |
| ALL PARTS MASTER |
| ALLAN PIERRE GOURET |
| ALLESEE DEVELOPMENT LNC. |
| ALLIANCE AUTOMOTIVE GROUP (EU), |
| ALLIANZ |
| ALLIANZ GLOBAL RISKS US INSURANCE COMP |
| ALLIED UNIVERSAL SECURITY SERVICES |
| ALLIED WORLD |
| ALLSTATE INSURANCE COMPANY |
| ALLSTATE INVESTMENT MANAGEMENT COMPA |
| Ally Bank Lease Trust |
| ALPINE ELECTRONICS OF AMERICA, INC. |
| ALSTON & BIRD LLP |
| ALTILON DE MEXICO, SA DE CV |
| ALTUGLAS LLC |
| ALVAREZ & MARSAL HOLDINGS, LLC |
| ALVIN PRATER |
| AM TFG, LAM TFG I SPV, LAM TFG II, |
| AMANDA WEATHERFORD |
| AMAZON |
| AMEREN ILLINOIS |
| AMERICAN COLLOID COMPANY |
| AMERICAN ELECTRIC POWER |
| AMERICAN ELECTRIC POWER |
| AMERICAN GLOBAL LOGISTICS |
| AMERICAN GLOBAL LOGISTICS |
| AMERICAN GUARANTEE AND LIABILITY INSURA |
| AMERICAN METAL & PLASTICS INC. |
| AMERICAN MITSUBA CORP |
| AMERICAN MONEY MANAGEMENT CORPORATI |

# SCHEDULE 1

| Search Party |
| --- |
| American Money Management Corporation |
| AMERICAN RECYCLING CENTER |
| AMERICAN SUPPLY CHAIN SOLUTIONS |
| AMERIGAS |
| AMERILUX LOGISTICS LLC |
| AMRAPALI PLASTIC INDUSTRIES |
| AMTRUST |
| AMY MIDDEGAAL |
| ANA CASTRO |
| ANCO |
| ANDREA GALLUZZI |
| ANDREA SALAROLI |
| ANDREEA - DORINA ALEXANDRESCU- DRAGUS |
| ANDRÉS MARCELO YÉPIZ MÉNDEZ |
| ANDREW BROWN |
| ANDREW JIMENEZ |
| ANDREW LABADY |
| ANDRI WAHYU |
| ANGEL ISLAND CAPITAL MANAGEMENT |
| ANGELO GORDON |
| ANGLE ADVISORS LLC |
| ANHUI GUANRUN AUTOMOBILE |
| ANHUI GUANRUN AUTOMOBILE STEERING SYS |
| ANHUI PHOENIX FILTER CO LTD |
| ANHUI PHOENIX FILTER CO., LTD |
| ANHUI PHOENIX INTERANTIONAL CO., LT |
| ANHUI TOSO IMPORT AND EXPORT TRADIN |
| ANHUI TOSO IMPORT AND EXPORT TRADING C |
| ANJI ZHITONG HARDWARE CO., LTD |
| ANJI ZHITONG HARDWARE CO., LTD. |
| ANJI ZHITONG HARDWARE CO., LTD. |
| ANNA CHIECHI |
| ANOTHONY HUBERT KEARNEY |
| Antares Capital Advisers LLC |
| Antares Capital Advisers LLC |
| Antares Capital LP |
| Anthelion Capital Partners LLC |
| Anthelion Capital Partners LLC |
| ANTHEM BLUE CROSS BLUE SHIELD ASSOCIAT |
| ANTONINO RAMIREZ LOGISTIC |
| ANTONINO RAMIREZ LOGISTIC |

# SCHEDULE 1

| Search Party |
| --- |
| ANV |
| AON |
| APAG ELEKTRONIK LLC |
| APAG ELETRONIK LLC |
| APC Intermediate Holdings, Inc. |
| APC INTERMEDIATE HOLDINGS, LLC |
| APC MergeCo, Inc. |
| APC Parent, Inc. |
| APC PARENT, LLC |
| APEX CREDIT PARTNERS LLC |
| Apex Credit Partners LLC |
| APOLLO CAPITAL MANAGEMENT LP |
| APPLIED INDUSTRIAL TECHNOLOGIES |
| APPLIED underwriters |
| APSG |
| APTIV SERVICES US, LLC |
| AQUA OHIO |
| Aquarian Credit Partners |
| ARAB BANKING CORPORATION B.S.C. |
| Arab Banking Corporation B.S.C. |
| Arab Banking Corporation B.S.C. |
| ARAKYTA, LLC |
| ARBOR INSPECTION SERVICES, LLC |
| ARC CGLGNIN001, LLC |
| ARC CGLGNIN001, LLC ( |
| ARC CGMARSC001, LLC |
| ARCADIAN |
| ARCADIAN RISK CAPITAL UK LTD (RNR LLOYD' |
| ARCADIAN RISK CAPITAL UK LTD (SIRIUSPOINT |
| ARCADIAN RISK CAPITAL UK LTD (SOM LLOYD' |
| ARCELOR MITTAL CANADA |
| ARCELOR MITTAL MARNAVAL |
| ARCELORMITTAL LONG PROD. |
| ARCELORMITTAL WIRE FRANCE |
| Arcelormittal Wire France |
| ARCH |
| ARCH ESSENTIAL EXCESS POLICY |
| ARCH SPECIALTY INSURANCE COMPANY |
| ARCHER ADVANCED RUBBER / MARANZ INC. |
| ARCHER CARGO |
| ARCHIVE HEALTH LLC |

# SCHEDULE 1

| Search Party |
| --- |
| ARCHIVE HEALTH, LLC |
| ARCTIC WOLF NETWORKS INC. |
| ARENA CAPITAL ADVISORS LLC |
| ARENA CAPITAL ADVISORS LLC |
| Arena Capital Advisors, LLC |
| Arena Investors LP |
| ARENTFOX SCHIFF LLP |
| ARGO RE LTD. (BDA) |
| ARGONAUT |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA DEPARTMENT OF REVENUE |
| ARKADIUSZ KANIA |
| ARKANSAS DEPARTMENT OF FINANCE AND AD |
| ARKANSAS EXCISE TAX AUTHORITY |
| ARLANXEO USA LLC |
| ARMIN LATZ |
| ARMSTRONG TRANSPORT GROUP |
| ARMSTRONG TRANSPORT GROUP |
| ARP MATERIAL |
| ASAHI KASEI PLASTICS |
| ASAHI KASEI PLASTICS MEXICO |
| ASC (BEIJING) CONSULTING (HOLDINGS) COMP |
| ASC (TIANJIN) AUTO PARTS INC. |
| ASC (TIANJIN) WATER PUMP CO., LTD. |
| ASC INDUSTRIES, INC. |
| ASC INTERNATIONAL INCORPORATED |
| ASC TIANJIN (HOLDINGS) COMPANY LIMITED |
| ASCEND PERFORMANCE MATERIALS, INC. |
| ASCENSION PARISH SALES AND USE TAX AUT |
| ASCOT |
| ASH PALLET MANAGEMENT INC |
| ASHLEY O'SHEA |
| Ashurst |
| Asilia Credit Investments, LLC |
| ASK CHEMICALS LP |
| ASP |
| ASSOCIATED INDUSTRIES INSURANCE CO, INC |
| ASSOCIATED MATERIAL HANDLING INDUSTRIE |
| ASSURED INVESTMENT MANAGEMENT LLC |
| ASTEMO AMERICAS, INC. |
| AT&T |

# SCHEDULE 1

| Search Party |
|---|
| ATM CARRIERS LLC |
| ATMOS ENERGY |
| ATRADIUS |
| ATRI |
| Attestor Limited |
| AUTO CAST DE MEX.SA DE CV |
| AUTO CAST MEXICO |
| AUTO TRANSPORTES ROMEDU S |
| AUTOCAM(CHINA) AUTOMOTIVE |
| AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V |
| AUTOLITE |
| AUTOLITE OPERATIONS LLC |
| AUTOMOTIVE ECUS LLC |
| AUTOMOTIVE PARTS SERVICE GROUP LLC |
| AUTOMOTIVE PARTS SERVICE GROUP, LLC |
| AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R |
| AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R. |
| AUTOTRANSPORTES FRONTERIZOS MG SA D |
| AUTOTUBE LIMITED |
| AUTOZONE |
| AVALON RISK MANAGEMENT INSURANCE |
| Avalon Risk Management Insurance Agency, LLC f |
| AVANTE AEROPUERTO S.A. DE C.V. |
| Avante Aeropuerto S.A. de C.V. |
| AVI PALLETS LLC |
| AVIENT |
| AVIENT COLORANTS USA LLC |
| AVM EXPORT, INC. |
| AVM Industries, LLC |
| AVNET ELECTRONICS MKTG |
| AVNET, INC. |
| Avnet. Inc |
| AVNET. INC. |
| AVO CARBON USA, INC |
| AVO Carbon USA, Inc. |
| AVS BROADBAND AGRI-VALLEY |
| Avtech Capital LLC |
| AXA SEGUROS |
| AXA SEGUROS |
| AXA XL |
| AXIS |

## SCHEDULE 1

| Search Party |
| --- |
| AXIS INSURANCE COMPANY |
| AZB & PARTNERS |
| AZB Partners |
| AZTEC CORPORATION |
| AZTEC CORPORATION |
| AZUCENA ITURRIAGA |
| B & H PATTERN, INC. |
| BAKELITE LLC |
| Baker & Hostetler LLP |
| BAKER & HOSTETLER LLP |
| BAKER MCKENZIE LLP |
| BALANCE PARTNERS |
| BALDWIN FILTERS INC. |
| Ballard Spahr |
| BAMBERGER AMCO POLYMERS INC |
| BAML |
| BAML CHINA |
| BAML NA/INDIA |
| BANAMEX |
| BANCA MIFEL SOCIEDAD ANON |
| BANCO ACTINVER S.A. DE C.V. |
| BANCO ACTINVER S.A. INSTITUCION DE |
| Banco Actinver, S.A. de C.V. |
| BANCO REGIONAL DE MONTERREY |
| BANCO SANTANDER BRASIL SA |
| Banco Santander Brasil SA |
| Banco Santander Brasil SA |
| BANCO SANTANDER MEXICO S.A. |
| BANCO SANTANDER MEXICO S.A. |
| Banco Santander Mexico S.A. av. Vasco De Quir |
| BANCO SANTANDER, S.A. |
| BANCO SANTANDER, S.A. |
| Bank of America |
| Bank of America |
| BANK OF AMERICA |
| Bank of America 026009593 |
| Bank of America 026009593 |
| BANK OF AMERICA, N.A. |
| Bank of America, N.A. |
| BANK OF NOVA SCOTIA |
| BANK OF NOVA SCOTIA |

# SCHEDULE 1

| Search Party |
| --- |
| Bank of the West |
| BANK UNITED |
| BANORTE |
| Barclays |
| BARGMAN |
| BASELL POLIOLEFINAS S DE RL DE CV |
| BASF |
| BASF CORPORATION |
| BASF CORPORATION |
| BASF MEXICANA S.A. DE C.V. |
| BATTERY PARK HOLDINGS LLC |
| BAVARIAN |
| BBJ VENTURES, LLC |
| BBVA |
| BCI IV PIONEER DC LLC |
| BDCM |
| BDO USA, P.C. |
| Be Joy LLC |
| BEACH POINT CAPITAL MANAGEMENT |
| BEACH POINT CAPITAL MANAGEMENT |
| Beach Point Capital Management |
| BEAZLEY USA SERVICES, INC. |
| BECKER LOGISTICS |
| BECKNELL HOLDINGS LLC |
| BECKNELL INDUSTRIAL OPERATING PARTNER |
| BEIJING DELPHI WANYUAN ENGIN |
| BEKAERT CORPORATION |
| BENDER ELECTRICAL CONTRACTING LTD |
| BENDIX COMMERCIAL VEHICLE SYS |
| Benefit Street Partners |
| Benefit Street Partners, LLC |
| Benjamin Duster |
| BENTON COUNTY TAX COLLECTOR OFFICE |
| BERKLEY INSURANCE COMPANY |
| BERKLEY INSURANCE COMPANY |
| BERKSHIRE HATHAWAY SPECIALTY INSURANC |
| BERTOLOTTI PATTERSON DISP |
| BEST AUTOMOTIVE INC. |
| BEST UNISON INTERNATIONAL CO., LTD. |
| BEST UNISON INTERNATIONAL CO., LTD. |
| BEST UNISON INTERNATIONAL LIMITED |

# SCHEDULE 1

| Search Party |
| --- |
| Beveridge & Diamond |
| BFG Corporation |
| BGM ELECTRONIC SERVICES |
| BH MOULD INDUSTRIAL LIMITED |
| BHTC |
| BINATIONAL INDUSTRIAL SER |
| BINATIONAL INDUSTRIAL SERVICES, LLC |
| BIPLAS MEDICAL LTD |
| BJ PALLET LLC |
| BK CORPORATE INTERNATIONAL B.V. |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC |
| Black Diamond Capital Management LLC |
| BLACK DIAMOND CLO 2021 1 ADVISER LLC |
| BLANK ROME LLP |
| BLOW MOLDED SOLUTIONS LLC |
| BLUE CROSS BLUE SHEILD |
| BLUE CROSS BLUE SHIELD |
| BLUE CROSS BLUE SHIELD ASSOCIATION |
| BLUE CURRENT HOLDING LLC |
| BLUEMOUNTAIN CAPITAL MANAGEMENT LLC |
| BMW |
| BNP PARIBAS ASSET MANAGEMENT |
| Bober Markey Fedorovich |
| BOBER MARKEY FEDOROVICH & CO |
| BOBER MARKEY FEDOROVICH & CO |
| Bogang Cai |
| BOLES PARTS SUPPLY INC. |
| BOLT EXPRESS |
| BOMBARDIER RECREATIONAL PRODUCTS, INC |
| Bond Asset Management |
| BOND STREET ASSET MANAGEMENT LLC |
| BOONE COUNTY ADMINISTRATION BUILDING - |
| BOONE COUNTY ADMINISTRATION BUILDING - |
| BOONE COUNTY WATER |
| BOROUGH OF HANOVER |
| BOSTIK INCORPORATED |
| BOSTON MANAGEMENT AND RESEARCH |
| BOUTWELL OWENS |
| Bowery Finance Holdings, LLC |
| Bowery Finance II, LLC |
| Bowery Finance, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| BOWHEAD |
| BOWRING MARSH (BERMUDA) LTD |
| BOXHAWK WAREHOUSING |
| BOYD MACHINE & REPAIR CO. INC. |
| BPI Acquisition Company, Inc. |
| BPI ACQUISITION COMPANY, LLC |
| BPI BRAKE MANUFACTURING JUAREZ, S.A. DE |
| BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. |
| BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. |
| BPI DISTRIBUTION MEXICO S.A. DE C.V. |
| BPI EC, LLC |
| BPI Holdings International, Inc. |
| BPI HOLDINGS INTERNATIONAL, LLC |
| BPP SHIRAZ PARK A LP |
| BPP Shiraz Park A LP |
| BPP SHIRAZ PARK A LP |
| BPREP 1805 S. WILMINGTON LLC |
| BPREP 1805 S. Wilmington LLC |
| BPS CORES INC |
| BRACEBRIDGE CAPITAL |
| BRADFORD COUNTY TAX COLLECTOR |
| BRAKE PARTS EUROPE GMBH |
| BRAKE PARTS HOLDINGS, INC. |
| BRAKE PARTS HOLDINGS, INC. |
| BRAKE PARTS INC CHINA LLC |
| BRAKE PARTS INC HONG KONG LIMITED |
| BRAKE PARTS INC INDIA LLC |
| BRAKE PARTS INC INVESTMENT LIMITED |
| BRAKE PARTS INC LLC |
| BRAKE PARTS INDIA PRIVATE LIMITED |
| BRANTSANDPATENTS BV |
| BRI WESTPARK IV QOZB LP |
| BRI WESTPARK IV QOZB LP |
| BRI WESTPARK IV QOZB, LP |
| Bri Westpark IV QOZB. LP |
| BRIAN HINTON |
| BRIAN KOWALSKI |
| BRIGHTSPEED |
| Brnch Banking and Trust Company |
| BROAD STREET FINANCIAL HOLDINGS, LLC |
| BROAD STREET FINANCIAL, LLC |

# SCHEDULE 1

| Search Party |
|---|
| Broad Street Inventory Holdings, LLC |
| Broad Street Inventory, LLC |
| BROOKFIELD |
| BROWN CONSTRUCTION INC |
| BROWNSVILLE GMS |
| BROWNSVILLE INDEPENDENT SCHOOL DISTRI |
| Brownsville Independent Schoold District |
| BROWNSVILLE PUBLIC UTILITIES BOARD |
| BRP US INC. |
| BRP-ROTAX GMBH & CO.KG |
| BRP-ROTAX GMBH & CO.KG |
| Bryam Ridge, LLC |
| BRYAN CAVE LEIGHTON PAISNER |
| BTT SOLUTIONS MEX S DE RL DE CV |
| BUCKEYE TELESYSTEM |
| BUFFALO CORE SUPPLY |
| BUFFALO CORE SUPPLY |
| BULLDOG |
| Butterworth Capital Management LLC |
| BYLINE FINANCIAL GROUP |
| BYM INDUSTRIAL |
| C A T GLOBAL INC |
| C AND U AMERICAS LLC |
| C And U Americas, LLC |
| C CROSS LOGISTICS |
| C STREET ADVISORY GROUP |
| C&E AGENTES ADUANALES |
| C&E AGENTES ADUANALES |
| C&U USA INC (NET 150) |
| C.P. WITTER LIMITED |
| CA SHEA & COMPANY |
| CAB ASSIGNEE OF DONGGUAN RETOP FILTER |
| CAB ASSIGNEE OF WEBCOR PACKAGING COR |
| CAB ASSIGNEE OF ZHENJIANG FINEWORLD AU |
| CABAY & COMPANY |
| CALIFORNIA DEPARTMENT OF TAX AND FEE A |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA REGIONAL WATER QUALITY CONT |
| CALIFORNIA SECRETARY OF STATE |
| CAL-SOUTI-I\VEST I-LOLDIN |
| CAMERON COUNTY |

# SCHEDULE 1

| Search Party |
| --- |
| CAMERON COUNTY TAX OFFICE |
| CAMPBELL, INC. |
| CANADA BORDER SERVICES AGENCY ASSESS |
| CANADA REVENUE AGENCY |
| CANADIAN TIRE CORP LTD |
| CANARAS CAPITAL MANAGEMENT |
| Canaras Capital Managment, LLC |
| CANCARB LIMITED |
| Canon Financial Services Inc |
| CANON FINANCIAL SERVICES, INC. |
| CANOPIUS |
| CANOPIUS CNP 4444 LLOYD'S |
| CAPGEMINI AMERICA |
| CAPIN VYBORNY LLC |
| CAPITAL RX LTD DBA VERCIFY |
| CAPLUGS |
| Carcorp USA |
| CARDENAL EXPRESS |
| CARDONE DE MEXICO, S DE R.L. DE C.V. |
| CARDONE HOLDCO LP |
| CARDONE INDUSTRIES |
| CARDONE INDUSTRIES ULC |
| CARDONE INDUSTRIES, INC. |
| CAREY EXCAVATION, INC. |
| CARFLEX AUTO PARTS |
| CARLOS MONTOYA TORRES |
| CARLSON QUALITY BRAKE PARTS |
| CARNABY CAPITAL GMBH |
| CARNABY CAPITAL HOLDINGS, LLC |
| CARNABY CAPITAL, LLC |
| Carnaby Cargo Holdings, LLC |
| Carnaby Cargo, LLC |
| CARNABY FA HOLDINGS, LLC |
| CARNABY FA, LLC |
| CARNABY FA, LLC |
| Carnaby II and III Secured Parties |
| Carnaby II and III Secured Parties |
| Carnaby Inventory Holdings I, LLC |
| CARNABY INVENTORY HOLDINGS II, LLC |
| CARNABY INVENTORY HOLDINGS III, LLC |
| CARNABY INVENTORY HOLDINGS IV, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| Carnaby Inventory Holdings V, LLC |
| Carnaby Inventory Holdings VI, LLC |
| Carnaby Inventory I, LLC |
| CARNABY INVENTORY II, LLC |
| CARNABY INVENTORY III, LLC |
| CARNABY INVENTORY IV, LLC |
| CARNABY INVENTORY IV, LLC |
| Carnaby Inventory V, LLC |
| Carnaby Inventory VI, LLC |
| CARPAK CORP |
| CARRAND COMPANIES, INC. |
| CARRDAN CORPORATION |
| Carrdan Corporation |
| CARRDAN CORPORATION |
| CARRIER VIBRATING EQUIP, I |
| CARTER CARBURETOR HOLDINGS, LLC |
| CARTER CARBURETOR, LLC |
| CARTER FUEL EXPORT, INC. |
| CARTER FUEL SYSTEMS |
| CARTER FUEL SYSTEMS, LLC |
| CarVal Contingent Credit Fund LP |
| CarVal Contingent Credit Fund LP |
| CARVAL CONTINGENT CREDIT FUND LP, |
| CarVal GCF Master Fund I LP |
| CarVal GCF Master Fund I LP |
| CARVAL GCF MASTER FUND I LP, |
| CASS COUNTY TREASURER'S OFFICE |
| CATALIN NAUIU |
| CBRE INC |
| CCA - DIVISION OF TAXATION |
| CECILIO AVILA |
| CELANESE CORPORATION |
| CELANESE POLYMER PRODUCTS, LLC |
| CELERITY |
| CENTERBRIDGE |
| CENTRAL STATES PENSION FUND |
| CENTRIC PARTS |
| CENTURYLINK BUSINESS |
| CEQUENT BERMUDA HOLDINGS LTD. |
| Cequent Consumer Products, Inc. |
| CEQUENT ELECTRICAL PRODUCTS DE MEXICO |

# SCHEDULE 1

| Search Party |
| --- |
| CEQUENT MEXICO HOLDINGS B.V. |
| CEQUENT NEDERLAND HOLDINGS B.V. |
| CEQUENT NEDERLAND HOLDINGS B.V. |
| Cequent Performance Products, Inc. |
| CEQUENT SALES COMPANY DE MÉXICO, S. DE |
| CEQUENT TOWING PRODUCTS OF CANADA LT |
| CEQUENT UK LIMITED |
| CERTAIN UNDERWRITERS AT LLOYD'S - 0132 |
| CFE CALIFICADOS S.A. DE C.V. |
| CGR |
| CH REED |
| CHAMPION LABORATORIES (EUROPE) LIMITED |
| CHAMPION LABORATORIES TRADING (SHANGH |
| CHAMPION LABORATORIES, INC. |
| CHAMPION LABORATORIES, INC. |
| CHARLES AND CAROL MAGER |
| CHARLES DODD (C.R. DODD ASSOCIATES) |
| CHASE CARDONE PROPERTIES LLC |
| CHASE PLASTIC SERVICES, INC. |
| CHASE/CARDONE PROPERTIES,LLC |
| CHEMICAL AND PRODUCTION WORKERS UNIO |
| CHEMICAL AND PRODUCTION WORKERS UNIO |
| CHEMICAL AND PRODUCTION WORKERS UNIO |
| CHIAPHUA COMPONENTS AUTOMOTIVE |
| CHIE, ITOH |
| CHIEF JUDGE EDUARDO V. RODRIGUEZ |
| CHIN PECH CO. LTD |
| CHIN PECH CO., LTD. |
| CHINA TELECOM |
| CHIPS MANUFACTURING LLC. |
| CHONGQING YUHUI MACHINERY CO LTD |
| Christopher L Phillippe |
| CHRISTOPHER R. TRAVIS |
| CHRISTY SIMMONS |
| CHUBB |
| CHUBB ACE AMERICAN INSURANCE COMPANY |
| CHUBB BERMUDA |
| CHURCH & DWIGHT CO INC |
| CI Supply, LLC |
| CIB/3938 |
| CIBANCO SAIBM AS TRUSTEE IN THE |

# SCHEDULE 1

| Search Party |
| --- |
| CIBC |
| CIFC ASSET MANAGEMENT LLC |
| CIKAUTXO DE MEXICO S DE RL DE CV |
| CIKAUTXO SK S.R.O. |
| CIMCO RESOURCES, INC. |
| CINTAS CORP. |
| Cisco Systems Capital CRP |
| CIT Bank |
| Citadel Advisors LLC |
| Citco Bank Canada |
| Citco Fund Services (Ireland) Limited IE0C0004T0 |
| CITIBANK |
| CITIBANK |
| CITIBank, N.A. |
| CITIC CHINA |
| CITIZENS |
| CITY OF ALBION |
| CITY OF BAD AXE |
| CITY OF BG MUNICIPAL UTILITIES |
| CITY OF BG MUNICIPAL UTILITIES |
| CITY OF BOWLING GREEN OHIO MUNICIPAL UT |
| CITY OF EDGERTON KANSAS |
| CITY OF EMPORIA |
| CITY OF FAIRFIELD |
| CITY OF GRAND RAPIDS-WATER |
| CITY OF GREEN, OH - INCOME TAX DIVISION |
| CITY OF INDEPENDENCE, OH |
| CITY OF JASPER |
| CITY OF JASPER |
| City Of McAllen, Hidalgo County, Cameron County |
| CITY OF PHILADELPHIA, PA DEPARTMENT OF R |
| CITY OF TIFFIN SEWER REVENUE DEPT |
| CITY OF TOLEDO, OH |
| CITY OF WARSAW WASTEWATER |
| CITY OF WAUSAU, WISCONSIN |
| CIXI CIFT CONTROL CABLES CO LTD |
| CIXI CIFT CONTROL CABLES CO., LTD |
| CIXI XINXIN PLUSH DRESS CO., LTD. |
| CIXI XINXIN PLUSH DRESS CO., LTD. |
| CLAMPITT PAPER CO OF SAN ANTONIO |
| CLASSIC FASTENERS |

# SCHEDULE 1

| Search Party |
| --- |
| CLEAN HARBORS ENVIRONMENTAL |
| CLEANING UP, LLC |
| CLEARLAKE CAPITAL GROUP |
| Clearlake Capital Group |
| Clifford Chance |
| CLIFFORD CHANCE US LLP |
| CLOBAL GAPITAL GMBH |
| CLUB DEMONSTRATIONS SERVICES, INC |
| CMX NORTH AMERICA |
| CNA |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIAL |
| CODY MOLICA |
| CODY S. MOLICA |
| COFO – IBEX GMBH |
| COFO – PWK GMBH |
| COFO - RÄUCHLE GMBH |
| COFO MANUFACTURING A. S. |
| COGNITUS CONSULTING, LLC |
| COLE TRANSPORTATION INC, DBA COVAR TRA |
| COLLISON-GOLL LTD. |
| COLLISON-GOLL LTD. |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO SECRETARY OF STATE |
| COLTER CLAY LISTON |
| Columbia Cent CLO Advisers LLC |
| COLUMBIA GAS OF OHIO |
| COLUMBIA MANAGEMENT |
| Columbia Threadneedle Investments |
| COMCAST |
| COMCAST |
| COMERCIALIZADORA DE AUTOPARTES MONRO |
| COMERCIALIZADORA LOGINET SA DE CV |
| COMERCIALIZADORA LUBRIES SA DE CV |
| COMISION FEDERAL DE ELECTRICIAD |
| COMMERCE AND INDUSTRY INSURANCE COMP |
| Commerce Bank |
| COMMERCIAL SPRING AND TOOL |
| COMMERCIAL TRAFFIC CO |
| COMMONWEALTH EDISON |
| COMMONWEALTH EDISON |
| Commonwealth Edison Company |

# SCHEDULE 1

| Search Party |
| --- |
| COMPASS LOGISTICS |
| COMPLETE DRIVES, INC. |
| COMPRESSAIR |
| COMPUTER PACKAGES INC. |
| CONNECTICUT BUSINESS SERVICES |
| CONNECTICUT DEPARTMENT OF REVENUE |
| CONNECTICUT STATE DEPARTMENT OF REVE |
| CONRAD MECHANICAL INC |
| CONSILIO |
| CONSILIO LLC |
| CONSOCIATE HEALTH |
| CONSOCIATE HEALTH |
| CONSOLIDATED PROPERTIES-OAKS, LLC |
| CONSTELLATION NEWENERGY |
| Constellation NewEnergy Gas Division, LLC |
| CONSTELLATION NEWENERGY INC |
| CONSTELLATION NEWENERGY INC |
| Constellation NewEnergy, Inc. |
| CONSUMERS ENERGY |
| CONSUMERS ENERGY - 1000 4144 3670 |
| CONSUMERS GAS |
| CONSUMERS GAS COMPANY |
| CONTINENTAL AUTOMOTIVE GMBH |
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE |
| CONTINENTAL AUTOMOTIVE SYST US INC |
| CONTRATO DE FIDEICOMISO DE ADMINISTRAC |
| CONVEX INSURANCE, UK LIMITED |
| CONVEYORS AND EQUIPMENT, INC. |
| COPO TEXTILE MEXICO S.A. DE C.V. |
| Coral Dunes LLC, |
| CORPORATE TRAFFIC LOGISTICS |
| CORPORATION SERVICE COMPANY |
| CORPORATIONS DIVISION OF THE SECRETARY |
| CORPORATIVO ADUANAL TRUJILLO Y ASOC |
| CORRIE MACCOLL NORTH |
| CORRUGADOS DE BAJA CALIF |
| CORRUGADOS DE BAJA CALIF |
| COSTCO |
| COVAR TRANSPORTATION |
| COVINGTON SPECIALTY INSURANCE COMPAN |
| COYOTE LOGISTICS, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| COYOTE LOGISTICS, LLC |
| CP MONTERREY S DE RL DE CV |
| CQS (UK) LLP |
| CRANE WORLDWIDE LOGISTICS |
| Creditor UMB Bank, N.A. |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSI |
| CROW HOLDINGS |
| CROWN CREDIT COMPANY |
| Crown Credit Company |
| CROWN CREDIT COMPANY |
| CROWN EQUIPMENT CO |
| CROWN EQUIPMENT CORPORATION |
| Crown Equipment Corporation |
| CROWN LIFT TRUCKS |
| Crowne Automotive Aftermarket, LLC |
| CRUM & FORSTER |
| CRYSTA S.P.A. |
| CSAM |
| CSI Leasing |
| CSI LEASING, INC. |
| CT CHARLTON & ASSOCIATES, INC. |
| CT Corporation System |
| CT TS WIRE PROCESSING |
| CTC International Group Inc. |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS |
| CUSTOM ALLOY LIGHT METALS |
| CVI AA Master Fund I LP |
| CVI AA MASTER FUND I LP, |
| CVI AV Master Fund I LP |
| CVI AV MASTER FUND I LP, |
| CVI CSF Master Fund I LP |
| CVI CSF MASTER FUND I LP, |
| CVI CVF V Pooling Fund I LP |
| CVI CVF V POOLING FUND I LP, AND |
| CVI EMCOF US, LLC |
| CVI EMCOF US, LLC, |
| CWD Acquisition, LLC |
| CWD Holding Corp. |
| CWD HOLDING, LLC |
| CWD Intermediate Holding Corp. |
| CWD INTERMEDIATE HOLDINGS I, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| CWD INTERMEDIATE HOLDINGS II, LLC |
| CWD Intermediate Holdings, Inc. |
| CWD, LLC |
| CYBER WATCH SYSTEMS LLC |
| CYMEZ |
| CYMEZ SA DE CV |
| DACHSER DE MEXICO SA DE CV |
| DAERYANG INDUSTRY CO LTD |
| DAEWHA FUEL PUMP IND LTD |
| DAIDO METAL |
| DAIMLER TRUCKS |
| DAKOTA FINANCIAL DBA HAULPAY |
| Dale P. Holt, |
| DALTON CORPORATION |
| DALTON CORPORATION, ASHLAND MANUFACT |
| DALTON CORPORATION, KENDALLVILLE MANU |
| DALTON CORPORATION, STRYKER MACHINING |
| DALTON CORPORATION, WARSAW MANUFACT |
| DANHIL DE MEXICO S DE RL DE CV |
| DANHIL DE MEXICO SA DE CV |
| DANIEL ARNETT |
| DANIEL EZEQUIEL HERNANDEZ |
| DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, |
| Daniel Maldonado Alcantara |
| DANIEL VILLALTA |
| DARIUSZ MIKOLAJ PIETA |
| DARKE COUNTY AUDITOR OFFICE |
| DARLENE HANSEN |
| DARRIN BAUER |
| DATA INTEGRATION SPECIALISTS, LLC |
| DATANATIONAL CORPORATION |
| DATANATIONAL CORPORATION |
| DATASITE LLC |
| DAVID CORDISCO |
| DAVID PARKER |
| DAVID SPEIRS |
| Day Pitney LLP |
| DAY PITNEY LLP |
| DAYTON POWER AND LIGHT CO |
| DAYTON POWER AND LIGHT CO |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. |

# SCHEDULE 1

| Search Party |
|---|
| DE Lage Landen Financial Services, Inc. |
| DEBEVOISE & PLIMPTON LLP |
| DECATUR PLASTIC PRODUCTS, INC. |
| DECHERT LLP |
| DECOFINMEX S.A. DE C.V. |
| DEF PROVEEDORA Y CONSTRUCCION |
| Dehay & Elliston LLP |
| DELAWARE DIVISION OF CORPORATIONS |
| DELGO TRANSPORTADORA DE PERSONAL S D |
| DELL |
| DELL FINANCIAL SERVICES LLC |
| DELL MARKETING, L.P. |
| Deloitte & Touche LLP |
| DELTA DENTAL |
| DELTA DENTAL OF OHIO |
| Dentons |
| DEPARTMENT OF TREASURY - INTERNAL REVE |
| DEPATIE FLUID POWER |
| DEPATIE FLUID POWER CO. |
| DEPT OF PUBLIC UTILITIES – TOLDEO, OH |
| DEPT. OF PUBLIC UTILITIES |
| DERBY FABRICATING SOLUTIONS |
| DERBY FABRICATING SOLUTIONS |
| DERBY FABRICATING SOLUTIONS LLC |
| DERI 2000 SAN. VE TIC. LTD STI |
| DETROIT MANUFACTURING SYSTEMS LLC |
| DEUTSCHE BANK |
| Deutsche Bank |
| DEUTSCHE BANK |
| Deutsche Bank AG |
| Deutsche Bank Trust Company Americas |
| DEVIN NICHOLS |
| Devon Bank |
| DEXTER DE MATAMOROS SA DE CV |
| DEXTER STAMPING COMPANY LLC |
| DI GENIMEX JERSEY LTD. |
| DI SHIN YUH CHERNG INDUSTRIAL CO., LTD |
| DI ZHEIJANG CHENGKANG MACHINERY |
| DI ZHEJIANG DK CITY CORPORATION |
| DI ZHEJIANG LIFENG AUTO ACCESSORIES CO. |
| DIAMETER CAPITAL |

# SCHEDULE 1

| Search Party |
| --- |
| DIAMETER CAPITAL PARTNERS LP |
| Diameter Capital Partners LP |
| DIEPERSDORF PLASTIC MANUFACTURING GM |
| DIRECTV |
| DISPLAY PRODUCTS - PAINT |
| DISPLAY PRODUCTS S DE RL DE CV |
| DISTINGUISHED Programs Insurance Brokerage L |
| DISTRIBUTION SYSTEMS LTD |
| DIVERSIFIED PATTERN & ENG |
| DJP AUTO PARTS USA INC. |
| DLH BOWLES |
| DLR CORE SUPPLY |
| DMITRY EGOROV |
| DODGE LOGISTICS LLC |
| DOHRN TRANSFER CO |
| DOMINION ENERGY |
| DONALD PUGLISI |
| DONGGUAN RETOP FILTER MATERIAL CO LTD |
| DOUGLAS LAGOS |
| DRAW-TITE |
| DSC MERIDIAN CAPITAL |
| DSSI LLC DBA AMICUS US |
| DSSI LLC DBA AMICUS US |
| DSV 4PL INC |
| DSV AIR & SEA SAU |
| DSV SOLUTIONS |
| DTE ENERGY |
| DTE ENERGY - 9100 210 7543 7 |
| DUAL COMMERCIAL LLC |
| DUBOIS COUNTY MUSEUM, INC. |
| DUBOIS COUNTY TAX ASSESSOR OFFICE |
| Ducera Partners LLC |
| DUKE ENERGY |
| DUKE ENERGY |
| DYNACAST LLC |
| DYNAMIC SUPPLY SOLUTIONS LLC |
| DYNAPLAS LTD |
| E M BITTNER INC |
| E R S INC |
| Eagle Argentina S.A.U. |
| EAGLE CASTING HOLDINGS, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| EAGLE CASTING, LLC |
| Eagle do Brasil Ltda. |
| EAGLE MACHINING, LLC |
| EAGLE NONWOVENS INCORPORATED |
| EAST WEST BANK |
| East West Bank |
| EAST WEST EL PASO, LLC |
| EAST WEST MANUFACTURING, LLC |
| EAST WEST MANUFACTURING, LLC |
| Eaton Vance |
| EATON VANCE MANAGEMENT |
| ED JAMES |
| Eduardo Gallegos Moyeda |
| EDUARDO HERRERA |
| EDWARD ANDERSEN AND SHARREL ANDERSE |
| Edward James, |
| EDWARDS COUNTY, IL CHIEF COUNTY ASSESS |
| EFC INTERNATIONAL |
| EFFBE-CZ LLP |
| EKK EAGLE SALES AMERICA |
| ELHC VIII LLC |
| ELHC VIII, LLC |
| ELIZABETH VANSIPE |
| ELKEM MATERIALS, INC. |
| ELLINGTON MANAGEMENT |
| EMANUELA ZANI |
| EMBASSY POWDER METALS, INC |
| EMERALD UK |
| EMINENT PALACE INTERNATIONAL LIMITED |
| EMINENT PALACE INTERNATIONAL LTD. |
| EMPIRE REFRACTORY SERVICES IND |
| Emporia Partners , LLC |
| EMPORIA PARTNERS LLC |
| EMPORIA PARTNERS, LLC |
| EMPORIA PARTNERS, LLC |
| EMPOWER ANNUITY INSURANCE COMPANY OF |
| Empower Capital Management |
| Empower Capital Management LLC |
| EMSCO OH |
| EMTERRA ENVIRONMENTAL |
| EN Investment Company |

# SCHEDULE 1

| Search Party |
| --- |
| ENCOVA MUTUAL INSURANCE GROUP INC. |
| Encova Mutual Insurance Group, Inc., et. al |
| ENDURANCE |
| ENERGIZER AUTO |
| ENERGIZER AUTO, INC. |
| ENGIE |
| ENGIE |
| ENGLAND LOGISTICS INC |
| ENGTECH SOLUTIONS INC. |
| ENNVEE TECHNOGROUP INC |
| ENNVEE TECHNOGROUP, INC |
| ENSAfrica |
| ENTEC POLYMERS INC. |
| Entec Polymers Inc. |
| ENTEC POLYMERS LLC |
| ENTR. ROBERT THIBERT INC. #01 |
| ENVALIOR ENGINEERING MATERIALS INC. |
| ENVASES MICROONDA SA DE CV |
| ENVASES MICROONDAS |
| ENVIRONMENTAL RISK UNDERWRITING OFFIC |
| EP Electriv |
| EP INDUSTRIES |
| Equipment Finance Group, LLC |
| EQUISTAR CHEMICALS LP |
| ERNST & YOUNG LLP |
| ERNST & YOUNG LLP |
| ERPCE SYSTEMS, SASU |
| ERS, INC. D/B/A PRISM SPECIALTIES |
| ERS, INC. D/B/A PRISM SPECIALTIES |
| ESCOTO CUSTOMS BROKERS INC |
| ESI EXTRUSION SERVICES |
| ESTAMPADOS MONTERREY |
| ESTAMPADOS MONTERREY, SA DE CV |
| ESTEBAN ROBERTO WALENTEN |
| ESTES EXPRESS LINES |
| ETIQUETAS ADHESIVAS EL AGUILA |
| ETIQUETAS ADHESIVAS EL AGUILA |
| ETSI GLOBAL, LLC |
| ETSI SALES |
| EULER HERMES AGENT FOR B&G INTERNATIO |
| EULER HERMES AGENT FOR KW PLASTICS |

# SCHEDULE 1

| Search Party |
| --- |
| EULER HERMES AGENT FOR LOUIS PADNOS IR |
| EULER HERMES AGENT FOR SPRAY PRODUCT |
| EVERCORE Group L.L.C. |
| EVEREST NATIONAL INSURANCE COMPANY |
| EVEREST TRANSPORTATION SYSTEMS LLC |
| EVEREST TRANSPORTATION SYSTEMS LLC |
| EVERGY |
| EVERWIN PRECISION HONG KONG |
| EVOLUTION CAPITAL |
| EVOLUTION CAPITAL PARTNERS |
| EVOLUTION CREDIT OPPORTUNITY MASTER F |
| EVOLUTION CREDIT OPPORTUNITY MASTER F |
| EVOLUTION CREDIT OPPORTUNITY MASTER F |
| Evolution Credit Opportunity Master Fund 11-B LP |
| Evolution Credit Opportunity Master Fund III-B, LP |
| EVOLUTION CREDIT PARTNERS |
| Evolution Credit Partners |
| EVOLUTION CREDIT PARTNERS |
| EVOLUTION CREDIT PARTNERS TRADE FINANC |
| Evolution Credit Partners Trade Finance Master L.P |
| Evolution Credit Partners Trade Finance, LP |
| Executive American Mortgage Company, LLC |
| EXPONENT, INC. |
| F/1622 FIBRA MACQUARIE MEXICO |
| FactoFrance |
| FactoFrance |
| FactoFrance S.A. |
| FACTORY MOTOR PARTS |
| FACTORY MOTOR PARTS |
| FAIR AMERICAN INSURANCE AND REINSURAN |
| FAIRLANE INDUSTRIES INC |
| Fangda Law Firm |
| FARIS BIN ABDULLAH @ PATRICK CHEN YEE C |
| FASANARA |
| FASANARA |
| Fasanara Capital |
| FASHAN/SHUNDE/YONGHEXING RUBBER PLAN |
| FAST TRACK |
| FASTENAL |
| FAURECIA |
| FAYETTE INDUSTRIAL PROPERTIES, LTD. |

# SCHEDULE 1

| Search Party |
| --- |
| FAYETTEVILLE PUBLIC UTILITIES |
| FAYETTEVILLE PUBLIC UTILITIES |
| FAYETTEVILLE PUBLIC UTILITLES |
| FB Pierogi LLC |
| FB TRADE FINANCE SPV |
| FCA US LLC |
| FCA US LLC |
| FEDERAL INSURANCE COMPANY |
| FEDERATED AUTO PARTS DISTRIBUTORS |
| FEDERATED AUTO PARTS DISTRIBUTORS |
| FEDEX |
| FEDEX |
| Felsberg Avogados |
| FENORESINAS S.A. DE C.V. |
| FENVES ENGINEERED TECHNOLOGY PRIVATE |
| FERRE ACEROS METALICOS DE |
| FERRELL GAS |
| FERROGLOBE |
| FFI Fund Ltd. |
| FHG AUTOMOTIVES & FORGINGS PRIVATE LIMI |
| FIBRA MACQUARIE MEXICO |
| FIBRA MTY |
| FIBRA PROLOGIS |
| FIDEICOMISO |
| FIDELITY INVESTMENTS |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION |
| FILTROS CHAMPION LABORATORIES, S. DE R.L |
| FILTROS CHAMPION SALES DE MEXICO, S. DE |
| FIRST BRANDS GROUP HOLDINGS, LLC |
| FIRST BRANDS GROUP INTERMEDIATE, LLC |
| FIRST BRANDS GROUP, LLC |
| First Citizens Bank and Trust Company |
| First Guaranty Bank |
| First Guaranty Bank |
| First-Citizens Bank & Trust Company |
| FISHER AUTO PARTS WHSE |
| FISKER GROUP INC. |
| FISKER INC. |
| FISKER TN LLC |
| FITCH RATINGS, INC |
| FITZMARK LLC |

# SCHEDULE 1

| Search Party |
| --- |
| FL STARKE INDUSTRIES, LLC |
| FLAMBEAU |
| FLORIDA DEPARTMENT OF REVENUE - INCOME |
| FLORIDA DEPARTMENT OF REVENUE - SALES |
| FLORIDA DEPARTMENT OF STATE |
| FMP AUTOMOTIVE (MALAYSIA) SDN BHD. |
| FMP DISTRIBUTION CO., LTD. |
| FMP GROUP (AUSTRALIA) PTY LIMITED |
| FMP GROUP (THAILAND) LTD. |
| FMP GROUP AUSTRALIA HOLDINGS PTY LTD |
| FMP GROUP HOLDINGS 1 (THAILAND) LTD. |
| FMP GROUP HOLDINGS 2 (THAILAND) LTD |
| FMP GROUP PTY LIMITED |
| Foley & Lardner LLP |
| FONDERIA MECCANICA |
| FORD MOTOR COMPANY |
| Ford Motor Credit Company LLC |
| FORMERRA, LLC |
| FORMERRA, LLC |
| FORTEQ UK LIMITED |
| FORVIS MAZARS ADVISORY SERVICES |
| FOSECO, INC. |
| FOSHAN NANHAI LENTTO METAL |
| FOSHAN YONGHEXIN RUBBER TECHNOLOGY C |
| FOSTORIA, OH DEPARTMENT OF FINANCE |
| FOX ACQUISITION COMPANY PTY. LTD. |
| FOX ROTHSCHILD LLP |
| Fox Rothschild LLP |
| FOX ROTHSCHILD LLP |
| Fragomen, Del Rey, Bernsen & Loewy, LLP |
| FRAM |
| FRAM DE ARGENTINA S.A.U. |
| FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA |
| FRAM FILTRATION OPERATIONS MEXICO, S.A. |
| FRAM GROUP (CANADA) INC. |
| FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. |
| FRAM GROUP IP LLC |
| FRAM GROUP OPERATIONS LLC |
| FRAM GROUP OPERATIONS MEXICALI, S.A. DE |
| FRAM GROUP OPERATIONS MEXICO CITY, S.A. |
| FRAM GROUP SERVICES MEXICO S.A., DE C.V. |

# SCHEDULE 1

| Search Party |
| --- |
| FRAM GROUP TRADING (SHANGHAI) CO., LTD. |
| FRAMAUTO HOLDINGS, LLC |
| FRAMAUTO INTERNATIONAL HOLDINGS, INC. |
| Franklin Advisors Inc. |
| FRANKLIN TEMPLETON INVESTMENTS |
| FRANKLIN TEMPLETON INVESTMENTS |
| FREDERIC SIPAHI |
| FREEPOINT ENERGY SOLUTIONS |
| FREIGHTQUOTE.COM |
| FREUDENBERG |
| FREUDENBERG-NOK SEALING TECH |
| FRICTION ONE BRAKE TECHNOLOGY (XIANTAO |
| Frilot LLC |
| FRONTIER |
| FS Investments |
| FS INVESTMENTS |
| FS/EIG Advisor, LLC |
| FTI CONSULTING |
| FUCHS LUBRICANTS CO. |
| FUCHS LUBRICANTS COMPANY |
| FUEL FILTER TECHNOLOGIES, INC. |
| FUKOKU |
| FUKOKU MEXICANA SA DE CV |
| FULLNET ADVANCED COMMUNICATION |
| FULTON |
| FUTAI |
| FUTAI USA INC |
| FUTURE ELECTRONICS |
| FUTURE ELECTRONICS |
| FUTURE ELECTRONICS CORP |
| FUTURE ELECTRONICS CORP |
| Future Standard |
| FUZE LOGISTICS SERVICES INC. |
| FUZE, INC. |
| FYI Ltd. |
| G & C HILLSBORO INVESTORS |
| G&C HILLSBORO INVESTORS, LLC |
| G&C HILLSBORO INVESTORS, LLC |
| G. RICE. |
| GAIC |
| GALBRETH LANDSCAPE LLC D/B/A GALBRETH |

# SCHEDULE 1

| Search Party |
| --- |
| Galicia |
| GANTT-THOMAS & ASSOCIATES |
| GANTT-THOMAS AND ASSOCIATES, INC. |
| GAROSO ELECTRIC AND HARDWARE |
| GARRATT CALLAHAN |
| GARRY THOMPSON |
| GARY E. DAVIS |
| GARY MILLER |
| GAS NATURAL DE JUAREZ |
| GAS NATURAL DE JUAREZ |
| GATES ENGINEERED LUBRICANTS, LLC |
| GATEWAY RECYCLING |
| G-COR AUTOMOTIVE CORPORATION |
| GDF SUEZ MEXICO COMERCIALIZADORA |
| Gdf Suez Mexico Comercializadora, S. de R.L. de |
| GENERAL FASTENERS COMPANY |
| GENERAL MOTOR LLC |
| GENERAL SECURITY NATIONAL INSURANCE C |
| GENERATE ADVISORS LLC |
| GENEVA TOOL SOLUTIONS LLC |
| GENIMEX JERSEY LTD. |
| Genuine Parts Company |
| GENUINE PARTS COMPANY, |
| GEORGIA CORPORATIONS DIVISION |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA DEPARTMENT OF REVENUE - FRANC |
| GEORGIA DEPARTMENT OF REVENUE - INCOM |
| GERGONNE PLASTICOS INDUSTRIALES |
| GEXPRO |
| GFI DIGITAL |
| GFL ENVIRONMENTAL |
| Gianni & Origni |
| GIBBS TECHNOLOGY COMPANY |
| GIBSON COUNTY AUDITOR |
| Gibson, Dunn & Crutcher LLP |
| GIBSON, DUNN & CRUTCHER LLP |
| GL PRECISION |
| GLAS Trust Company LLC |
| GLAS TRUST COMPANY LLC |
| GLAS TRUST COMPANY LLC, |
| GLAS TRUST COMPANY, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| GLAS USA LLC |
| GLENDON CAPITAL MANAGEMENT LP |
| GLENDON CAPITAL MANAGEMENT LP |
| Glendon Capital Management, LP |
| GLENN AGRE BERGMAN & FUENTES LLP |
| GLENN OTTO |
| GLOBAL ASSETS GMBH |
| GLOBAL ASSETS LLC |
| GLOBAL LEASE ASSETS HOLDINGS, LLC |
| GLOBAL LEASE ASSETS HOLDINGS, LLC |
| GLOBAL LEASE ASSETS, LLC |
| GLOBAL NET LEASE OPERATING |
| GLOBAL REMAN VENTURES, LLC |
| GLOBAL TECHNOLOGIES PARTNERS, LLC |
| GLOBAL TECHNOLOGIES PARTNERS, LLC |
| GLOBAL TECHNOLOGIES S.A.R.L. |
| GLOBAL TECHNOLOGIES S.A.R.L. |
| GLORIA SOLEDAD PILLADO CHAVEZ |
| GLS US FREIGHT INC |
| GLTEK CORPORATION |
| GM Financial |
| GM OF CANADA LTD |
| GOC AUTOMOTIVE MALAYSIA SDN. BHD. |
| GOLDMAN SACHS ASSET MANAGEMENT |
| GOLDMAN SACHS ASSET MANAGEMENT |
| GOLDMAN SACHS LENDING PARTNERS LLC |
| GOLDMAN SACHS LENDING PARTNERS LLC |
| GOLDSTAR WAREHOUSING, LTD |
| GOLDSTAR WAREHOUSING, LTD. |
| GONHER DE MEXICO |
| GONHER DE MEXICO, SA DE CV |
| Gonzalo Martin Lopez Suriano |
| Goodmans LLP |
| Gordon Rees Scully Mansukhani, LLP |
| GORMAN INDUSTRIAL SUPPLY |
| GORMAN INDUSTRIAL SUPPLY CO. |
| Gorman Industrial Supply Co. |
| Gorrissen Federspiel |
| GPC ASIA PACIFIC LIMITED, |
| GPC ASIA PACIFIC PTY LTD., |
| GPD STUDIO LEGALE E TRIBUTARIO |

# SCHEDULE 1

| Search Party |
| --- |
| Grammer AG |
| Grammer Americas LLC |
| GRAMMER AMERICAS LLC |
| Grammer Americas LLC |
| Grammer Inc |
| GRAMMER INC. |
| GRAMMER INC. |
| GRAND STRAND WATER & SEWER |
| GRAND TRAVERSE CONTAINER |
| GRAVITY TECHNOLOGY SOLUTIONS LLC |
| GRAVITY TECHNOLOGY SOLUTIONS LLC |
| Great American Insurance Company |
| GREAT AMERICAN INSURANCE GROUP |
| GREAT ELM CAPITAL MANAGEMENT |
| Great Elm Capital Management Inc |
| Great Elm Capital Management Inc |
| GREAT LAKES REPRESENTATIVES, INC. |
| GREEN BAY PACKAGING INC |
| Greenville National Bank |
| GREENVILLE WATERWORKS |
| GREENVILLE, OH - INCOME TAX DIVISION |
| GRUPO COLLADO |
| GRUPO COLLADO SA DE CV |
| GRUPO MORSA DE MEXICO S.A. DE C.V. |
| GRUPO TL AVITIA |
| GUADELOUPE VASQUEZ |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPM |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPM |
| Guizhou Saboman Micronized Mining |
| Guoqiang Li |
| GUSTAVO ALEGRE |
| GUTIERREZ TRUCKING LLC |
| GUY CARP - FRONTED BY ZURICH |
| GWEN SMITH |
| GWL REALTY ADVISORS |
| GYANENDU SHEKHAR PANDEY |
| HA NGUYEN |
| Hacker Stephens LLP |
| HAMILTON HAM 4000 LLOYD'S |
| Hannes Snellman or Castren & Snellman |
| HANNOVER |

# SCHEDULE 1

| Search Party |
| --- |
| HANOVER REALTY |
| HARBOR CAPITAL LEASING LLC |
| HARLEY DAVIDSON |
| HARLINGEN WATERWORKS SYS |
| HARTFORD Life and Accident |
| HAWAII DEPARTMENT OF COMMERCE AND CO |
| HAWAII EXCISE TAX AUTHORITY |
| HAWKING ZHANG |
| HBK Investments L.P. |
| HBK Services LLC |
| HC ORIENTAL LIGHTING CO., LIMITED |
| HC ORIENTAL LIGHTING CO., LTD |
| HC ORIENTAL TEXTILE CO LTD |
| HD SHIPPING SOLUTIONS |
| HDI GLOBAL SPECIALTY SE |
| HEALTH PAYER CONSORTIUM |
| HEATHERTON HOLDINGS, LLC |
| HECTOR DURAN |
| HENGST SE |
| HENRICHS BETEILIGUNGSGESELLSCHAFT MB |
| HERAEUS |
| HERAEUS PRECIOUS METALS GMBH & CO. |
| HERAEUS PRECIOUS METALS GMBH & CO. |
| Heraeus Precious Metals GmbH + CO. KG |
| HERBERT SMITH FREEHILLS KRAMER (US) LLP |
| HERIBERTO VALIENTE |
| HERITAGE CRYSTAL CLEAN |
| HERRAMENTAL Y CONSUMIBLES DEL NORTE |
| HERRERA TRANS TRUCKING |
| HERRERA TRANS TRUCKING |
| HETU PROPERTIES, LLC |
| HETU PROPERTIES, LLC |
| HEYUAN KOSHEN INSULATOR |
| HEYUAN KOSHEN INSULATOR CO.,LTD |
| HFS |
| HFS Research |
| HG VORA CAPITAL MANAGEMENT |
| HG VORA CAPITAL MANAGEMENT LLC |
| HG VORA CAPITAL MANAGEMENT LLC |
| High Yield Fixed Income Desk of Goldman Sachs A |
| HIGHLINE AFTERMARKET ACQUISITION, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| Hilco Valuation Services, LLC, DBA Hilco Global |
| HIMCO WASTE AWAY SERVICES |
| HIS |
| HIS 0033 LLOYD'S |
| HISCO |
| HISCOX |
| HIT CONSULTING, LLC |
| HITACHI ASTEMO AMERICAS, INC. |
| HK METALCRAFT MANUFACTUING CORP |
| HKC SALES LIMITED |
| HKC SALES LIMITED |
| HNRY LOGISTICS |
| Hoagland, Longo, Moran, Dunst & Doukas, LLP |
| HOLLAND ELECTRIC |
| HOLLINGSWORTH LLC |
| HOLM HICKS WHITE & ASSOCIATES LTD. |
| Holt Investments 201 LLC |
| HOMELAND INSURANCE COMPANY OF NEW YO |
| HONDA |
| HONDA TRADING |
| HONDA TRADING AMERICA |
| HOPEWELL HEATING AND AIR CONDITIONING L |
| HOPEWELL HEATING AND AIR CONDITIONING L |
| HOPKINS |
| HOPKINS ACQUISITION, INC. |
| HOPKINS CANADA, INC. |
| HOPKINS MANUFACTURING CORPORATION |
| HOPKINS MANUFACTURING CORPORATION |
| HOPKINS MANUFACTURING DE MEXICO S. DE |
| Hoppy Holdings Corp. |
| HORIZON EURO FINANCE LLC |
| HORIZON GLOBAL (SHANGHAI) TRADING CO. L |
| HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD |
| HORIZON GLOBAL AMERICAS INC. |
| HORIZON GLOBAL AMERICAS INC. |
| HORIZON GLOBAL COMPANY LLC |
| HORIZON GLOBAL CORPORATION |
| HORIZON GLOBAL DIGITAL LIMITED |
| HORIZON GLOBAL EUROPEAN HOLDINGS LIMIT |
| HORIZON GLOBAL GERMANY GMBH |
| HORIZON GLOBAL HONG KONG HOLDINGS LIM |

# SCHEDULE 1

| Search Party |
| --- |
| Horizon Global Sourcing Operations |
| HORIZON GLOBAL SOURCING OPERATIONS AN |
| HORIZON INTERNATIONAL HOLDINGS LLC |
| Howley Law PLLC |
| HOWLEY LAW PLLC |
| HSBC |
| HSBC |
| HTT INC. |
| HUDSON Insurance Group |
| HUIRUN ELECTRICAL MACHINERY (ACHR) |
| HURON INC. |
| HURON INC. |
| HUSQVARNA |
| HYDRAFORCE INC |
| HYG Financial Services, Inc. |
| HYUNDAI AUTO CANADA CORP |
| HZ LUX HOLDINGS S.A.R.L. |
| HZ LUX S.A.R.L |
| HZN SOURCING OY |
| I&G DIRECT REAL ESTATE 34 LP |
| I&G Direct Real Estate 34, LP |
| IA MECHANICAL INC. |
| IB ABEL |
| IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. |
| IBI INTERNATIONAL HOLDING COMPANY, INC. |
| IBI LATIN AMERICA, S DE RI DE CV |
| IBM Credit LLC |
| ICG Alternative Investment Limited |
| ICG Manager Limited |
| Iconic Living at The 9 |
| IDAHO SECRETARY OF STATE BUSINESS SERV |
| IDAHO STATE TAX COMMISSION |
| Ideal Clamp Products |
| IFG NORTH AMERICA, LLC TRADING AS THE IN |
| IFT FAA DC, LP |
| IGNITE ACQUISITION HOLDINGS LLC |
| Ignite Acquisitoin Sub, LLC |
| IGO insurance Agency |
| IGS INDUSTRIAL |
| IGS INDUSTRIAL FUND III SAPI DE CV |
| IGS-CENTI / FIDEICOMISO PROYECTO I |

# SCHEDULE 1

| Search Party |
|---|
| IKD CO LTD |
| ILLINOIS DEPARTMENT OF BUSINESS SERVICE |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS DEPARTMENT OF REVENUE - INCOME |
| IMPACT AUTOMATION INC |
| IMPRESOS RTM |
| IMPRESOS RTM SA DE CV |
| IMPRESOS RTM SA DE CV |
| INDIANA AMERICAN WATER |
| INDIANA AMERICAN WATER |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF ENVIRONMENTAL M |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA MICHIGAN POWER |
| Indiana Michigan Power Company |
| INDIANA REVENUE DEPARTMENT |
| INDIANA SECRETARY OF STATE |
| INDUCONTROL |
| INDUCONTROL SA DE CV |
| INDUCONTROL, SA DE CV |
| Industrial Leasing, LLC |
| Industrial Realty Group LLC |
| INDUSTRIAL WATER SERVICES |
| INEOS OLEFINS & POLYMERS |
| INEOS USA LLC DBA INEOS OLEFINS & |
| Ineos Usa LLC DBA Ineos Olefins & Polymers USA |
| INFOR GLOBAL SOLUTIONS,INC |
| INFUSION FREIGHT SERVICES LLC |
| INFUSION FREIGHT SERVICES LLC |
| ING BELGIUM S.A./N.V. |
| ING Belgium S.A./N.V. |
| ING Belgium S.A./N.V. |
| INGEVITY CORPORATION |
| INGO ERDMAN |
| INGRAM MICRO FLEXIBLE |
| INIGO EXCESS CONSORTIUM |
| INMOBILIARIA AYUSA SA DE CV |
| INMOBILIARIA ORANGE COUNTRY S.A. DE C.V. |
| INSIGHT |
| INSIGHT DIRECT USA, INC. |

# SCHEDULE 1

| Search Party |
| --- |
| Insight Global Finance |
| INSTALACIONES ELECTROMECANICAS DE CD |
| INTACT Insurance Specialty Solutions |
| INTEGRATED MICRO-ELECT |
| INTEGRITY TOOL AND MOLD |
| INTEGRITY TOOL AND MOLD DE MEXICO S DE |
| INTELIGENTE TECHNOLOGIES, LLC |
| INTERFACE |
| INTERNAL REVENUE SERVICE |
| INTERNAL REVENUE SERVICE |
| INTERNATION BRAKE INDUSTRIES, INC. |
| INTERNATIONAL ALL PART MASTERS LLC |
| INTERNATIONAL BRAKE INDUSTRIES, INC. |
| INTERNATIONAL CHEMICAL |
| INTERNATIONAL CHEMICAL COMPANY |
| INTERNATIONAL EQUITY RESEARCH CORP. |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, |
| Interpath |
| INTERSTATE GAS SUPPLY |
| INTERTRUST (UK) LIMITED |
| INTRADO |
| Invico Capital Corporation |
| Invico Capital Corporation |
| IOWA DEPARTMENT OF REVENUE - INCOME TA |
| IOWA DEPARTMENT OF REVENUE - SALES AND |
| IOWA SECRETARY OF STATE |
| IP MATRIX S.A. DE C.V. |
| IP VIII 185TH STREET, LLC |
| IP XXII 193 STREET, LLC |
| IPFS CORPORATION |
| IPVIII 185 STREET, LLC |
| IPXXII 193 STREET LLC |
| IPXXII 193 STREET, LLC |
| IRONSHORE |
| Irradiant Partners, LP |
| ISIAH ALFORD |
| ITS TRAFFIC SYSTEMS INC |
| ITU ABSORBTECH, INC. |
| ITU ABSORBTECH, INC. |

# SCHEDULE 1

| Search Party |
| --- |
| ITW DYNATEC DIV OF ILLINOIS TOOL WORKS |
| ITW SHAKEPROOF AUTOMOTIVE |
| ITW STAMPTECH FASTENERS |
| IVETTE GERHARD |
| IVY |
| IVY |
| J & D CORE SUPPLY INC. |
| J&D CORE SUPPLY INC |
| J.V. EQUIPMENT |
| JA Gardner Holdings |
| JADE STERLING STEEL CO. |
| JAMES B. JOYNES |
| JAMES RIVER |
| JANA WHITWORTH |
| JANICE KONTAK |
| Japan Steel Works America Inc. |
| JASON BUCHANAN |
| JASON LIM |
| JASPER ACQUISITION CORP. |
| Jasper Rubber Products ESOP Trust |
| JASPER RUBBER PRODUCTS, INC. |
| JAYSON B. RUFF |
| JB HUNT |
| JCMC Investments Group LLC |
| JDD-MOLDES PARA A INDUSTRIA DE PLAS |
| JEANNIE CHAVEZ |
| JEC CUSTOMS HOUSE BROKERAGE |
| Jefferies Financial Group Inc. |
| JEFFERIES LLC |
| JEFFERIES LLC |
| JENNIFER NEVAREZ |
| JENNIFER RUSSOMANNO |
| JENNIFER SMALLBRIDGE |
| JERONIMO HERRARA |
| JEWELL COKE COMPANY LP |
| JHARKHAND INDIA RANCHI |
| JHJ INTERNATIONAL |
| JHJ INTERNATIONAL TRANSPORTATION CO., L |
| JIANDE KANGYI CLEANING SUPPLIES CO. LTD |
| JIAXING SHUNTIAN MACHINERY CO., LTD |
| JING MEI AUTOMOTIVE (USA) INC |

# SCHEDULE 1

| Search Party |
| --- |
| JING MEI I/O REYNOSO INTERNATIONAL |
| JJ CORES INTERNATIONAL |
| JMARC ENGINEERING & SALES, LLC |
| JNP SOFTWARE INTERNATIONAL INC |
| JOAN PATTERSON |
| JOANNA SALAZAR |
| JOEL BRATER |
| JOHN MEDINI |
| JOHNSON COUNTY RWD |
| JOHNSON MATTHEY INC |
| JOINHANDS AUTO SPARE PARTS CO LTD |
| Jonathan Gardner, |
| JORDAN WASTE |
| JORGE JIMENEZ SEGURA |
| JOSE EDUARDO RODRIGUEZ PALLARES |
| JOSEPH SOBCZAK |
| JOSHUA JAMES |
| Joshua Tree Holdings, LLC |
| JP MORGAN CHASE BANK |
| JP Morgan Chase Bank |
| JP MORGAN INVESTMENT MANAGEMENT INC |
| JPMORGAN CHASE BK |
| JUDGE ALFREDO R PÉREZ |
| JUDGE CHRISTOPHER M. LOPEZ |
| JUDGE JEFFREY P. NORMAN |
| JUDGE MARVIN ISGUR |
| Julio Cesar Apaez Toscano |
| JUNIOR ADAN MEJIA |
| Justin Nielsen, |
| JYUH FU INDUSTRIES CORP. |
| JYUH FU INDUSTRIES CORPORATION |
| K DISPLAY CORP |
| K. GUENTER |
| KABS PACKAGING |
| KABS PACKAGING LLC |
| KAINOS WORKSMART INC |
| KAMALUDDIN MOHAMMED |
| KAMPS, INC. |
| KANGRIM PRECISION CO LTD |
| KANSAS DEPARTMENT OF REVENUE - INCOME |
| KANSAS DEPARTMENT OF REVENUE - SALES A |

# SCHEDULE 1

| Search Party |
| --- |
| KANSAS GAS |
| KANSAS SECRETARY OF STATE |
| KARS FUNDING, LLC |
| KATSUMI (JA MITSUI CAPITAL) |
| KATSUMI GLOBAL, LLC |
| KATSUMI SERVICING LLC |
| KATSUMI SERVICING, LLC |
| Katsumi Servicing, LLC |
| KAWASAKI MOTORS CORP USA |
| KAYNE ANDERSON CAPITAL ADVISORS LP |
| KD BUYER LLC |
| KEITH BRAGGER |
| Kelley Jasons Mcgowan Spinellis Hanna & Reber L |
| Kennedy Lewis Loan Management LLC |
| KENNEDY LEWIS MANAGEMENT LP |
| KENNETH GREGORY |
| KENNETH JAMES LOWE |
| KENNETH PORTER |
| KENSA LOGISTICS MEXICO S.A. DE C.V. |
| KENTUCKY DEPARTMENT OF REVENUE |
| KENTUCKY DEPARTMENT OF REVENUE - EXCI |
| KENTUCKY SECRETARY OF STATE |
| KENWAL STEEL CORP |
| KENWAL STEEL CORPORATION |
| Kenwal Steel Corporation |
| Kern, Segal & Murray |
| KEVIN M. EPSTEIN, UNITED STATES TRUSTEE ( |
| KEY PACKAGING CO INC |
| KEY PACKAGING CO, INC. |
| Keybank NA |
| KEYENCE CORPORATION OF AMERICA |
| KEYENCE MEXICO SA DE CV |
| KIEKERT |
| Kim & Chang |
| KIM SUPPLY CO |
| KIM SUPPLY CO. INC. |
| KIMBERLY BRYANT |
| KING CHO MACHINERY INDUSTRIAL CO. LTD. |
| KING CHO MACHINERY INDUSTRIAL CO., LTD. |
| KING MARKETING LTD. |
| Kinstellar |

# SCHEDULE 1

| Search Party |
| --- |
| KITKAK (IL) LLC |
| KITKAT (IL) LLC |
| Kitkat (IL) LLC |
| KITKAT (IL) LLC |
| KITKAT (IL) LLC A DELAWARE |
| KNIGHT SPECIALTY INSURANCE COMPANY |
| KOAIR INDUSTRIAL CO LTD |
| KOLEKTOR GROUP D.O.O. |
| KONINKLIJKE PHILIPS N.V. |
| Koninklijke Philips N.V. |
| KOPAR |
| KOPAR SA DE CV |
| KOSCIUSKO COUNTY TAX COLLECTOR OFFICE |
| KOSCIUSKO REMC |
| KOTEK AMERICA INC |
| KOVIL OY |
| KPMG |
| KPMG LLP |
| KROLL INC. |
| Kruggel & Lawton LLC |
| KTRI HOLDINGS, INC. |
| KTRI OFFSHORE HOLDINGS, LLC |
| KUMBLE AMRITH PRABHU |
| KW PLASTICS |
| Kyl J. Kirby, Attorney and Counselor at Law, P.C. |
| L&G DIRECT REAL ESTATE 34, LP |
| LACROIX ELECTRONICS MI LLC |
| LAM TFG |
| LAM TFG I SPV LLC, |
| LAM TFG II |
| LAM Trade Finance Group II LLC |
| LAM Trade Finance Group LLC |
| LAM Trade Finance Group LLC, |
| Lamps Holding B.V. |
| LANCASTER FDY SUP CO INC |
| LANCASTER FOUNDRY |
| LANDA DIGITAL PRINTING EQUIPMENT S DE RL |
| LANDMARK AMERICAN INSURANCE COMPANY |
| Landon Capital Partners LLC |
| LARCHMONT LLC |
| LAUFER |

# SCHEDULE 1

| Search Party |
| --- |
| LAUFER GROUP INTERNATIONAL |
| LAURA TOELLNER |
| LAURALEE LISTER |
| Law Offices of Guy A. Lewis, PLLC |
| LAZARD INC. |
| LBA RV COMPANY XVII LP |
| LBA RV-Company XVII, LP |
| LBA RV-Company XVII, LP |
| LBA RV-COMPANY XVII, LP, |
| LCM ASSET MANAGEMENT |
| LCM Asset Management |
| LCS & Partners |
| LCW Partnership |
| LEADER TOOL CO |
| LEAH BYRDSELL, ET AL. |
| LEAH SOHN |
| Leech Tischman |
| LEGGERA THIXO TECHNOLOGIES LLC |
| LEHMAN, LEE |
| LEHMAN, LEE & XU BEIJING BRANCH (MAINLAN |
| LEILA APARECIDA VERONI |
| Lending Club Bank NA |
| LENDINGCLUB BANK, NATIONAL ASSOCIATION |
| Lenz & Staehelin |
| LES SCHWAB TIRE CENTERS |
| LESHA |
| LESHA (THAILAND) CO LTD |
| LESHA (THAILAND) CO., LTD. |
| LEUCADIA ASSET MANAGEMENT (FACTORING |
| LEUCADIA ASSET MANAGEMENT (JEFFERIES O |
| LEUCADIA ASSET MANAGEMENT LLC |
| Leucadia Asset Management LLC |
| Leucadia Asset Management LLC, |
| LEVEL 3 COMMUNICATIONS |
| LEXINGTON Insurance Company |
| LIBBI ROBEL |
| LIBERTY I B.V. |
| LIBERTY II B.V. |
| LIBERTY LABELS |
| LIBERTY LABELS LLC D/B/A LIBERTY LABELS |
| LIBERTY MOLDS INC. |

# SCHEDULE 1

| Search Party |
| --- |
| LIBERTY MOLDS INC. |
| LIBERTY MUTUAL |
| LINDA MOTTON |
| LINDEN PLASTIC MANUFACTURING GMBH |
| LINDEN S.R.O. |
| LINYI TIANYI ELECTRIC CO LTD |
| LIQUIDX |
| LISA MARIE RUTH |
| LITOPROCESS SA DE CV |
| LIVINGSTON INTERNATIONAL INC. |
| LKQ BEST AUTOMOTIVE CORP |
| LLOYD'S of London |
| LMR PARTNERS LLP |
| LOBO INDUSTRIAL |
| LOBO INDUSTRIAL |
| LOEB & LOEB LLP |
| Logan Circle Partners, LP |
| LOGANSPORT MUNICIPAL |
| LOGILITY |
| LOGIS SERVICIOS DE COMERCIO EXTERIOR SA |
| LOGISTICA LEX S DE RL DE CV |
| LONGKOU HAIMENG MACHINERY CO., LTD. |
| LONGMAN ENTERPRISES, INC. |
| LOOMIS SAYLES AND COMPANY LP |
| Loomis, Sayles & Company, LLC |
| LORD ABBETT & CO LLC |
| Lord, Abbett & Co. LLC |
| Lordco Parts Ltd |
| LOS ANGELES COUNTY TREASURER AND TAX |
| LOUIS PADNOS IRON & METAL |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA SECRETARY OF STATE BUSINESS |
| Loyens Loeff |
| LS AUTOMOTIVE TECHNOLOGIES CO LTD |
| LUBER-FINER |
| LUCERITO MICHACA AGUILAR |
| LUCI JOHNSON-DAVIS |
| LUCID USA, INC. |
| LUEN JIN ENTERPRISES |
| LUEN JIN ENTERPRISES CO.LTD |
| LUEN JIN ENTERPRISES CO.LTD |

# SCHEDULE 1

| Search Party |
| --- |
| LUF-LUX INDUSTRIAL CO. LTD |
| LUM EU GEN |
| LUMEN |
| LUMILEDS HOLDING BV |
| LUMILEDS ILUMINAÇÃO BRASIL LTDA. |
| LUMILEDS INDIA PRIVATE LTD. |
| LUMILEDS ITALY SRL |
| LUMILEDS JAPAN GK |
| LUMILEDS KOREA LTD. |
| LUMILEDS LLC |
| LUMILEDS LUXEON DE IBERIA, SL |
| LUMILEDS NETHERLANDS B.V. |
| LUMILEDS POLAND SA |
| LUMILEDS TAIWAN CO. LTD. |
| LUMILEDS TECHNOLOGY (HUBEI) CO., LTD. |
| LUSIDA RUBBER PRODUCTS INC. |
| LUX INDUSTRIES |
| LYDALL PERFORMANCE MATERIALS INC |
| LYONDELLBASELL ADVANCED POLYMERS |
| M HOLLAND COMPANY |
| MAC MONTACARGAS CORP |
| MACALLISTER MACH CO, INC |
| MACALLISTER MACHINERY |
| MACK TRUCKS |
| MADERAS Y EMBALAJES DE DURANGO SA DE |
| MADISON STAYER |
| Magid Glove and Safety MFG Co LLC |
| MAGNA ELECTRONICS TECHNOLOGY |
| MAGNI INDUSTRIES, INC |
| MAHLE BEHR |
| MAINE REVENUE SERVICES |
| MAKSTEEL |
| MAKSTEEL HOLDINGS ULC |
| Mallette Inc. |
| MANAGEMENT AND LOGISTICAL PLANNING SA |
| MANKIEWICZ MEXICO Y COMPANIA |
| MANN HUMMEL PUROLATOR FILTERS |
| MANN+HUMMEL FILTRATION TECH US |
| Mannheimer Swartling |
| MANTENIMIENTO INTEGRAL FINSA SA |
| MAPLAN + PLANNING INC |

# SCHEDULE 1

| Search Party |
| --- |
| MARATHON ASSET MANAGEMENT LP |
| MARATHON ASSET MANAGEMENT LP |
| Marathon Asset Management, L.P. |
| MARCO ANTONIO MARTINEZ FERNANDEZ |
| MARCO RURAL WATER CO |
| MAREK SOBIERAJ |
| MARELLI EUROPE S.P.A. (ITALY) |
| MARELLI EUROPE SPA |
| MARIA LORENA SALAMANCA CUEVAS |
| MARION COUNTY TAX COLLECTOR OFFICE |
| MARKEL AMERICAN INSURANCE COMPANY |
| MARSH USA, LLC |
| MARTHA OLIVIA LAURENZANA |
| Martin Titanium American Logistics, Inc. |
| MARYLAND BUSINESS EXPRESS |
| MARYLAND REVENUE ADMINISTRATION DIVISI |
| MASERGY |
| MASERGY COMM., INC. |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASTER MOLD DEL NORESTE |
| MATERIALS GROUP, LLC, THE |
| MATHESON TRI GAS INC |
| MATTHEW LIEBSON |
| MAUMEE INCOME TAX COMMISSIONER |
| MAURER'S TEXTILE RENTAL SERVICES, INC. |
| MAXINFO GROUP CORPORATION |
| MAXINFO GROUP CORPORATION |
| MAXINFO GROUP CORPORATION |
| MAYER BROWN LLP |
| MAYFAIR ENTERPRISES, LLC |
| MAYFAIR ENTERPRISES, LLC |
| MAYFAIR ENTERPRISES, LLC |
| Mayfair Inventory Holdings, LLC |
| Mayfair Inventory, LLC |
| MAYRA GAONA |
| McAfee Taft |
| MCDEVITT, MARSHA |
| McGinty Road Partners LP |
| MCHENRY COUNTY TAX ASSESSOR OFFICE |
| MCI COMMODITIES |

# SCHEDULE 1

| Search Party |
| --- |
| MCI CORES |
| McMillan LLP |
| MCMINN III, JAMES ROBERT |
| MCR International, Inc. |
| MEGAN NUSS |
| MEIBORG BROTHERS |
| MELCO ENGRAVING & TEXTURING |
| MELISSA ELPERS |
| MERCED CAPITAL |
| Merced Capital, L.P. |
| Meredith Baer Home |
| Meridian Moving & Storage |
| METALEX CORPORATION |
| MET-ED |
| METLIFE INVESTMENT MANAGEMENT LLC |
| MetLife Investment Management, LLC |
| Metropolitan Company |
| Metropolitan Life Insurance Company |
| METROPOLITAN TELECOMMUNICATIONS |
| METROPOLITAN WEST ASSET MANAGEMENT L |
| Metropolitan West Asset Management, LLC |
| MEXECOLOGY |
| MEXECOLOGY, INC |
| MEXPRESS TRANSPORTATION INC |
| MG+M The Law Firm |
| MH EQUIPMENT COMPANY |
| MIAMI PUBLIC UTILITIES |
| MIAMI VALLEY LIGHTING |
| MICHAEL BAKER |
| Michael Best & Friedrich LLP |
| MICHAEL L CARR |
| MICHAEL TEMPLIN |
| MICHELIN |
| MICHELIN LIFESTYLE LIMITED |
| MICHIGAN DEPART OF TREASURY |
| MICHIGAN DEPARTMENT OF LICENSING AND R |
| MICROSOFT CORPORATION |
| MID AMERICAN METALS |
| MID-ATLANTIC COOPERATIVE |
| MIGHTY DISTRIBUTING SYSTEM |
| MILACRON MARKETING CO LLC |

# SCHEDULE 1

| Search Party |
| --- |
| MILLER & CO LLC |
| MILLIE APONTE SALL, ASSISTANT U.S. TRUSTE |
| MILTEC INC |
| MILTEC INC |
| MILWOOD HOLDINGS, LLC C/O |
| MILWOOD PARTNERS |
| MINNESOTA DEPARTMENT OF REVENUE - INC |
| MINNESOTA DEPARTMENT OF REVENUE - SAL |
| MINNESOTA SECRETARY OF STATE |
| MISSISSIPPI DEPARTMENT OF REVENUE |
| MISSOURI DEPARTMENT OF REVENUE |
| MISSOURI SECRETARY OF STATE |
| Mitsubishi HC Capital (U.S.A.) Inc. |
| Mitsubishi HC Capital America, Inc. |
| MITSUI & CO |
| MITSUI DE MEXICO S. DE R.L . DE |
| MJX ASSET MANAGEMENT LLC |
| MJX Asset Management, LLC |
| MOD43 INC |
| MODE TRANSPORTATION |
| MODINEER CO., LTD. |
| MOLLERTECH ENGINEERING GMBH |
| MONARCH ALTERNATIVE CAPITAL LP |
| Monarch Alternative Capital, LP |
| MONGOOSE FREIGHT SOLUTIONS LLC |
| MONGOOSE FREIGHT SOLUTIONS LLC |
| MONICA SANCHEZ |
| MONOFLEX NORDIC AB |
| MONROE CAPITAL ASSET MANAGEMENT LLC |
| MONROE CAPITAL MANAGEMENT ADVISORS L |
| MONROE CAPITAL MANAGEMENT ADVISORS, L |
| Monroe Capital Management Advisors, LLC |
| MONTANA DEPARTMENT OF REVENUE |
| MOODYS INVESTORS SERVICE |
| MOODY'S RATINGS |
| Moore Doeren Mayhew, P.C. |
| MORGAN POLYMER SEALS, LLC |
| MORGAN STANLEY |
| MORGAN STANLEY EATON VANCE CLO CM LLC |
| MORGAN STANLEY EATON VANCE CLO MANAG |
| MORGAN STANLEY INVESTMENT MANAGEMEN |

# SCHEDULE 1

| Search Party |
| --- |
| MORQUI ENTERPRISES LLC |
| Morrison Forester |
| Motion Industries |
| MOTION INDUSTRIES (CANADA) INC., |
| MOTION INDUSTRIES (MEXICO) INC., |
| MOTION INDUSTRIES INC. |
| MOTION INDUSTRIES, INC., |
| MOTLAKARO GODFREY LEPOTA |
| MOTOR PARTS GROUP LLC |
| MOTOR PARTS GROUP, LLC |
| MOUNTAIN VALLEY EXPRESS, LLC |
| MOVILPARTS REPRESENTACION |
| MOVILPARTS REPRESENTACION |
| MOVILPARTS REPRESENTACION |
| MPI PRODUCTS, LLC |
| MR LUBE CANADA LP |
| MRO COMMSA SA DE CV |
| Mrrdison LLC |
| MSC INDUSTRIAL SUPPLY |
| MSC INDUSTRIAL SUPPLY |
| MSC INDUSTRIAL SUPPLY CO. |
| MSIG |
| MUDRICK CAPITAL MANAGEMENT |
| Mudrick Capital Management, L.P. |
| MUFG Bank Ltd |
| MUFG Securities Americas Inc |
| MUFG Securities Americas, Inc. |
| MULTI PARTS SUPPLY USA, INC. |
| MUNICH RE |
| MURSIX CORPORATION |
| MVT LOGISTICS |
| MVT LOGISTICS, LLC |
| MXBRAKE |
| MYRNA BARCENAS VALLADARES |
| N. GARON |
| N.A. WILLIAMS CO., INC |
| NA WILLIAMS |
| Nagashima Ohno & Tsunematsu |
| NAPA |
| NAPIER |
| NAPIER |

# SCHEDULE 1

| Search Party |
| --- |
| Napier Park Global Capital (US) LP |
| Nardello & Co |
| NATHAN OCHSNER |
| NATIONAL UNION FIRE INSURANCE COMPANY |
| National Union Fire Insurance Company of Pittsbur |
| NEAL GOLDMAN |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEERAJ PARMAR |
| NESTOR ALFREDO SANCHEZ PEREZ |
| NEVADA DEPARTMENT OF TAXATION |
| NEVADA SECRETARY OF STATE |
| New Dalton Holdings Corporation |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW JERSEY DIVISION OF TAXATION - SALES |
| NEW MEX PAPER FUND |
| NEW MEXICO DEPARTMENT OF TAXATION AND |
| NEW NETHERLANDS LAMPSCO |
| NEW PENN MOTOR EXPRESS, LLC |
| NEW YORK STATE DEPARTMENT OF TAXATION |
| NEXEO PLASTICS, LLC |
| Nextgen Equipment Finance, LLC |
| NGC Capital Management LLC |
| NGOC PHUONG MANUFACTURING & TRADING |
| NGS, INC. |
| NGS, INC. |
| NGUYEN THANH TAN |
| NICHOLAS GANJEI |
| NICHOLS PORTLAND, INC. |
| NICOLAS CRISAFULLI |
| Nielsen Investments, |
| Nigel Crighton |
| NINGBO CITY FRESH TECH CO |
| NINGBO CITY FRESH TECHNOLOGY CO., LTD. |
| NINGBO DAIKO AUTO PART CO. |
| NINGBO DAIKO AUTO PARTS CO LTD |
| NINGBO GOLDY INTERNATIONAL TRADE CO |
| NINGBO GOLDY INTERNATIONAL TRADE CO., L |
| NINGBO GOLDY INTERNATIONAL TRADE CO., L |
| NINGBO HENGJIN MACHINERY MFG CO LTD |
| NINGBO LIPINGE MACHINE |

# SCHEDULE 1

| Search Party |
| --- |
| NINGBO LIPINGE MACHINE INDUSTRY CO., LTD |
| NINGBO QIANHAO METAL PRODUCT CO LTD |
| NINGBO ROCKET AUTOMOBILE PARTS |
| NINGBO SANZO IMPORT AND EXPORT |
| NINGBO UNITED MACHINE CO., LTD |
| NINGBO WANDE TOOLS INDUSTRIAL CO LT |
| NINGBO WANDE TOOLS INDUSTRIAL CO., LTD. |
| NINGBO XIANLONG AUTOMOBILE FITTINGS CO |
| NINGBO XIANLONG AUTOPARTS |
| NINGBO YEXING AUTOMOTIVE PART CO LTD |
| NINGBO YEXING AUTOMOTIVE PART CO LTD |
| NINGBO-XIANLONG AUTOPARTS |
| NINGHAI FIRST-RATE INJECTION MOULD |
| NINGHAI ZHONGJIE BRUSH |
| NINGHAI ZHONGJIE BRUSH CO., LTD. |
| NINGHAI ZHONGJIE BRUSH CO., LTD. |
| NIPPON PAINT AUTOMOTIVE AMERICAS |
| NIPSCO |
| NIPSCO |
| NISSAN |
| NISSAN |
| NJ DIVISION OF TAXATION |
| NM TAXATION & REVENUE DEPARTMENT |
| NOLAN & CUNNINGS |
| NOLAN & CUNNINGS, INC. |
| NOMURA |
| NOMURA |
| NORDSON CORP. |
| NORDSON CORPORATION |
| NORMA ELIZABETH CANALES AGUILERA |
| NORTH AMERICAN HOGANAS |
| NORTH CAROLINA DEPARTMENT OF REVENUE |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA SALES AND USE TAX AUTHOR |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTHERN PRECISION INC. |
| NORTHERN PRECISION, INC. |
| NORTHLIGHT GROUP LLC |
| NORTHWESTERN MUTUAL |
| Northwestern Mutual Investent Management Com |
| Norton Rose Fulbright or DLA Piper |

# SCHEDULE 1

| Search Party |
| --- |
| Nova Cap GP INV XIV LP |
| NOVA PACIFIC, INC |
| NOVAPACIFIC INC. |
| NOVARES CORPORATION US INC |
| NOVARES GROUP S.A.S |
| NOVARES GROUP S.A.S. |
| NOVARES INTERMEDIATE HOLDINGS INC |
| NOVARES MEXICO A LLC |
| NOVARES MEXICO B LLC |
| NOVARES MEXICO EC DIFFUCISON S DE RL DE |
| NOVARES MEXICO ENGINE COMPONENTS S D |
| NOVARES MEXICO NORTH SRL DE CV |
| NOVARES MEXICO SA DE CV |
| NOVARES US ENGINE COMPONENTS, INC |
| NOVARES US LLC |
| NOVASTAR BRANDS GROUP, LLC |
| NP WHITAKER AVE INDUSTRIAL, LLC |
| NP WHITAKER AVE INDUSTRIAL, LLC |
| NP WHITAKER AVE INDUSTRIAL,LLC |
| NP WHITAKER AVE. INDUSTRIAL, LLC |
| NPD TECHNOLOGIES INC. |
| NPD TECHNOLOGY INC. |
| NPN360 |
| NTT DATA Americas, Inc. |
| NTT DATA AMERICAS, INC. |
| NTT DATA INC |
| NUT TREE CAPITAL MANAGEMENT LP |
| Nut Tree Capital Management, LP |
| NYC DEPARTMENT OF FINANCE |
| NYL INVESTORS LLC |
| OAK HARBOR FREIGHT LINES |
| OAK HARBOR FREIGHT LINES |
| OAKTREE CAPITAL MANAGEMENT LP |
| Octagon Credit Investors |
| Octagon Credit Investors, LLC |
| Oculus LLC |
| OEC Group |
| OEC SHIPPING |
| OFS CLO Management |
| OFS CLO Management II |
| OFS CLO MANAGEMENT LLC |

# SCHEDULE 1

| Search Party |
| --- |
| OFS CLO Management, III |
| OH - Cuyahoga County Court of Common Pleas |
| OHIO CENTRAL COLLECTIONS AGENCY MUNIC |
| OHIO DEPARTMENT OF TAXATION |
| OHIO DEPARTMENT OF TAXATION |
| OHIO GAS |
| Ohio Power Company |
| Ohio Power Company |
| OHIO REGIONAL INCOME TAX AGENCY |
| OHIO TRANSMISSION LLC DBA OTP INDUSTRIA |
| OHIO VALLEY PRECISION |
| OHIO VALLEY PRECISION, INC |
| OKLAHOMA NATURAL GAS |
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| Old Republic Insurance Company |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. |
| Olifant Fund, Ltd. |
| OMNI SYSTEMS INC |
| OMNISOURCE CORPORATION |
| OmniSource, LLC |
| Oncap III LP |
| ONE REIMER ADVANTAGE INC |
| ONESOURCE VIRTUAL INC |
| Onex Corporation |
| ONPOINT CAPITAL LLC |
| Onset Financial Inc |
| Onset Financial Inc. |
| Onset Financial, Inc |
| Onset Financial, Inc. |
| ONSET FINANCIAL, INC. |
| OOMA |
| OPEN TEXT INC |
| OPTIMAS OE SOLUTIONS LLC |
| Optimus Private Capital LLC |
| Oracle America, Inc. |
| ORACLE AMERICA, INC. |
| ORBIAN CORP. AND ORBIAN FINANCIAL SERVI |
| Orbian Financial Services |
| ORBIAN MANAGEMENT LIMITED |
| ORBIAN MANAGEMENT LIMITED |

# SCHEDULE 1

| Search Party |
| --- |
| ORBIS CORPORATION |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPARTMENT OF REVENUE - SALES |
| Oría, Colombres & Saravia| Abogados |
| Oriental Bank |
| ORION Indemnity |
| ORNELAS CONSTRUCTION |
| ORRICK, HERRINGTON & SUTCLIFFE LLP |
| OSCAR DAVID CHAVIRA SOTO |
| OSP LLC |
| OSP LLC |
| OZARK AUTOMOTIVE MASTER |
| PA DEPARTMENT OF REVENUE |
| PACIFIC INVESTMENT MANAGEMENT COMPAN |
| Pacific Investment Management Company |
| PACKAGING CORPORATION OF AMERICA |
| PACKAGING CORPORATION OF AMERICA |
| PALLET PARTNERS OF AMERICA LLC |
| PALMER SQUARE CAPITAL MANAGEMENT LLC |
| PALMER SQUARE CAPITAL MANAGEMENT LLC |
| Palmer Square Capital Management, LLC |
| PALOMA PARTNERS MANAGEMENT CO |
| PANTHEON Specialty |
| PARKER HANNIFIN CORPORATION |
| PARKER SEAL GROUP |
| PARTNER RE |
| PARTNERS GROUP (USA) INC |
| Partners Group UK Management Ltd |
| Partners Group US Management CLO LLC |
| PARTS AUTHORITY |
| PAT & JEFF ENTERPRISE CO.LTD |
| PATEL TOWEL INDUSTRIES |
| Pathward, National Association |
| Pathward, National Association |
| PATRICIA TAYLOR |
| PATRICK JAMES |
| PATRICK JAMES |
| Patrick James |
| Patrick James |
| PATRICK JAMES |

# SCHEDULE 1

| Search Party |
| --- |
| Patrick James Family Trust |
| PATTERSON INVENTORY HOLDINGS, LLC |
| PATTERSON INVENTORY, LLC |
| PAUL A HARRISON-SENECA COUNTY TREAS |
| PAUL HASTINGS LLP |
| PAULA FORTUNA CABRERA |
| PAVE TECHNOLOGY CO., INC. |
| PAX MACHINE WORKS INC |
| PBGC |
| PCA |
| Peapack Capital Corporation |
| PECO-PAYMENT PROCESSING |
| PEGASUS AVIATION, LLC |
| PEMBERTON |
| PEMBERTON CAPITAL ADVISORS LLP |
| Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation |
| PENTWATER CAPITAL MANAGEMENT LP |
| Pentwater Capital Management LP |
| People's United Bank, NA |
| PERFECT PATTERNS |
| PERFECT PATTERNS CENTRAL I |
| PERIMETER INTERNATIONAL DBA PGL |
| PETER ANDREW BRUMBERGS |
| PETER-LACKE MEXICO S.A DE C.V |
| Peterson American Corporation |
| PETROCLEAR |
| PG MADERAS Y TRIPLAY SA |
| PGIM, Inc. |
| PHILADELPHIA GAS WORKS |
| PHILIPS |
| PHNX ACQUISITION CORP. |
| Phoenix Brownsville Industrial Investors LLC |
| PHOENIX JCR BROWNSVILLE INDUSTRIAL INVE |
| PHOENIX JCR BVILLE INDUS |
| PHOENIX JCR B'VILLE INDUS |
| PHX Merger Sub, Inc. |
| PIMCO |
| PINEBRIDGE INVESTMENTS |
| Pinebridge Investments, LLC |
| PINNACLEPOINT |

# SCHEDULE 1

| Search Party |
| --- |
| Planters Bank |
| PLASTIC OMNIUM (USA) LLC |
| PLASTIC OMNIUM AUTO INERGY (USA) LLC |
| PLASTIC WORKERS UNION LOCAL NO. 18 |
| PLASTICS GERMANY 1 GMBH |
| PLASTOMER CORPORATION |
| PLATINUM IPR LLC |
| PLZ CORP |
| PLZ CORP. |
| PNC |
| PNC Equipment Finance, LLC |
| PNEUMATIC SCALE |
| POLARIS INDUSTRIES, INC. |
| POLIMEROS APPL, S.A. DE C.V. |
| POLIMEROS Y DERIVADOS S.A. DE C.V. |
| POLIMEROS Y DERIVADOS SA |
| POLLAK NA |
| PORTER HEDGES LLP |
| PORTER PRECISION PRODUCTS |
| POST ADVISORY GROUP LLC |
| POST ADVISORY GROUP LLC |
| Post Advisory Group LLC |
| POTEMPA RECYCLING GROUP |
| PPG INDUSTRIES INC |
| PPL ELECTRIC UTILITIES |
| PPM AMERICA INC |
| PPM AMERICA INC |
| PPM America, Inc. |
| PPM LOAN MANAGEMENT COMPANY LLC |
| PPM LOAN MANAGEMENT COMPANY LLC |
| Prapat Asawadisayangku |
| PRECIX |
| PREMIER MARKETING GROUP, LLC |
| PRET ADVANCED MATERIALS, LLC |
| Prime Alliance Bank Inc |
| PRIME REVENUE |
| PRIME REVENUE |
| PRIMEREVENUE, INC. |
| PRIMETRADE, INC. |
| PRM TRUCKING INC |
| PRODUCTOS LAMINADOS DE MONTERREY |

## SCHEDULE 1

| Search Party |
| --- |
| PRODUCTOS LAMINADOS DE MONTERREY |
| Productos Laminados De Monterrey, S.A. de C.V. |
| PROFESSIONAL REPRESENTATIVES OF THE S |
| Project Liberty Corporation |
| PROMOTORA DE MADERAS |
| PRONTO NETWORK COOPERATIVE |
| PRO-REPS SALES LLC |
| Proskauer |
| PROSPECT CAPITAL MANAGEMENT |
| PROSPECT CAPITAL MANAGEMENT |
| Prospect Capital Management |
| PROTECCION TECNICA PREMIE |
| PROTECH CHEMICALS LTD |
| PROTECH POWDER COATINGS INC |
| PROTECT AND SERVE SECURITY |
| PROTRANS INTERNATIONAL LLC |
| Prudential Insurance |
| PSA |
| PSI MOLDED PLASTICS |
| PSKB, INC. |
| PSKB, INC. |
| PUBLIC UTILITIES BOARD |
| PUBLIC UTILITIES BOARD |
| Puglisi and Associates |
| PUROLATOR INC |
| Putnam Investments / Franklin Templeton |
| Putnam Investments / Franklin Templeton |
| PV BROWNSVILLE LLC |
| PV BROWNSVILLE, LLC |
| PYLON AUTOMOTIVE MEXICO S DE RL DE CV |
| PYLON MANUFACTURING CORP. |
| PYLON SOUTH BEND, INC. |
| PYRAMID WAREHOUSING, LTD |
| PZENA INVESTMENT MANAGEMENT LLC |
| Q Global Capital Management LP |
| QAD |
| QBE |
| QBE UK LIMITED |
| QI AUTOMOTIVE CO LTD |
| QI AUTOMOTIVE CO LTD |
| QI AUTOMOTIVE CO LTD |

# SCHEDULE 1

| Search Party |
| --- |
| QINGDAO CARFLEX AUTO PARTS CO LIMITED |
| Qingdao Carflex Auto Parts Co., LTD |
| QINGDAO CARFLEX AUTO PARTS CO., LTD. |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDCAO KANGCAI TRADE CO., TXSD |
| QINGDAO KANGCAI TRADE CO., LTD |

# SCHEDULE 1

| Search Party |
| --- |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| QINGDAO KANGCAI TRADE CO., LTD |
| RARE IMPORT-EXPORT, LLC |
| RAYBESTOS |
| RAYLOC DIVISION GENUINE PARTS |
| RAYMOND HANDLING CONCEPTS |
| RAYMOND HANDLING CONCEPTS CORPORATI |
| Raymond Leasing Corporation |
| RAYMOND LEASING CORPORATION (ASSOCIAT |
| RAYMOND LEASING CORPORATION (ASSOCIAT |
| RBC Royal bank |
| REA MAGNET WIRE CO., INC |
| REBECCA CORTEZ |
| REBUILDERS AUTOMOTIVE SUPPLY |
| REBUILDERS AUTOMOTIVE SUPPLY |
| RECYCLER CORE CO. INC. |
| REDDAWAY |
| REDFISH RECYCLING |
| REDWOOD CAPITAL MANAGEMENT |
| Redwood Capital Management LLC |
| Reed Smith LLP |
| REED SMITH, LLP |
| REEDSMITH LLP |
| REESE |
| Regions Bank |
| REMAN MANAGEMENT INTERNATIONAL LLC |
| RENAISSANCE PARK, LLC |
| RENAULT |
| RENNCO AUTOMATION SYSTEMS, INC. |
| REPUBLIC |
| REPUBLIC |
| RESILIENCE |

# SCHEDULE 1

| Search Party |
| --- |
| RESIN ENTERPRISE, INC. |
| RESIN RESOURCE |
| RESORTES Y PRODUCTOS METALICO |
| RESORTES Y PRODUCTOS METALICO |
| Revati Wellness |
| REXFORD INDUSTRIAL |
| REXFORD INDUSTRIAL |
| REXFORD INDUSTRIAL -14421 BONELLI, LLC |
| REYNOLDS GRAPHIC ARTS INC |
| REYNOSO INTERNATIONAL SYS |
| RHODE ISLAND SECRETARY OF STATE |
| RICHARD MERKELZ, JR. |
| Richardson Plowden & Robinson, P.A. |
| RICKY WANG |
| RIGHT WAY TRANSPORTATION, INC., ET AL. |
| RILEY WELDING & FABRICATING |
| RIMINI STREET INC |
| RIO BRAVO INTERNATIONAL |
| RIO BRAVO INTERNATIONAL SERVICES INC |
| RITAR POWER (VIETNAM) COMPANY LIMITED |
| RIVA RIDGE CAPITAL MANAGEMENT LP |
| RIVER BEND HOSE SPECIALTY |
| RIVER BEND HOSE SPECIALTY INC. |
| RIVER CITY WOOD PRODUCTS |
| RLI |
| RLI INSURANCE COMPANY |
| ROADMASTERS |
| ROBERT ANTHONY KOBETITSCH |
| ROBERT BOSCH CORPORATION |
| ROBERT BOSCH LLC |
| ROBERT BOSCH LLC |
| ROBERT PONTON |
| ROCHESTER HILLS TREASURER OFFICE |
| ROCIO KARINA GUTIERREZ DE HOYOS |
| RODNEY WORSTELL |
| ROEHM AMERICA LLC |
| ROKSTONE GROUP LTD |
| ROLER MACHINE SHOP INC |
| ROMARK CLO ADVISORS LLC |
| ROSARIO SALDANA |
| ROSS ARONSTAM MORITZ LLP |

# SCHEDULE 1

| Search Party |
| --- |
| ROSS CLARK MATERIAL HANDLING |
| ROXANA TENT |
| Royal Bank of Canada |
| ROYAL BANK OF CANADA |
| ROYAL BANK OF CANADA |
| Royal Bank of Canada |
| R-PAC SOLUCIONES TEXTILES |
| R-PAC SOLUCIONES TEXTILES S. DE R.L. DE C. |
| RPG GUYS LLC |
| RR DONNELLEY & SONS COMPANY |
| RR DONNELLY |
| RR MULTISERVICES LLC |
| RR MULTISERVICES LLC |
| RS MARKETING SALES.COM LLC |
| RSUI Group |
| RUENGRIT POOPRASERT |
| RUMPKE |
| RWI LOGISTICS |
| RXO CAPACITY SOLUTIONS, LLC |
| Ryan Tax Compliance Services, LLC |
| Rymarz Zdort Maruta |
| S.I.A.R.R. SAS |
| S.I.A.R.R. SAS |
| SA Eagle Holdings, LLC |
| SABIC INNOVATIVE PLASTICS |
| SAGARD |
| Sagard Holdings Management (US), LLC |
| Sagard Holdings Manager (US) LLC |
| SAGE Capital Investments, LLC |
| SAJONES CO. LTD |
| SAJONES CO. LTD |
| SAMANTHA CHILTON |
| SAMRISH BHANJA |
| SAMSUNG FIRE & MARINE INSURANCE CO. |
| SAN GABRIEL VALLEY WATER |
| SANCUS CAPITAL MANAGEMENT |
| SANITATION DISTRICT NO 1 |
| SANTANDER |
| SANYCO INDUSTRIES LTD |
| SANYCO INDUSTRIES LTD. |
| SAP AMERICA INC |

# SCHEDULE 1

| Search Party |
| --- |
| SAP AMERICA, INC. |
| SAP SUCCESSFACTORS, INC. |
| SARA STAYER |
| Sarah Sugden |
| SARATOGA INVESTMENT CORP |
| SAS AUTOMOTRIZ |
| SAU HOI MOULD MANUFACTURI |
| SAUBER PRINT LLC |
| SC COLLATERAL FINANCE, LLC |
| SCAN TOP ENTERPRISE CO., LTD |
| SCHRADER INTERNATIONAL INC |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU |
| SCOR |
| SCOTIABANK |
| SCOTLAND ENTERPRISES, INC |
| Scott Miller, |
| SCOTT WALLACE |
| SDC TX, LLC |
| SDI SOURCING DIRECT |
| SEALED AIR CORPORATION D/B/A AUTOMATED |
| SECURUS INSURANCE, LLC |
| SECURUS INSURANCE,LLC |
| Seddie LLC |
| Segal GCSE LLP |
| Segal Mccambridge Singer & Mahoney Ltd |
| SEGEPO-FSM INC. |
| SEGUROS ATLAS |
| SEKTAM OF INDEPENDENCE |
| SELECT TOOL INC. |
| SELEE CORPORATION |
| SEMCO ENERGY SERVICES |
| Sequoia Financial Group |
| SERA CO.,LTD |
| SERGIO ARÉVALO PÉREZ |
| SERVIACERO PLANOS |
| SERVICE CHAMP, LLC |
| SERVICE EMPLOYEES INTERNATIONAL UNION |
| SERVICIO INTERNACIONAL DE LOGISTICA Y TR |
| SERVICIO INTERNACIONAL DE LOGISTICA Y TR |
| SERVICIOS INMOBILIARIOS PARA EL DESARRO |
| SEYFARTH SHAW LLP |

# SCHEDULE 1

| Search Party |
| --- |
| Seyfarth Shaw LLP |
| SEYFARTH SHAW LLP |
| SEYFERTH BLUMENTHAL & HARRIS LLC |
| SEYFERTH BLUMENTHAL & HARRIS LLC |
| SG Equipment Finance USA Corp |
| SHANDONG LIANCHENG AUTO PARTS CO.,LTD |
| SHANDONG XINYI AUTO PARTS MANUFACTURI |
| SHANDONG XINYI AUTO PARTS MANUFACTURI |
| SHANGHAI BPI TRADING CO., LTD |
| SHANGHAI JINGCO MACHINERY CO., LTD. |
| SHANGHAI SWEET AUTO PARTS |
| SHANGHAI SWEET AUTO PARTS CO LTD |
| SHANNON HOLDEN |
| SHARP ELECTRONICS CORPORATION |
| SHEKHAR KUMAR |
| SHELBY TOWNSHIP TREASURER'S OFFICE |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHENKMAN CAPITAL MANAGEMENT, INC |
| Shenkman Capital Management, Inc. |
| SHERWIN WILLIAMS |
| SHI International Corp |
| SHIH YUH CHERNG INDUSTRIAL CO., LTD. |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD |
| Shine Acquisition Co., LLC |
| SHIN-ETSU POLYMER AMERICA |
| SHIN-ETSU POLYMER AMERICA, INC. |
| SHORR PACKAGING CORP. |
| SHORR PACKAGING CORP. |
| SHUYANG SULIN IMPORT & EXPORT CO. |
| SI EMPAQUES REYNOSA |
| SI EMPAQUES REYNOSA SA DE CV |
| SIAM FUKOKU CO.,LTD |
| Siemens Financial Services |
| Siemens Financial Services, Inc.- EF |
| SIERRA THOMAS-ANDERSON |
| SILT LOGISTICS LLC |
| SILT TRANSPORTATION, INC. |
| SILT TRANSPORTATION, INC. |
| Silver Point Capital LP |
| Silver Point Capital, L.P. |

# SCHEDULE 1

| Search Party |
|---|
| Simpson Thatcher & Bartlett LLP |
| Sinars Slowikowski Tomaska LLC |
| SINARS SLOWIKOWSKI TOMASKA LLC |
| SINDICATO NACIONAL INDEPENDIENTE DE TRA |
| SINOMAG TECHNOLOGY |
| SIRVA WORLDWIDE, INC. |
| Skils s.r.o. |
| SKYSPAN WIRELESS |
| SKYWORKS, LLC |
| SLEEK BRAKE PRODUCTS |
| SMART CHOICE, LLC |
| SMARTES ENERGY US HOLDING INC |
| SMARTESTENERGY US LLC |
| SMK PLASTIC MANUFACTURING GMBH |
| SMP AUTOMOTIVE SYSTEMS ME |
| SMURFIT KAPPA |
| SMURFIT KAPPA |
| SMURFIT WESTROCK |
| SOARUS LLC |
| Soarus LLC |
| SOARUS LLC |
| SOCEM ED |
| SOKTIDA KHROENG |
| SOLUTIONS FOR MATERIALS HANDLING CORP |
| SOLVAY ADVANCED POLYMERS |
| SOLVAY SPECIALITY POLYMERS USA LLC |
| Somerset Capital Group, LTD |
| SOMPO INTERNATIONAL |
| Sona Asset Management |
| SONNY FRISCO BALDERAS |
| SorTech LLC |
| SOUND POINT CAPITAL MANAGEMENT LP |
| Sound Point Capital Management, LP |
| SOURCING DIRECT INTERNATIONAL |
| SOUTH BEND WATER WORKS |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTHERN CALIF EDISON |
| SOUTHERN INDIANA PROPANE |
| SOUTHERN MACHINERY REPAIR INC |

# SCHEDULE 1

| Search Party |
| --- |
| Southern Machinery Repair, Inc. |
| SOUTHSTATE |
| SOUTHSTATE |
| SOUTHSTATE BANK, N.A. |
| SOUTHWIRE COMPANY, LLC |
| SOUTHWIRE COMPANY, LLC |
| SPANTEK |
| SPARKLIGHT |
| SPARTA TRANSPORTES DE PERSONAL |
| Spartacus Shipping Co LLC |
| Spartacus Shipping LLC |
| SPEC 4 INTERNATIONAL INC. |
| SPECIALLITY MOULDS AND ENGINEERING |
| SPECIALTY PRODUCTS |
| SPECIALTY PUMPS GROUP, INC. |
| SPECTRUM |
| SPI AUTOMOTIVE NA INC. |
| Spilman Thomas & Battle, PLLC |
| SPRAY PRODUCTS |
| SPRINT |
| Sprouse Law Firm |
| SRE Miami, LLC |
| ST CLAIR TECHNOLOGIES |
| ST JOSEPH PLASTICS |
| ST. CLAIR TECHNOLOGIES, INC. |
| ST. JOSEPH COUNTY TREASURER |
| STA INTERNATIONAL |
| STACI CORP (DBA VEXOS) |
| STAG INDUSTRIAL HOLDINGS, LLC |
| STAG JANESVILLE, LLC |
| STAG SOUTH BEND, LLC |
| STAIMAN RECYCLING |
| STAIMAN RECYCLING CORP |
| STANDEX ELECTRONICS |
| STANISLAUS COUNTY TAX COLLECTOR |
| STARLIGHT INVENTORY HOLDINGS I, LLC |
| Starlight Inventory Holdings II, LLC |
| Starlight Inventory Holdings III, LLC |
| STARLIGHT INVENTORY I, LLC |
| Starlight Inventory II, LLC |
| Starlight Inventory III, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| STARR |
| STARSTONE |
| STATE FARM INSURANCE COMPANY |
| STATE OF HAWAII DEPARTMENT OF TAXATION |
| State of Wisconsin Investment Board |
| State Street Bank & Trust |
| STEAM LOGISTICS, LLC |
| STEAM LOGISTICS, LLC |
| STEEL WAREHOUSE |
| STEEL WAREHOUSE CLEVELAND LLC |
| STEEL WAREHOUSE MEXICO S DE RL DECV |
| STEEL WAREHOUSE MEXICO, S. DE R.L. DE C. |
| STEELE CREEK INVESTMENT MANAGEMENT |
| Steele Creek Investment Management |
| STELLANTIS |
| STELLANTISMEXICO |
| STELLAR INDUSTRIAL SUPPLY |
| STEPHEN GRAHAM |
| Stephen Graham |
| STERLING INDUSTRIAL, LLC |
| STERN STEEL LLC |
| STEVEN AND PAULA ELIZARDO |
| STEVEN R. BODEMAN |
| Stoll Keenon Ogden PLLC |
| STORE CAPITAL ACQUISITIONS, LLC |
| Store Capital Acquisitions, LLC |
| STORE Capital Acquisitions, LLC |
| Store Master Funding IV, LLC |
| STORE Master Funding IV, LLC |
| STORE MASTER FUNDING XIV, LLC |
| Store master Funding XIV, LLC |
| Strategic Global Co LLC |
| STRATOSPHERE QUALITY, LLC |
| STRATOSPHERE QUALITY, LLC |
| STRATOSPHERE QUALITY, LLC |
| STRATOSPHERE QUALITY, LLC |
| STRATTEC POWER ACCESS, LLC |
| STRATTEC SECURITY CORP. |
| STRONGARM |
| STRONGARM, LLC |
| STRYKER, OH INCOME TAX DEPARTMENT |

# SCHEDULE 1

| Search Party |
| --- |
| STUTSMAN LOGISTICS INC |
| SUBARU |
| SUBENSAMBLES INTERNACIONALES, S. DE R. |
| SUBURBAN NATURAL GAS COMPANY |
| SUBURBAN PROPANE |
| SUMINISTROS BASICOS INDUSTRIALES |
| SUMINISTROS BASICOS INDUSTRIALES SA DE |
| SUMMIT BAY GROUP |
| SUMMIT SPECIALITY INSURANCE COMPANY |
| SUN DIGITAL SA DE CV |
| SUN MICROSTAMPING TECH |
| SUNBELT RENTALS |
| SUNSET TRANSPORTATION |
| Suntrust Bank |
| SUSHIL NARAYANAN KUTTY NAIR |
| SUSMAN GODFREY LLP |
| SUZHOU BRAKE AUTO PARTS TRADING CO LT |
| SUZHOU BRAKE AUTO PARTS TRADING CO., LT |
| SUZHOU SONAVOX ELECTRONICS CO.LTD |
| SUZHOU ZHENYE MOLD CO LTD |
| SVP |
| SW Performance LTD |
| SWISS RE CORPORATE SOLUTIONS CAPACITY |
| SYCAMORE PARTNERS |
| Sycamore Partners Credit Opportunities LLC |
| Sycamore Tree Capital Partners |
| Sycamore Tree Capital Partners |
| Symetra Investment Management Company |
| SYMMETRY GAS BILL |
| SYTECH S DE R L DE C V |
| T I FLUID SYSTEMS |
| T T I INC |
| T.H.I. Group (Shanghai) LTD |
| T.H.I. Group Ltd. |
| TA DEDICATED INC |
| TA SYSTEMS INC |
| TAAP, LLC |
| TAAP, LLC |
| TACOM AUTO PARTS CO LTD |
| TACOM AUTO PARTS CO., LTD |
| TAE BRAKES, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| TAE CHINA HOLDINGS, INC. |
| TAI THAI RUBBER CO LTD |
| TAI THAI RUBBER CO., LTD |
| TAIGENE ELECTRIC MACHINERY |
| TAIZHOU GAOLING MACHINERY CO.,LTD |
| TAIZHOU LIKE TRADING CO.LTD |
| TALL SALES COMPANY, INC. |
| TALLERES MECANICOS MONTSERRAT, S.A. DE |
| TANAWORKS AUTOMOTIVE INC |
| TANAWORKS AUTOMOTIVE, INC. |
| TANGO |
| TARIMAS HEREBIA |
| TARRANT COUNTY |
| TATA AUTOCOMP |
| TCW ASSET MANAGEMENT COMPANY LLC |
| TCW Asset Management Company LLC |
| TCW Group Inc |
| TCW Investment Management Company LLC |
| TEAM MIDWEST MARKETING GROUP |
| TECHNICAL SEALING SYSTEM |
| TEKNOR APEX/THERMOPLASTIC |
| TEKONSHA |
| TELJS B.V. |
| TELJS HOLDING B.V. |
| TEMPCO MEXICO, S.A. DE C.V. |
| TEMPEL |
| TEMPEL DE MEXICO |
| TEMPLAR |
| TENEDORA DE PARQUES INDUSTRIALES |
| TENET HEALTHCARE |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE DEPT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERMO KING LLC |
| TERMO KING LLC |
| TERRA ENERGY INC. |
| TERRY COPELAND |
| TERWA HOLDING B.V. |
| TERWA INNOVATION B.V. |
| TESLA |
| Texas Capital Bank |

# SCHEDULE 1

| Search Party |
| --- |
| TEXAS COMPTROLLER |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS GAS SERVICE |
| TEX-CAL PROPERTIES LLC |
| TFC |
| TFORCE FREIGHT INC |
| The Bank of Noca Scotia |
| THE BANK OF NOVA SCOTIA |
| THE BANK OF NOVA SCOTIA |
| THE BLUEBIRD GROUP, LLC |
| THE BLUEBIRD GROUP, LLC |
| THE CIT GROUP |
| The City of Jasper, Indiana |
| The Community Foundation of the Ozarks |
| The Comptroller of Public Accounts, Revenue Acco |
| The Fishel Law Group |
| THE GOODYEAR TIRE&RUBBER |
| THE MANITOBA PUBLIC INSURANCE CORPORA |
| THE MARINE INSURANCE COMPANY LTD |
| THE PATRICK JAMES TRUST |
| THE PRINCETON EXCESS AND SURPLUS LINES |
| THE RECYCLER CORE CO INC |
| The Reinalt-Thomas Corporation d/b/a Discount Tir |
| THE RESIN ENTERPRISE INC. |
| The Resin Enterprise, Inc. |
| THE ROBERT D. STEWART COMPANY D/B/A TH |
| THE ROBERT D. STEWART COMPANY D/B/A TH |
| The Siegfried Group, LLP |
| THE TOP DIE CASTING CO |
| THE TRAVELERS INDEMNITY COMPANY |
| The Travelers Indemnity Company |
| THERMO KING LLC |
| THERMO KING PUERTO RICO MANUFACTURA, |
| THERM-O-LINK OF TEXAS, INC. |
| THERM-O-LINK OF TEXAS, INC. |
| THERMOPAC INDUSTRIES |
| THERMOPAC INDUSTRIES |
| THI GROUP SHANGHAI LTD |
| THI GROUP SHANGHAI LTD |
| THI GROUP SHANGHAI LTD |
| THOMAS MEEHAN |

# SCHEDULE 1

| Search Party |
| --- |
| THOMAS MULLER |
| THOMPSON BROS SUPPLIES |
| THOMSON REUTERS |
| THOMSON REUTERS TAX & ACCOUNTING INC |
| THRIVENT ASSET MANAGEMENT LLC |
| THUMB CELLULAR |
| TI AUTOMOTIVE |
| TICONA |
| TICONA POLYMERS, INC. |
| TITAN LEGAL SERVICES |
| TITAN PALLET SOLUTIONS |
| TITAN STEEL CORPORATION |
| TITANIUM AMERICAN LOGISTICS INC |
| TITANIUM AMERICAN LOGISTICS, INC. |
| Titanium American Logistics, Inc. |
| TK GROUP INTERNATIONAL |
| TMD INTERNATIONAL HOLDINGS LLC |
| TMD MEXICO LLC |
| TN Dept of Revenue |
| Todd Pedersen, |
| TOKAI CARBON CB LTD. |
| TOLEDO EDISON |
| Toledo Edison Company |
| TOLEDO MOLDING & D/E |
| Toledo Molding & Die, Inc. |
| TOLEDO MOLDING & DIE, LLC |
| TOLEDO MOLDING DE MEXICO SRL DE CV CEL |
| TONY KEARNY |
| TONYA WASHINGTON |
| TOP SEAL S.A DE C.V |
| TORQUE CAPITAL GROUP, LLC |
| TOYO INK AMERICA, LLC |
| TOYO INK AMERICA, LLC |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE I |
| Toyota Industries Commercial Finance, Inc. |
| Toyota Industries Commerical Finance, Inc. |
| TPX COMMUNICATIONS |
| TRACEY CONRAD |
| TRACTOR SUPPLY |
| TRADE FINANCE COMPANY |
| TRADING PLATFORM LLC |

# SCHEDULE 1

| Search Party |
| --- |
| TRAFFIX USA INC |
| TRAMUC TRANSPORT |
| TRANE TECHNOLOGIES MANUFACTURING LLC |
| TRANSEND LOGISTICS |
| Transend Logistics, LLC |
| Transend Logistics, LLC |
| TRANSFORM SR BRANDS MANAGEMENT LLC |
| TRANSFORM SR. BRANDS MANAGEMENT, LLC |
| Transier Advisors |
| TRANSPADILLA |
| TRANSPLACE MEXICO LLC |
| TRANSPORTATION AFTERMARKET ENTERPRIS |
| Transportation Aftermarket Enterprise, Inc. |
| TRAVELERS |
| TRAVELERS INDEMNITY |
| TRAVELERS PROPERTY CASUALTY COMPANY |
| TRAVIS HARRIS |
| TREDDY JOHNSON |
| TRICO |
| TRICO ANCO DISTRIBUCION DE MEXICO S. DE |
| TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. |
| TRICO BELGIUM S.A. |
| TRICO BELGIUM S.A. |
| TRICO COMPONENTES, S.A. DE C.V. |
| TRICO DISTRIBUIDORA S.A. DE C.V. |
| Trico Group Holdings, LLC |
| Trico Group, LLC |
| TRICO HOLDING CORPORATION |
| TRICO INVESTMENTS CORPORATION |
| TRICO ITALY S.R.L. |
| TRICO LATINAMERICANA DO BRASIL, LTDA. |
| TRICO LATINAMERICANA S.A. |
| TRICO LIMITED |
| TRICO PRODUCTS CORPORATION |
| TRICO PRODUCTS PTY. LTD. |
| TRICO SUZHOU INVESTMENTS LIMITED |
| TRICO TECHNOLOGIES CORPORATION |
| TRICO WIPERS PLOIESTI S. R. L. |
| TRIDONEX USA LLC |
| TRIDONEX, S DE R.L. DE C.V. |
| TRIGO CHINA (SCSI SUZHOU) |

# SCHEDULE 1

| Search Party |
| --- |
| TRIGO QUALITY SUPPORT CO. LTD." |
| TriMas Corporation |
| TRINSEO DE MEXICO S. DE R.L. DE C.V |
| Tri-way Manufactoring Inc. DBA Tri-way Mold & En |
| TROY BEAVER REALTY, LLC |
| TROY BEAVER REALTY, LLC |
| TRUELOVE & MACLEAN INC |
| TRUIST |
| TRUIST |
| TRUIST |
| Truist Bank |
| Truist Bank |
| TTI CLEVELAND |
| TTI INC |
| Tulip Transportation LLC |
| TULTIPACK |
| TULTIPACK, S. DE R.L. DE C.V. |
| TURLOCK IRRIGATION DISTRICT |
| TXU ENERGY RETAIL |
| TYLER LAWS |
| U S PATENT CERTIFICATE INC |
| U.S. BANK EQUIPMENT |
| U.S. bank Equipment Finance |
| U.S. Bank National Association |
| U.S. CUSTOMS AND BORDER PROTECTION |
| U.S. CUSTOMS AND BORDER PROTECTION |
| U.S. PATTERN COMPANY, INC. |
| UACL LOGISTICS LLC |
| UAP (Canada) Inc. |
| UAP (CANADA) INC. |
| UAP CANADA |
| UBER FREIGHT |
| UBS |
| UBS (RAISTONE) |
| UBS Asset Management (Americas) LLC |
| UBS ASSET MANAGEMENT AMERICAS LLC |
| UCI (BEIJING) CONSULTING COMPANY LTD. |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC |
| UCI INTERNATIONAL HOLDINGS PARENT INC. |
| UCI INTERNATIONAL HOLDINGS, INC. |
| UCI INTERNATIONAL, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| UCI PENNSYLVANIA, INC. |
| UCI-AIRTEX HOLDINGS, INC. |
| UGI ENERGY SERVICES |
| UGI UTILITIES |
| U-HAUL INTERNATIONAL, INC. |
| ULTIMA PLASTICS LLC |
| ULTINON MOTION (THAILAND) CO., LTD. |
| ULTINON MOTION COMMERCIAL CANADA INC. |
| ULTINON MOTION COMMERCIAL FRANCE |
| ULTINON MOTION DELAWARE LLC |
| ULTINON MOTION GERMANY GMBH |
| ULTINON MOTION HOLDING BV |
| ULTINON MOTION HONK KONG CO. LIMITED |
| ULTINON MOTION NETHERLANDS B.V. |
| ULTINON MOTION SWEDEN AB |
| ULTINON MOTION US HOLDCO, INC. |
| UMB Bank, N.A |
| UMB BANK, N.A. |
| UMB BANK, N.A. |
| UMB Bank, N.A. |
| UMB BANK, N.A. |
| UMB Lenders |
| Ungria International Inc. |
| UNGRIA INTERNATIONAL INC. |
| UNICREDIT BANK AUSTRIA |
| UNIFORM COLOR COMPANY |
| UNI-SELECT |
| UNITED AUTO SUPPLY |
| UNITED COMPONENTS, LLC |
| UNITED GASKET |
| UNITED GASKET CORP |
| UNITED MANUFACTURING INC |
| UNITED MANUFACTURING, INC. |
| UNITED STATES CUSTOMS BORDER PATROL |
| UNITED STATES OF AMERICA |
| United Steel, Paper & Forestry, Rubber, Manufactu |
| UNITED STEEL, PAPER AND FORESTRY, RUBB |
| UNIVERSAL AUTO FILTER LLC |
| UPS |
| UPS SUPPLY CHAIN SOLUTION |
| Uria Menendez |

# SCHEDULE 1

| Search Party |
| --- |
| US BANK |
| US BANK |
| US LAWNS #552 AKA BARRON'S LAWN SERVIC |
| US SILICONES |
| US TREASURY-FRB NEW YORK |
| USA CORE SUPPLY, INC. |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIG |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIG |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIG |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIG |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIG |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIG |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIG |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIG |
| USF HOLLAND LLC |
| USF REDDAWAY INC. |
| USI |
| USI (UNIVSCIENINDUST) |
| USI INSURANCE SERVICES LLC |
| USI(UNIV.SCIEN.INDUST.) |
| USMFG, INC. |
| UTAH DEPARTMENT OF INSURANCE |
| UTAH DIVISION OF CORPORATIONS |
| UTAH STATE TAX COMMISSION |
| VALEO FRONT END |
| VALEO NORTH AMERICA |
| VALEO SERVICE |
| VALICOR ENVIRONMENTAL SERVICES |
| VALLEY VISTA SERVICES |
| VALUNET FIBER |
| VANTAGE RISK |
| Vanzetta & Associati |
| Värde Partners |
| VARDE PARTNERS LP |
| Varnum |
| VARNUM LLP |
| VCAA HOLDINGS, LLC |
| VCAA, LLC |
| VDM METALS USA, LLC |
| VECTOR GLOBAL LOGISTICS |
| VECTREN ENERGY DELIVERY |

# SCHEDULE 1

| Search Party |
| --- |
| Vehicle Asset Universal Leasing Trust (a.k.a. "VAU |
| VERITIV OPERATING |
| VERITIV OPERATING |
| VERITIV S A DE C V |
| VERIZON |
| VERLITE |
| VERLITE S A P I DE CV |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC |
| VEXOS |
| VG MANUFACTURING PROCESS |
| VG MANUFACTURING PROCESS |
| VGP HOLDINGS LLC |
| VIANEY GARZA |
| Viceroy Logistics LLC |
| VICEROY PRIVATE CAPITAL, LLC |
| VICEROY PRIVATE CAPITAL, LLC |
| Viceroy Transportation LLC |
| VÍCTOR FELICIANO ESQUIVEL IBARRA |
| VICTORY PACKAGING LP |
| VIDON PLASTICS, INC. |
| VILLAGE OF CAREY UTILITIES |
| VILLAGE OF CASS CITY |
| VINCENT RANIC |
| Vinson & Elkins LLP |
| VIP PACK (USA), LLC |
| VIP PACK US |
| VIPER ACQUISITION I, INC. |
| Viper Acquisition II, LLC |
| VIPER ACQUISITION, INC. |
| VIRGINIA DEPARTMENT OF TAXATION |
| VIRGINIA STATE CORPORATIONS COMMISSION |
| VIRIDIANA LLANES LÓPEZ |
| VISION TOOL CO.,LTD. |
| VISTEON |
| VITESCO TECHNOLOGIES |
| VITESCO TECHNOLOGIES CZECH REPUBLIC |
| VIVEK KUMAR |
| Voestalpine Krems GmbH |
| VOLKSWAGEN |
| VOLKSWAGEN GROUP OF AMERICA, INC. |
| VOLKSWAGEN GROUP OF AMERICA, INC. |

# SCHEDULE 1

| Search Party |
| --- |
| VOLUNTEER INDUSTRIAL II, LLC |
| VOLUNTEER INDUSTRIAL II, LLC |
| VOLVO |
| Volvo Penta of the Americas, LLC |
| VOLVO PENTA OF THE AMERICAS, LLC |
| VON WOBESER Y SIERRA SC |
| Vorachar Chowchankit |
| Voya Alternative Asset Management LLC |
| VSP VISION |
| VV5660 LLC |
| WABASH COMMUNICATIONS |
| WABASH VALLEY SERVICE |
| WAELZHOLZ NORTH AMERICA |
| Waelzholz North America, LLC |
| WAFRA (WSS) |
| WAFRA (WSS) |
| WAINWRIGHT-A DIVISION OF |
| WALBRO (THAILAND) CO. LTD. |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. |
| WALBRO CO., LTD. |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY ( |
| WALBRO INTERNATIONAL HOLDING B.V. |
| WALBRO ITALY S.R.L. |
| WALBRO LLC |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. |
| WALBRO MIDCO LLC |
| WALBRO SUISSE GROUP GMBH |
| Walkers Global Law Firm |
| WALMART |
| WALTON 3 FIDEICOMISO INDUSTRIAL IV |
| WANAKA FUND LTD |
| Warner Norcross & Judd LLP |
| WARSAW ENG & FABRICATING |
| Warwick Capital CLO Management LLC |
| WASHINGTON EXCISE TAX AUTHORITY |
| WASHINGTON PENN PLASTIC CO, INC. |
| WASHINGTON PENN PLASTICS CO., INC. |
| WASHINGTON PENN PLASTICS CO., INC. |
| WASHINGTON SECRETARY OF STATE |
| WASTE MANAGEMENT |
| WASTE REPURPOSING |

# SCHEDULE 1

| Search Party |
| --- |
| WATER REVENUE BUREAU |
| WAUPACA FOUNDRY INC |
| WAYFINDER LOGISTICS LLC |
| WAYNE COUNTY TREASURER AND COLLECTO |
| WAYNE-VAUGHN EQUIPMENT |
| WAYNE-WHITE COUNTIES ELECTRIC COOPER |
| Weekend Merger Sub, Inc. |
| WEICHAI TORCH AUTOMOBILE SEALS BRANCH |
| WEICHAI TORCH TECHNOLOGY CO., LTD |
| WEICHAI TORCH TECHNOLOGY CO., LTD. |
| WEIFANG HENGTAI AUTO PARTS CO LTD |
| WEIFANG HENGTAI AUTO PARTS CO.,LTD |
| WEIL, GOTSHAL & MANGES LLP |
| Weiss Asset Management |
| WELCH PACKAGING |
| WELLCHARTER INTNAT'L CORP |
| Wellington Management |
| WELLINGTON MANAGEMENT COMPANY LLP |
| WELLS FARGO |
| WELLS FARGO |
| Wells Fargo Bank NA |
| WELLS FARGO VENDOR FINANCIAL SERVICES, |
| WEM NewCo, LLC |
| WEM NEWCO, LLC (MERGED INTO CARTER CA |
| WEM US CO. |
| WENZHON ZOREN AUTO ELECTRIC CONTROL |
| WENZHOU DONGQI AUTO PARTS MANUFACTU |
| WENZHOU DONGQI AUTO PARTS MANUFACTU |
| WENZHOU HUIRUN IMPORT & EXPORT CO LTD |
| WENZHOU LIBANG ENTERPRISE CO LTD |
| WENZHOU LIBANG ENTERPRISE CO., LTD |
| WENZHOU MOTRON TECHNOLOGY |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL |
| WESBAR |
| WESPATH |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA STATE TAX APARTMENT |
| WESTERN ALLIANCE BANK |
| WESTERN ASSET MANAGEMENT |
| WESTERN ASSET MANAGEMENT |
| Western Asset Management Company, LLC |

# SCHEDULE 1

| Search Party |
| --- |
| WESTERN INDUSTRIES PLASTIC PRODUCTS |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LL |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LL |
| WESTERN SURETY COMPANY |
| Western Surety Company |
| WESTFALIA |
| WESTFALIA NORDIC AB |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESE |
| WESTFALIA-AUTOMOTIVE DENMARK APS |
| WESTFALIA-AUTOMOTIVE GMBH |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH |
| WESTFALIA-AUTOMOTIVE ITALIA S.R.L. |
| WESTFALIA-AUTOMOTIVE POLSKA SP. ZO.O |
| WESTFIELD Insurance |
| Whilepool Corporation |
| White and Case |
| WHITE TOOL & DIE LLC |
| WHITLEY PENN LLP |
| WHO'SCALLING |
| Wiggin & Dana LLP |
| WIGGIN & DANA LLP |
| WILGRIST NOMINEES LIMITED |
| William Christopher Harrod |
| WILLIAM HARROD |
| WILLIAM TOELLNER |
| WILLIAM TRANSIER |
| WILMINGTON SAVINGS FUND SOCIETY, FSB |
| Wilson Elser Moskowitz Edelman & Dicker |
| WINNING GROUP |
| Winning IP Ludenscheid GMBH |
| Winning IP Oberlungwitz GMBH |
| Winning Plastics - Diepersdorf GMBH |
| Winning Plastics - Linden GMBH |
| Winning Plastics - Smk GMBH |
| WINNING PLASTICS A.S. |
| WINSTON & STRAWN LLP |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTI |
| WISCONSIN DEPARTMENT OF REVENUE |
| WITTER BRASOV SRL |
| WIX FILTRATION CORP |
| WIX/M&H FILTRATION TECHNOLOGY |

# SCHEDULE 1

| Search Party |
| --- |
| WM CORPORATE SERVICES |
| WOODRIVER ENERGY |
| WORKDAY, INC. |
| WORKDAY, INC. |
| WORLDWIDE TRADE PARTNERS LLC |
| WORLDWIDE TRADE PARTNERS LLC |
| WPC HOLDCO LLC |
| WPF INVESTMENTS |
| WTP Advisors |
| WTW Diversified Credit |
| WUXI BAISLY TEXTILE CO., LTD. |
| WUXI BAISLY TEXTILE CO., LTD. |
| WUXI HUAFENG CAR AND MOTOR FITTINGS CO |
| WUXI YINYI AUTO PARTS MANUFACTURE CO., |
| WYANDOT INDUSTRIES, INC. |
| XEROX CORPORATION |
| XINLIDA AUTO PARTS LLC |
| XL Parts, LLC |
| XL SPECIALTY INSURANCE COMPANY |
| XPO LOGISTICS |
| XPO LOGISTICS FREIGHT INC. |
| Xpo Logistics Freight, Inc. |
| XYQ Cayman Ltd |
| YANFENG US AUTOMOTIVE INT |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY |
| YANTAI HUIJIE TECHNOLOGY |
| YANTAI STAMPING AUTO PARTS CO., LTD. |
| YANTAI STAMPING AUTO PARTS CO., LTD. (FO |
| YASMINE RIVERA |
| YELLOW DUMPSTER |
| YELLOW LOGISTICS, INC. |
| YESENIA LILA |
| Young at Heart Entertainment LLC |
| YOUNKER PRODUCTS CO LTD |
| YRC ENTERPRISE SERVICES, INC. |
| YRC FREIGHT |
| YRC INC. |
| YUHUAN BOHAI MACHINERY CO.,LTD |
| YUHUAN JIANGHONG MACHINERY CO LTD |
| YUHUAN WEIYU AUTOMOBILE PARTS CO LTD |
| YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD |

# SCHEDULE 1

| Search Party |
| --- |
| Yukevich Cavanaugh |
| YUKEVICH CAVANAUGH |
| Yuma III LLC |
| YUN SHENG INDUSTRY CO LTD |
| YUSEN LOGISTICS CHINA CO LTD |
| YUSEN LOGISTICS CHINA CO LTD |
| YUSIN BRAKE CORP TAIWAN BRANCH |
| Yusin Brake Corporation |
| YUSIN BRAKE CORPORATION |
| YUSIN BRAKE CORPORATION |
| YUYAO SHUANGLI APPLIANCE CO., LTD. |
| Z CAPITAL CLO MANAGEMENT LLC |
| Z CAPITAL CLO MANAGEMENT LLC |
| ZAIS GROUP LLC |
| ZAIS Group, LLC |
| ZAPP PRECISION WIRE,INC. |
| ZATKOFF SEALS PACKINGS |
| ZAYO GROUP |
| ZBYTOWSKI ERIC |
| ZENITH Group Advisors |
| ZHANG HUA LEI |
| ZHANGJIAGANG SUNNY METAL CO LTD |
| ZHANGJIAGANG SUNNY METAL CO LTD |
| ZHANGJIAGANG SUNNY METAL CO., LTD |
| ZHANGZHOU - SAJONES CHANGSHAN |
| ZHEIJANG CHENGKANG MACHINERY |
| ZHEJIANG DK CITY CORPORATION |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., |
| ZHEJIANG JINHUI MACHINE CO LTD |
| ZHEJIANG JINHUI MACHINE CO.LTD |
| ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., L |
| ZHEJIANG NEW SORL AUTO PARTS |
| ZHEJIANG NEW SORL AUTO PARTS CO., LTD |
| ZHEJIANG ODM TRANSMISSION |
| ZHEJIANG ODM TRANSMISSION TECHNOLOGY |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO |
| ZHEJIANG REAL SHIELD FILTRATION TECHNOL |

# SCHEDULE 1

| Search Party |
| --- |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD |
| ZHEJIANG RUIXU AUTO PARTS (REAL SHIELD) |
| ZHEJIANG RUNVA MECHANICAL & ELECTRICAL |
| ZHEJIANG WEITAI AUTOMOBILE PARTS |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOG |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOG |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOG |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPO |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPO |
| ZHENJIANG FINEWORLD AUTO |
| ZHENJIANG FINEWORLD AUTOMOTIVE TECHN |
| ZHENJIANG SUN-HONEST TUBE |
| ZHENJIANG SUN-HONEST TUBE MANUFACTUR |
| ZHONGDING USA INC. |
| ZILDE_MARTINEZ |
| ZOKO MARKETING AND DISTRIBUTION LTD. (G |
| ZOKO MARKETING AND DISTRIBUTION LTD. (G |
| ZONE COMPRA |
| ZONE COMPRA Z DE RL DE CV |
| ZOP LLC |
| ZORN COMPRESSOR INC |
| ZULMA YANETH ARATO CASILLAS |
| ZURICH |
| ZURICH AMERICAN INSURANCE COMPANY |
| ZURICH COMPANIA DE SEGUROS SA |
| ZURICH GLOBAL, LTD. |
| ZURICH INSURANCE COMPANY LTD |

## SCHEDULE 2

| Search Party | Relationship |
|---|---|
| AIP, Inc. and AIPC Energy, LLC | Client |
| Alvarez & Marsal Inc. | Client |
| The Hartford | Client |
| BBVA | Related party |
| Bowhead Specialty Underwriters | Client |
| Dell | Client |
| City of McAllen | Client |
| Engie | Related party |
| Everest National Insurance Co. | Client |
| Freepoint | Client |
| Genuine Parts | Client |
| Hiscox USA | Client |
| International Chemical Partners, LLC | Client |
| Regions Bank | Client |
| RSUI Group, Inc. | Client |
| Stoll Keenan Ogden, PLLC | Client |
| Zurich North America | Related Party |
| Motion Industries, Inc. | Client |