# MACHINERY & EQUIPMENT APPRAISAL



**Company Appraised:**

**ZF**
**ACTIVE & PASSIVE SAFETY TECHNOLOGY**
**NABS FAYETTE PLANT**
*705 N. FAYETTE ST.*
*FAYETTE, OHIO 43521*

**Appraisal Report Prepared for:**
**MICHAEL BAKER**

**VICEROY PRIVATE CAPITAL**
*705 N. FAYETTE ST.*
*FAYETTE, OHIO 43521*

**Effective Date:**
**SEPTEMBER 16, 2021**

**Report Date:**
**OCTOBER 5, 2021**



SINCE 1902

DETROIT | CHICAGO | PHOENIX | ORANGE COUNTY | TORONTO | VANCOUVER | CALGARY | GERMANY | JAPAN | CHINA

CONFIDENTIAL

FBG_CH1_00095497



**Maynards Industries USA Appraisals LLC**
17177 North Laurel Park Drive, Suite 236
Livonia, Michigan 48152

T: 248.569.9781
F: 248.569.9793
www.maynards.com

# TABLE OF CONTENTS

Valuation Summary

Letter of Transmittal..................................................................................................1

Certificate of Value....................................................................................................2

Definitions of Value...................................................................................................3

Scope of Work ..........................................................................................................4

Approaches to Value...............................................................................................5-6

Statement of Assumptions and Limiting Conditions................................................7-8

Condition Statements................................................................................................9

Company Overview...................................................................................................10

Equipment Overview.................................................................................................11

In-Place Methodology & Calculations ..................................................................12-13

Valuation Considerations .........................................................................................14

Appraiser Notes .......................................................................................................15

Financial Markets Notes ...........................................................................................16

Methodology .............................................................................................................17

Certification of Inspection and Appraisal..................................................................18

Qualifications of the Appraiser .................................................................................19

Equipment Listing (Fayette, Ohio) ...............................................................Schedule A

CANADA   |   UNITED STATES   |   EUROPE   |   JAPAN   |   CHINA

CONFIDENTIAL

FBG_CH1_00095498



**Maynards Industries USA Appraisals LLC**
17177 North Laurel Park Drive, Suite 236
Livonia, Michigan 48152

T: 248.569.9781
F: 248.569.9793
www.maynards.com

# VALUATION SUMMARY

## ZF
## NABS FAYETTE PLANT

### PERSONAL PROPERTY

Effective Date:  September 16, 2021

| MACHINERY AND EQUIPMENT | |
| --- | --- |
| FAIR MARKET VALUE – IN PLACE | $15,412,250 |

CANADA | UNITED STATES | EUROPE | JAPAN | CHINA

CONFIDENTIAL

FBG_CH1_00095499



**Maynards Industries USA Appraisals LLC**
17177 North Laurel Park Drive, Suite 236
Livonia, Michigan 48152

T: 248.569.9781
F: 248.569.9793
www.maynards.com

_**PRIVATE AND CONFIDENTIAL**_

October 5, 2021

Mr. Michael Baker
Viceroy Private Capital
705 N. Fayette St.
Fayette, Ohio 43521

Phone: (216) 906-2757
e-mail:
Michael.Baker@ViceroyPrivateCapital.co

**RE M&E APPRAISAL:**       **ZF – NABS FAYETTE PLANT**
o  **705 N. Fayette St., Fayette, Ohio 43521**

Dear Mr. Baker:

At your request, I, as an appraiser of Maynards Industries USA Appraisals LLC (Maynards), have prepared this on-site machinery & equipment appraisal report of specific assets belonging to the ZF – NABS Fayette Plant, a copy of which is enclosed.  This report is intended for exclusive use by Viceroy Private Capital and Mr. Michael Baker, and is intended only for establishing values of the listed equipment for financial decision-making purposes. The appraiser does not intend use of this appraisal by others, nor is the report intended for any other use unless express written consent is given. This report is an Appraisal Report as stated under USPAP Standards Rules 8-2(a).

On September 16, 2021, (Effective Date), I physically inspected certain machinery and equipment located at the above listed address. Following the inspection, I investigated the market conditions for this type of equipment in order to prepare this impartial report. The Sales Comparison, Cost, and Income Approaches to value have been considered for this appraisal and have either been utilized where necessary or deemed inappropriate for the value conclusions found therein.

After a thorough analysis of the machinery and equipment and review of the information made available to me, it is my opinion that, as of September 16, 2021, (Effective Date), the machinery and equipment has a Fair Market Value – In Place as shown on the certificates that I have prepared.

As an agent of Maynards, I certify that neither I nor Maynards, nor any of its employees have any present or future interest in the appraised property.  The fee charged for this appraisal was not contingent on the values reported. If you require any additional information, please feel free to contact us at your convenience.

Respectfully,

Maynards Industries USA Appraisals LLC

Alan Loewenstein, ASA, CEA
Managing Director of Valuation Services
US Industrial Division
aloewenstein@maynards.com

CANADA  |  UNITED STATES  |  EUROPE  |  JAPAN  |  CHINA

# Maynards Industries USA Appraisals LLC

DOES CERTIFY

THAT ON THIS DATE GIVEN IN THIS CERTIFICATE, THESE SPECIFIC ASSETS OF

## ZF
## NABS FAYETTE PLANT

WERE WELL AND REASONABLY WORTH THE VALUES LISTED BELOW

| MACHINERY AND EQUIPMENT | |
|---|---|
| FAIR MARKET VALUE – IN PLACE | $15,412,250 |

*(Refer to Schedule A)*

*Effective Date: September 16, 2021*



By: .........................................
Alan Loewenstein, ASA, CEA
Managing Director of Valuation Services
US Industrial Division
aloewenstein@maynards.com

 



Effective Date: *September 16, 2021*

CONFIDENTIAL

## DEFINITIONS OF VALUE[1]

The American Society of Appraisers defines *Fair Market Value – In Place* as follows:

FAIR MARKET VALUE – IN PLACE (**FMV-IP**) "An opinion, expressed in terms of money, at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts, considering market conditions for the asset being valued, independent of earnings generated by the business in which the property is or will be installed, as of a specific date."

It should be clearly understood that the In-Place appraisal is an evaluation of limited scope, because, by definition, In-Place appraisals do not consider historical or future earnings potential or apply the Income Approach methodology to provide an indication of value.

In-Place appraisals rarely benefit from the direct application of the Sales Comparison Approach, due to the limited quantity of good sales information involving plants with similar manufacturing capacity that sold in their entirety, exclusive of business-related considerations.

Due to the scarcity of good sales information, In-Place appraisals often consider the value of the personal property as individual assets with further consideration given to the estimated contributory value of depreciated installation costs, site improvements and transportation costs. This approach to an In-Place evaluation is subjective, assuming that the sum of the parts is equal to the whole. This may or may not be a valid assumption that cannot be proven without consideration of factors that are outside the scope of the evaluation.

As a result, this further <u>limits</u> the reliability of the value indicated by the sales comparison approach when performing In-Place appraisals.

The appraisal process sometimes relies on the development of the Cost Approach. When this is the case, many of the adjustments required to account for the factors of depreciation, including physical, functional and external obsolescence, are highly subjective on the part of the appraiser. This subjectivity can have the effect of making the value conclusions less reliable.

*Therefore, although In-Place appraisal methodology may provide an acceptable basis upon which clients may answer a variety of accounting and/or tax related valuation questions, lending institutions should not rely on In-Place appraisals as a stand-alone indicator of the value of the personal property when considering the assets as secured collateral in an asset-based transaction.*

---

[1] *Machinery & Technical Specialties Committee of the American Society of Appraisers – July 25, 2010; www.appraisers.org*



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## SCOPE OF WORK

### _ASSIGNMENT TYPE_

Machinery & Equipment Appraisal Report - On-Site Inspection

### _INTENDED USERS & INTENDED USE_

Maynards Industries USA Appraisals LLC has been engaged by Mr. Michael Baker of Viceroy Private Capital, (Client) to perform an on-site machinery and equipment appraisal of ZF – NABS Fayette Plant.

This report is intended for exclusive use by Viceroy Private Capital and Mr. Michael Baker, and is intended only for establishing values of the listed equipment for financial decision-making purposes. The appraiser does not intend use of this appraisal by others, nor is the report intended for any other use unless express written consent is given. This report is an Appraisal Report as stated under USPAP Standards Rules 8-2(a).

### _EFFECTIVE DATE AND DATE OF THE APPRAISAL REPORT_

The effective date of the appraisal is September 16, 2021. This is the date that Maynards personnel completed the physical inspection of ZF – NABS Fayette Plant assets. The date of this appraisal report is October 5, 2021.

### _SCOPE OF WORK_

On September 16, 2021, Maynards personnel physically inspected certain equipment located at the ZF – NABS Fayette Plant. From the gathered information, we researched the relevant markets, and using the Sales Comparison Approach and the Cost Approach, arrived at an opinion of the Fair Market Value – In Place of the assets listed as of September 16, 2021, (Effective Date).

A detailed listing of the specific machinery and equipment of ZF – NABS Fayette Plant is included in this report. Leased or rented assets have been excluded from this report. The resources utilized in formulating the opinion of values include:

- Maynards internal comparable sales database.
- Comparable sales data gathered in the form of quotations or priced advertising from used machinery dealers and advertising publications and/or websites.
- Discussions with used machinery dealers, appraisers, new machinery dealers, original equipment manufacturers, and auctioneers.
- Consulting recent auction sales.
- The experience of the appraiser.

I have provided an Appraisal Report prepared in compliance with the Uniform Standards of Professional Appraisal Practice (USPAP) 2020-2021 edition, American Society of Appraisers (ASA), and the Association of Machinery and Equipment Appraisers (AMEA). The client has been provided with an electronic version of the Appraisal Report.

### _EXTRAORDINARY ASSUMPTIONS_

No extraordinary assumptions.



EFFECTIVE DATE: _SEPTEMBER 16, 2021_

CONFIDENTIAL

## APPROACHES TO VALUE

**Sales Comparison Approach**   One of the three recognized approaches used in appraisal analysis, this approach involves the collection of market data pertaining to the subject assets being appraised.   This approach is also known as the 'Market Approach'.   The primary intent of the sales comparison approach is to determine the desirability of the assets and recent sales or offerings of similar assets currently on the market in order to arrive at an indication of the most probable selling price of the assets being appraised.   If the comparable sales are not exactly similar to the asset being appraised, adjustments must be made to bring them as closely in line as possible with the subject property.

**Cost Approach**   One of the three recognized approaches used in the appraisal analysis, this approach is based on the proposition that the informed purchaser would pay no more for a property than the cost of producing a substitute property with the same utility as the subject property.   It considers that the maximum value of a property to a knowledgeable buyer would be the amount currently required to construct or purchase a new asset of equal utility.   When subject asset is not new, the current cost must be adjusted for all forms of depreciation as of the effective date of the appraisal.

**Income Approach**   One of the three recognized approaches used in appraisal analysis, this approach considers value in relation to the present worth of future benefits derived from ownership and is usually measured through the capitalization of a specific level of income. This approach is the least common approach used in the valuation of machinery and equipment since it is difficult to isolate income attributable to such assets and was not utilized for this appraisal project.

Depreciation   Defined as the actual loss in value or worth of a property from all causes including those resulting from physical deterioration, functional obsolescence, and economic obsolescence.

Physical Deterioration   A form of depreciation where the loss in value or usefulness of an asset is attributable solely to physical causes such as wear and tear and exposure to the elements.

Functional Obsolescence   A form of depreciation where the loss in value is due to factors inherent in the property itself and due to changes in design, or process resulting in inadequacy, over capacity, excess construction, lack of functional utility, or excess operating costs.

Economic Obsolescence   A form of depreciation or loss in value, caused by unfavorable external conditions.   These can include such things as the economics of the industry, availability of financing, loss of material and labor sources, passage of new legislation, and changes in ordinances.

All three approaches to value were considered for this engagement.  The sales comparison approach and the cost approach were the primary basis upon which the assets were appraised.

In instances where the cost approach was utilized, new cost, including installation, of the subject assets was obtained and the assets were physically depreciated based on estimated normal useful life. If there were no known comparable sales of a subject asset, Fair Market Value – In-Place was determined via the cost approach.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

The income approach was deemed not appropriate for this assignment.

The assigned value estimates for the equipment, while subjective, are the best-informed opinion of the appraisers regarding the level of value at which a knowledgeable buyer would be motivated to purchase.

All facts and data set forth in this report are based upon an estimate of value only and are true and accurate to the best of the appraiser's knowledge and belief.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

- All facts and data set forth in this report are based upon an estimate of value only and are true and accurate to the best of the appraiser's knowledge and belief.

- No investigation has been made into title to the property and all items listed are assumed to be the property of the subject company unless otherwise noted.

- Maynards has relied upon management to identify any equipment that is leased or owned by parties unrelated to the appraisal. Conducting a UCC search is outside the scope of this appraisal assignment. It is assumed the information is reliable and credible for the appraisal assignment.

- No allowance has been made for possible liens or encumbrances that may be against the property other than those discussed in the report.

- No allowance has been made nor was any consideration given to potential environmental problems and the possible impact those problems would have on the findings within this appraisal.  It is assumed that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless noncompliance is stated, defined, and considered in the appraisal report.

- The appraised property has been physically inspected, unless otherwise noted in the equipment listing.

- We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

- This appraisal has been completed in accordance with the guidelines established by the <u>Uniform Standards of Professional Appraisal Practice</u> (USPAP) 2020-2021 edition, the <u>American Society of Appraisers</u> (ASA), and the <u>Association of Machinery and Equipment Appraisers</u> (AMEA) and reflects the best judgment of the appraiser.

- Since conclusions by the appraiser are based upon judgments, isolation of any single element as the sole basis for comparison to the whole appraisal may be inaccurate.

- It is assumed that there are no hidden or unapparent conditions of the equipment, which would alter its appraised value.

- Information provided by others has been assumed to be correct for the purposes of this report and no responsibility is taken for the accuracy of it.

- The fees for this appraisal are not contingent upon values reported.

- Other limitations or assumptions, if any, are clearly defined and individually set out at that point relating to the subject.

- The appraiser is not required to give testimony, be present in any court of law, or appear before any commission or board by reason of this appraisal, unless prior arrangements have been made.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

- The effective date of the appraisal establishes the current value and is not prospective or retrospective.

- Any additions or deletions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the prices indicated. No value or consideration was given to raw materials; work in process or finished inventory.

- The contents of the appraisal are considered confidential and will not be transmitted to any third party without written permission of the client.

- Digital pictures have been taken of the inspected appraised assets and are on file and available for review in the offices of Maynards Industries USA Appraisals LLC.

- Any statements regarding the physical assets covered under this appraisal are the result of a visual inspection of the respective assets plus such background information as available with respect to aging. It is assumed that there are no hidden or unapparent conditions of the equipment that would render it more or less valuable.

- The appraiser disclaims any knowledge with respect to each asset's operational ability, capability or past performance, nor is there any determination as to hidden, latent or undisclosed defects which may have resulted from current or past use of the asset by present and/or past owners.

- Possession of this report, or a copy thereof, does not carry with it the right of publication. It may not be used for any purpose by any person other than the party to whom it is addressed without the written consent of that party and, in any event, only with proper written qualification and only in its entirety.

- Maynards Industries USA Appraisals LLC reserves the right to recall all copies of this report to correct any error or omission.

- Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the appraiser, or the firm with which the appraiser is connected) shall be disseminated to the public through advertising, public relations, news, sales, or other media without the prior written consent and approval of the appraiser.

- In instances where no updated mileage or hours were provided, it is assumed that no drastic increases in usage have occurred.

- This appraisal report contains 43 pages, beginning with the Table of Contents through Schedule A. The appraisal report must be viewed in its entirety to be considered valid.

- Any value statements contained in this appraisal report are the appraiser's opinion and are not a guarantee of value.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## CONDITION STATEMENTS

The general condition of the assets was considered to be good, the equipment age ranges from one to twenty plus years, and ZF – NABS Fayette Plant has an in-house staff that provides regular maintenance.

Proper equipment maintenance is necessary for safety, effective production levels and is advantageous to sustain the normal useful life of the machinery & equipment. It has been assumed that all of the equipment is in good working order, unless otherwise specifically indicated in this report. Any condition statements that appear in the detailed listing of the assets are based on the visual inspection of the appraiser and information provided by ZF – NABS Fayette Plant.

It is important to note that it is impossible to judge the actual mechanical condition of the assets without relying on the accuracy of the representations made by ZF – NABS Fayette Plant management.  This appraisal is not a technical or engineering survey.

The following explains the condition statements contained in the report.

EXCELLENT (E) Recently purchased, new unused or used with extremely limited use. Practically new mechanical condition. Installed or uninstalled.

VERY GOOD (VG) Like new condition.  Slightly used.  Capable of full capacity per design specifications without modifications. In exceptionally good mechanical condition. Has just been completely overhauled or has had such limited use that no repairs or worn part replacement is necessary. Very low hours.

GOOD (G) Used property. Capable of operating at or near full specified capacity. No known mechanical defects except any that may be described. In operating condition, but possibly may have some worn parts that will need repair or replacement in the near future and/or has undergone repairs as part of regular maintenance at some point.

FAIR (F) Used property. Has seen considerable service and may require general overhaul in the near future. The condition of the item being consistent with its actual age, assuming normal usage.

POOR (P) Used property. Has seen hard service.  Operating below fully specified capacity due to age and/or application. Is worn and requires general maintenance and/or replacement of components and/or wear parts in the foreseeable future.

SCRAP (X) Beyond service life.

NOT INSPECTED (-) Asset has not been inspected by appraiser. Condition is unknown. It is assumed that the asset is in good working condition and is valued as such.

*Appraisers Note: "N/A" found in the equipment listing denotes "Not Available" and indicates that either the manufacturer, model, serial number, year, and/or asset number could not be found or verified during the personal inspection.*



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## COMPANY OVERVIEW

### ZF[2]

ZF is a global technology company and supplies systems for passenger cars, commercial vehicles and industrial technology, enabling the next generation of mobility. Founded in 1915, ZF has evolved from a supplier specializing in aviation technology to a global mobility technology company.

With its comprehensive technology portfolio, the company offers integrated solutions for established vehicle manufacturers, mobility providers and start-up companies in the fields of transportation and mobility. ZF continually enhances its systems in the areas of digital connectivity and automation in order to allow vehicles to see, think and act.

The company has a global workforce of 153,500 with 271 locations in 42 countries. In 2020, ZF achieved sales of €32.6 billion. Founded in 1915, ZF has evolved from a supplier specializing in aviation technology to a global mobility technology company. With the acquisition of WABCO, the company significantly increased its competence, especially in the technology field for heavy commercial vehicles, buses and trailers. Last year, ZF spent more than seven percent of its sales on research and development.

With its innovative portfolio, ZF is focusing on the "Next Generation Mobility" for passenger cars, commercial vehicles and industrial applications. Group shareholders include the Zeppelin Foundation, administered by the City of Friedrichshafen, holding 93.8 percent of shares, and the Dr. Jürgen and Irmgard Ulderup Foundation, Lemförde, with 6.2 percent.

---

[2] *ZF Website: www.zf.com*



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

CONFIDENTIAL                                                    FBG_CH1_00095509

## EQUIPMENT OVERVIEW

MANUFACTURERS

Manufacturers such as Fanuc, Barnes, Keyence, Donaldson Torit, Ransohoff and Gardner Denver all have a large presence in the industry and are considered desirable.

TYPE

The machinery and equipment consists of cnc turning centers, cnc machining centers, robotic manipulators, parts washers, dust collectors, eddy current machines, and support equipment. This equipment is standard in the metalworking industry.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

CONFIDENTIAL                                                                                      FBG_CH1_00095510

## IN-PLACE METHODOLOGY AND CALCULATIONS

The Fair Market Value – In Place concept is based on the premise that knowledgeable buyers could be located who would be willing to purchase the assets in their entirety to remain in place and in operation. Some of the factors those buyers would consider important include the age, condition, and capacity of the equipment; the overall production capacity of the assets as a whole; the mix of equipment by type; and the range of products that could be produced. Other factors include the level of functional or technological obsolescence associated with the productivity of the equipment.

An In-Place analysis closely considers the Principle of Substitution, the basis of which is that it would be unreasonable for a prudent buyer to pay more for equipment or production capacity In-Place than the price at which an equally desirable substitute could be obtained and installed without untimely delay.

Many other economic or external factors that may affect what a buyer would be willing to pay, or would have to pay, for the equipment and capacity In-Place have not been considered. These include, but may not be limited to:

- Existing market share
- Barriers to market entry
- Competition
- Profitability
- Market perception of product quality
- Trade names or trademarks
- Demand for the products produced
- Industry capacity utilization
- Comparison to industry productivity and technology
- Advantages or disadvantages of geographic location
- Existing customer base
- Existing supplier base
- Market and industry trends

Any or all of these factors could have an impact on the potential marketability and/or salability of the machinery and equipment, and its ultimate value in an In-Place sale scenario. A business enterprise valuation has **not** been conducted, as it is outside the scope of the appraisal assignment.

Closer consideration and analysis of market factors and historical or forecasted income and profit information could result in different value estimates being indicated, either higher or lower. This appraisal considers only the potential utility of the assets to the broad market of potential buyers and does not attempt to determine, nor does it consider, the value of the operation to a strategic, synergistic, or "right", buyer. Thus, the analysis is limited in scope, as is the basis for the value conclusions.

In many instances, In-Place sales of production capacity occur as a result of a transaction involving the entire business enterprise.

These types of transactions take into account the value of both the tangible and intangible assets, and it is rare that the value attributed to the machinery and equipment can be allocated reliably. Consideration of certain tangible assets and intangible assets is outside the scope of this appraisal.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

It should be clear that any In-Place value estimate must be considered subjective, as it relies heavily on the judgment of the appraiser. This subjectivity negatively affects the accuracy and reliability of the value conclusions. However, this analysis does help to illustrate the fact that, at times, buyers may be willing to pay more for capacity installed than if the equipment was offered for sale piecemeal to be removed.

Removing or changing the mix of assets could affect functionality of entire systems and therefore affect overall value conclusions.

In order to arrive at our In-Place value conclusions, Maynards has estimated the Fair Market Value (FMV) for the machinery and equipment based on our knowledge and experience selling and appraising comparable assets and based on discussions with industry personnel and used equipment dealers.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## VALUATION CONSIDERATIONS

The appraisal of the assets located at ZF – NABS Fayette Plant is being submitted under the Fair Market Value – In Place concept.

The Fair Market Value – In Place concept is considered an arm's length transaction with no compulsion or duress for either the buyer or seller. Time is not of the essence under this value concept because there is no compulsion.

This concept differs from Orderly Liquidation and Forced Liquidation Value. Orderly Liquidation is a duress-sale, reflecting a "must-sell" situation on the part of the seller but does allow an extended time frame to locate buyers, in this case six to nine months. Orderly Liquidation Value concept is in contrast to Forced Liquidation Value, which represents an auction situation where the assets are sold to the highest bidder, regardless of sale price, typically after a relatively short period of market exposure. However, both Orderly Liquidation Value and Fair Market Value concepts are outside the scope of this engagement.

Any deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the values indicated.

To attempt to present and discuss in detail all of the specific factors considered in the valuation of each and every item would be burdensome to any user of the appraisal. Rather, it is more important the overall issues be clearly identified, so that the reader can better understand their impact on the value of assets.

The assets are being sold "as is". "As is" means that the equipment is offered for sale without any warranties, guarantees, or representations of fitness for use. There is no right of recourse by the buyer to the seller. If there are any defects in the equipment, they will need to be identified by the buyers who will then have to remedy them at their own expense. This creates a "buyer beware" situation, which may have an adverse impact on the marketability of the machinery, given that alternative equipment may be available in the market from other sources.

Every effort has been made to reach value conclusions that are supportable and representative of the market as it currently exists, based on the best information available. It is clear that there are many different issues that will have an impact on the salability and ultimate value of the ZF – NABS Fayette Plant assets. In cases where there have been little or no recent activity involving transactions of similar equipment capacity, the value estimates have relied heavily on the experience, judgment and opinion of the appraiser. The assigned value estimates for the equipment, while subjective, are the best-informed opinion of the appraisers regarding the level of value at which a knowledgeable buyer would be motivated to purchase.

*Please refer to the "In-Place Methodology & Calculations" section on page 12 and to the "Definitions of Value" section on page 3 of this report.*



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## APPRAISER NOTES

Certain assets at the ZF – NABS Fayette Plant have been designed, engineered, and built to perform specific production and/or assembly operations on a specific product or component part.  Usually, the engineering and design costs (soft costs) necessary to develop and manufacture this type of machinery and equipment make up a large portion of the overall cost of the assets. Typically, soft costs will not be fully recoverable under any definition of value.

These specially manufactured assembly machines include design elements and machine components that are dedicated to the end-use parts production requirements, and, as such, are "product line dedicated".  Given these characteristics, the only buyers who could realize full benefit from acquiring a used machine or line of a given configuration, would be those who were interested in producing and assembling exactly the same product or part.

The primary purchase consideration of such buyers is usually based on the amount of income that could be generated by operating the machine to produce the parts and selling those parts.  Given these circumstances, the potential value of the machine would be determined more appropriately on an "income approach" or discounted cash flow basis. This type of analysis is outside the scope of this appraisal.

We have relied heavily on information supplied by the ZF – NABS Fayette Plant related to the product-dedicated equipment. Since there is no other known source that could verify the cost information that was supplied to us, we have made the assumption that the information supplied to us is credible and accurate.

The inherent utility of these special assets can be lost when end users cannot be located or there is no interest in the equipment for an alternative purpose. We cannot assume a contract to produce parts will come with the sale of these product dedicated assembly and test machines.  The values presented on this appraisal are highly subjective and based primarily on the appraiser's experience and judgment in conjunction with cost information provided by the company and manufacturers of the specialty equipment.



EFFECTIVE DATE: SEPTEMBER 16, 2021

CONFIDENTIAL                                                      FBG_CH1_00095514

## FINANCIAL MARKET NOTES

As a full-service global auction and appraisal company, we have been closely monitoring the recent market changes caused by current economic environments. We have seen recent fluctuations in used equipment values that vary depending upon the type of equipment, the sales method employed, and the geographical location. Over the last several months, the change in used equipment values indicate more of a market reaction than a controlled response. We have witnessed high demand for new equipment, extended delivery times and an increase in new cost driving strong demand for used equipment in certain industries. The impact of the uncertainty surrounding the global chip shortage and other supply-chain constraints has exasperated these reactive price fluctuations.

As a result of this current market volatility, the values contained within this report are based on the appraiser's experience, discussions with new and used equipment dealers and with consideration to the uncertainties in the marketplace. Additionally, we have considered historical as well as current transactions of similar equipment to arrive at our value conclusions. The reported values could change significantly over the next few months and we recommend an update or desktop review of this pool of assets after the markets have stabilized.



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

## METHODOLOGY

This appraisal was prepared utilizing some or all of the following methodology:

- Each item, unless otherwise noted, was inspected by the appraiser and is clearly identified by manufacturer, model number, serial number, year of manufacture, capacity, function and attachments where available. "N/A" found in the equipment listing denotes "Not Available" and indicates that either the model, serial number, year, and/or asset number could not be found or verified during the personal inspection.

- Perishable tooling, product line-dedicated tooling, computer hardware, computer software, custom fixtures, custom dies and molds, or factory supplies were not valued as part of this appraisal as it is outside the scope of the engagement.

- The value of spare parts, raw materials, work-in-process, or finished goods inventories have not been included as part of this appraisal as it is outside the scope of the engagement.

- Factors such as condition, age, functionality, obsolescence, marketability and plant location are considered when assigning the appraised value herein. Items that are out of service and/or incomplete are so noted in the appraisal report.

- Values are established by comparing the items appraised with equivalent items sold at recent auction or liquidation sales, consulting with new and/or used equipment dealers offering comparable equipment for sale, consulting selected trade publications, periodicals and machinery catalogues, and when appropriate, consulting with professional machinery movers.

- When allowed by the client, the appraiser digitally films each item so that a committee can review it.



EFFECTIVE DATE: SEPTEMBER 16, 2021

CONFIDENTIAL

## CERTIFICATION OF INSPECTION AND APPRAISAL

Alan L. Loewenstein, ASA, CEA of Maynards Industries USA Appraisals LLC does hereby certify, to the best of my knowledge and belief, that:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions and not a guarantee of value.

- I have no present or prospective interest in the property that is the subject of this report, and I have no personal interest or bias with respect to the parties involved.

- I have not appraised these select assets contained in this report and owned by ZF – NABS Fayette Plant, located at 705 N. Fayette St., Fayette, Ohio 43521 during the past (3) years.

- I hereby certify that, to the best of my knowledge and belief, the statements of fact contained in this report are true and correct, and this report has been prepared in conformity with the *Uniform Standards of Professional Appraisal Practice* (USPAP) 2020-2021 edition of The Appraisal Foundation, the *Principles of Appraisal Practice and Code of Ethics* of the American Society of Appraisers (ASA) and the *Code of Ethics* of the Association of Machinery and Equipment Appraisers (AMEA).

- A copy of this report and the data, reasoning, and analyses supporting Maynards value conclusions shall remain in our files and be retained for a period of at least five (5) years after preparation, or at least two (2) years after final disposition of any judicial proceeding as required by the records keeping section of USPAP.

- My engagement was not contingent upon developing or reporting predetermined results.

- My compensation was not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of the appraisal.

- No person or persons other than those acknowledged below prepared the analysis, conclusions, and opinions within this report; however, in some instances industry professionals were consulted to provide assistance in reaching a value conclusion.

- I have made a physical inspection of the personal property that is the subject of this report, unless noted by a (*) below.

Respectfully submitted,

Maynards Industries USA Appraisals LLC



_____

Alan Loewenstein, ASA, CEA

October 5, 2021

_____

Date



**EFFECTIVE DATE:** *SEPTEMBER 16, 2021*

FBG_CH1_00095517

## QUALIFICATIONS OF THE APPRAISER

# Alan L. Loewenstein, ASA, CEA

**Professional Experience**
Managed tangible asset valuations and consulting services for clients throughout the world, including many of the Global 4000 companies including prominent financial institutions, accounting firms, law firms and private equity firms.

Tangible asset valuation projects have included machinery and equipment analysis for financing and secured lending transactions, sale/leaseback transactions, loan and lease portfolio acquisitions, valuations for financial and tax reporting including purchase price allocations for mergers and acquisitions, due diligence support, property tax appeals, fresh start accounting, goodwill testing and impairment and impairment studies for long-lived assets.

**Professional Background**
| | |
|---|---|
| 2004-Present | Maynards Industries, Managing Director of Valuations |
| 2000-2004 | DoveBid Valuation Services, Director |
| 1991-2000 | Norman Levy Associates, Manager - Valuations |
| 1989-1991 | U.S. Equipment Company, Machinery Sales |
| 1983-1989 | Norman Levy Associates, Staff Appraiser |

**Education**
Western Michigan University – Kalamazoo, MI (B.A. Business Management)
National Uniform Standards of Professional Appraisal Practice (USPAP)
2020-2021 edition (Currently in compliance)
ME201 - Introduction to Machinery & Equipment Valuation Course (ASA)
ME202 - M & E Valuation – Methodology Course (ASA)
ME203 - M & E Valuation – Advanced Topics & Studies Course (ASA)
ME204 - M & E Valuation - Advanced Topics Report Writing Course (ASA)

**Accreditations**
Accredited Senior Appraiser (ASA), American Society of Appraisers
* *Mr. Loewenstein is in compliance with the mandatory reaccreditation requirements of the American Society of Appraisers (ASA)*
Certified Equipment Appraiser (CEA), AMEA #2128
* *Mr. Loewenstein is in compliance with the mandatory reaccreditation requirements of the Associate of Machinery & Equipment Appraisers (AMEA)*

**Professional Memberships**
**ASA –** American Society of Appraisers
**AMEA** – Association of Machinery & Equipment Appraisers
**IAAO** – International Association of Assessing Officers
**MDNA** – Machinery Dealers National Association
**CFA** – Commercial Finance Association
**TMA** – Turnaround Management Association
**ACG** – Association for Corporate Growth

**Contact**
**Phone: 248.514.3414    Email: aloewenstein@maynards.com**



EFFECTIVE DATE: *SEPTEMBER 16, 2021*

FAYETTE, OHIO                                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

# ZF
# ACTIVE & PASSIVE SAFETY TECHNOLOGY
# NABS FAYETTE PLANT
### 705 N. FAYETTE STREET
### FAYETTE, OHIO 43521

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 7 ROTOR MACHINE, ASSEMBLE & COAT** | | |
| 1 | 2 - H&CS MODEL CUSTOM, S/N 3914, (2016) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM<br>EACH VALUE: $15,000 | G | $30,000 |
| 2 | 1 - FFG WEKE GnbH HESSAPP MODEL DVT500, S/N S.1004302.001, (2016) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 3 | 1 - FFG WEKE GnbH HESSAPP MODEL DVH400, S/N S.1004302.002, (2016) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 4 | 1 - VERIMATION MODEL CUSTOM, S/N P105868-001, (R2016) AUTO IN-LINE PROCESS GAUGE | G | $110,000 |
| 5 | 1 - FFG WEKE GnbH HESSAPP MODEL DVT500, S/N S.1004303.001, (2016) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 6 | 1 - FFG WEKE GnbH HESSAPP MODEL DVH400, S/N S.1004303.002, (2016) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 7 | 1 - VERIMATION MODEL CUSTOM, S/N P108345-002, (R2016) AUTO IN-LINE PROCESS GAUGE | G | $110,000 |
| 8 | 1 - H&CS MODEL CUSTOM, S/N 3385, (2011) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | 0 | $15,000 |
| 9 | 1 - FFG WEKE GnbH MODEL DVT500, S/N S.1004304.001, (2016) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 10 | 1 - FFG WEKE GnbH MODEL DVH400, S/N S.1004304.002, (2016) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $75,000 |
| 11 | 1 - ABERLINK MODEL XTREME, S/N 400095, (2019) SIZE 500 CNC CMM WITH TOOL CHANGER AND PROBES | G | $42,500 |


*SCHEDULE A - Page 1*

CONFIDENTIAL                                                                FBG_CH1_00095519

FAYETTE, OHIO                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 12 | 1 - VERIMATION MODEL CUSTOM, S/N P105868-002, (R2016) AUTO IN-LINE PROCESS GAUGE | G | $110,000 |
| 13 | 1 - SALEM MODEL CUSTOM, S/N 1771-2L, (2017) EDDY CURRENT MACHINE | G | $115,000 |
| 14 | 1 - SALEM MODEL CUSTOM, S/N 1771-3R, (2017) EDDY CURRENT MACHINE | G | $115,000 |
| 15 | 1 - FANUC MODEL LR MATE 200iD, S/N E16734208, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $20,000 |
| 16 | 1 - FANUC MODEL LR MATE 200iD, S/N E16734213, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $20,000 |
| 17 | 1 - FANUC MODEL LR MATE 200iD, S/N E16734212, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $20,000 |
| 18 | 1 - FANUC MODEL LR MATE 200iD, S/N E16734214, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $20,000 |
| 19 | 1 - FANUC MODEL R-2000iC, S/N E16930054, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $21,000 |
| 20 | 1 - FANUC MODEL R-2000iC, S/N E16930055, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $21,000 |
| 21 | 1 - WEISSER MODEL UNIVERTOR H-1, S/N 175055657, (2003) VERTICAL CNC MACNINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 22 | 1 - WEISSER MODEL UNIV.II H-1, S/N 175055301, (2001) VERTICAL CNC MACNINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 23 | 1 - BALANCE ENGINEERING MODEL VR-50FA-DG-6S, S/N 12436 (11517), (R2011) UNIVERSAL BALANCING MACHINE | G | $125,000 |
| 24 | 1 - BALANCE ENGINEERING MODEL VR-50FA-DG-6S, S/N 12435 (11509), (R2011) UNIVERSAL BALANCING MACHINE | G | $125,000 |
| 25 | 1 - BARNES MODEL HV-2000, S/N HV-11111, (2017) VERTICAL HONE WITH FILTRATION AND MAGNETIC PARTICAL REMOVER | G | $75,000 |
| 26 | 1 - BARNES MODEL HV-2000, S/N HV-11107, (2017) VERTICAL HONE WITH FILTRATION AND MAGNETIC PARTICAL REMOVER | G | $75,000 |
| 27 | 1 - BARNES MODEL HV-2000, S/N HV-11106, (2017) VERTICAL HONE WITH FILTRATION AND MAGNETIC PARTICAL REMOVER | G | $75,000 |
| 28 | 1 - FANUC MODEL T2000iA 165F, S/N E05804865, (2005) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $12,500 |
| 29 | 1 - FANUC MODEL T2000iA 165F, S/N E05804864, (2005) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $12,500 |
| 30 | 1 - FANUC MODEL T2000iA 165F, S/N E08804925, (2005) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $12,500 |
| 31 | 1 - MIDBROOK MODEL HURRICANE 5018 W/R/BO, S/N 43815, (1997) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $25,000 |

 *SCHEDULE A* - Page 2

**DEBTORS' EXHIBIT NO. 63**
**Page 24 of 45**

FAYETTE, OHIO                          **CONFIDENTIAL**                          EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 32 | 2 - FANUC MODEL PAINTMATE-200iAM-6-FM, S/N F113842 & F113843, (YEAR N/A) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS<br>EACH VALUE: $8,500 | G | $17,000 |
| 33 | 1 - FANUC MODEL M-710iC, S/N E13234372, (2013) 6 AXIS ROBOTIC PACK OUT MANIPULATOR WITH R-30IB MATE CONTROLS | G | $10,500 |
| 34 | 1 - FANUC MODEL R-2000iC, S/N E16630456, (2016) 6 AXIS ROBOTIC PACK OUT MANIPULATOR WITH R-30IB MATE CONTROLS | G | $21,000 |
| 35 | 1 - ALLIANCE MODEL 4616, S/N 13 2550 01, (2013) PACK-OUT STATION | G | $30,000 |
| 36 | 2 - AIR CLEANINN TECHNOLOGY MODEL ACT2-12, S/N 15563 & 15564, (BOTH 2013) 15-HP BAG HOUSE AIR CLEANER<br>EACH VALUE: $25,000 | G | $50,000 |
| | **(SUB-TOTAL)  CELL 7 ROTOR MACHINE - ASSEMBLY & COAT:** | | **$1,935,500** |

| CELL 4-EXTENDER/ROTOR COATING | | | |
|---|---|---|---|
| 37 | 1 - NUTRO MODEL CUSTOM, S/N VA11181, (2001) BAKE FINISHING SYSTEM | G | $150,000 |
| | **(SUB-TOTAL)  CELL 4 EXTENDER/ROTOR COATING:** | | **$150,000** |

| CELL 33-ASSEMBLY | | | |
|---|---|---|---|
| 38 | 1 - OWEN MODEL CUSTOM, S/N J-2993, (1998) DIAL MACHINE | G | $60,000 |
| 39 | 1 - FANUC MODEL M-20iA, S/N E15732973, (2015) 6 AXIS ROBOTIC PACK OUT MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 40 | 1 - KEYENCE CORP MODEL MK-U6000, S/N 129U600859041A9F, (2020) INKJET PRINTER | G | $12,750 |
| | **(SUB-TOTAL)  CELL 33 ASSEMBLY:** | | **$88,750** |

| CELL 5-SRW UNICAST MACHINE, ASSEMBLE, COAT | | | |
|---|---|---|---|
| 41 | 1 - H&CS MODEL CUSTOM, S/N 3736, (2014) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 42 | 1 - TORIT DONALDSON MODEL DF-T4-16, S/N TG399377-003, (1997) 15-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $17,500 |
| 43 | 1 - TORIT DONALDSON MODEL DF-T4-16, S/N TG399325-001, (1997) 15-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $17,500 |
| 44 | 4 - WEISSER AUTO/CON MODEL VT-18-4, S/N VA000216, VA000217, VA000218, VA000219, (1992) VERTICAL TWIN SPINDLE CNC MACINING CENTER<br>EACH VALUE: $15,000 | G | $60,000 |
| 45 | 1 - VERIMATION MODEL CUSTOM, S/N P-100710, (1992) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 46 | 1 - HAUSE MODEL HD-1, S/N VA10504, (1992) MULTI-SPINDLE SELF-FEEDING DRILL SYSTEM | G | $275,000 |
| 47 | 1 - MIDBROOK MODEL HURICANE 5018 W/BO, S/N 44781, (2005) TUNNEL TYPE WASH AND BLOW-OFF PARTS WASHER | G | $25,000 |



*SCHEDULE A* - Page 3

CONFIDENTIAL                                                                 FBG_CH1_00095521

FAYETTE, OHIO                                    **CONFIDENTIAL**                          EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 48 | 1 - AP TOOL MODEL CUSTOM, S/N 23049, (2005) CUT PRESS WITH 2 CUT FEEDERS | G | $5,500 |
| 49 | 1 - ARIES ENGINEERING MODEL ABS, S/N VA12876, (2014) STUD PRESS WITH INDEXER | G | $185,000 |
| 50 | 1 - FANUC MODEL M710i, S/N F-47944, (2006) 6 AXIS ROBOTIC PACK OUT MANIPULATOR WITH R-30IB MATE CONTROLS | G | $48,000 |
| 51 | 1 - FANUC MODEL R2000iB 165F, S/N F47944, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $18,500 |
| 52 | 1 - FANUC MODEL M20i, S/N E15732973, (2015) 6 AXIS ROBOTIC PACK OUT MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 53 | 1 - PRODUCTION SPECIALTIES GROUP MODEL 11.2060.02, S/N 1038, (2014) RING PRESS (NOT IN SERVICE-CARROSEL ONLY) | G | $5,000 |
| 54 | 1 - FESTEC MODEL HYPERCYL, S/N 11 2060 02, (2014) RING PRESS | G | $5,500 |
| 55 | 1 - MICRO-POISE MODEL 2897DPRMA, S/N 4912, (1992) BALANCER | G | $45,000 |
| 56 | 1 - MIDBROOK MODEL HURICANE 5018 W/R/BO, S/N 43924, (1998) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $25,000 |
| 57 | 1 - VERIMATION MODEL CUSTOM, S/N P-100554, (1992) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 58 | 1 - NUTRO MODEL CUSTOM, S/N 43045, (2004) BRAKE ROTOR FINISHING SYSTEM WITH DRYING TUNNEL S/N 43045 (2005) | G | $200,000 |
| 59 | 1 - CUSTOM MACHINE MODEL MK-U6000, S/N 129U6008590419f, (2004) VISION SYSTEM | G | $8,500 |
| | **(SUB-TOTAL)  CELL 5 SRW UNICAST MACHINE, ASSEMBLE & COAT:** | | **$1,062,000** |

| CELL 10-REAR HUB ASSEMBLY | | | |
|---|---|---|---|
| 60 | 1 - CAPTAL INDUSTRIES MODEL CUSTOM, S/N 54373, (2019) HUB ASSEMBLY MACHINE WITH LOAD JIB CRANE | G | $325,000 |
| | **(SUB-TOTAL)  CELL 10 REAR HUB ASSEMBLY:** | | **$325,000** |

| CELL 11-TONE RING ASSEMBLY | | | |
|---|---|---|---|
| 61 | 1 - ARIES ENGINEERING CO MODEL CUSTOM, S/N 15195, (2018) RING PRESS STATION | G | $95,000 |
| | **(SUB-TOTAL)  CELL 11 TONE RING ASSEMBLY:** | | **$95,000** |

  *SCHEDULE A*  - Page 4

CONFIDENTIAL                                                                 FBG_CH1_00095522

FAYETTE, OHIO                              **CONFIDENTIAL**                       EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 44-ATTACHMENT NUT ASSEMBLY** | | |
| 62 | 1 - CAPITAL INDUSTRIES MODEL CUSTOM, S/N 54373, (2019) ASSEMBLY MACHINE | G | $225,000 |
| | **(SUB-TOTAL)  CELL 44 ATTACHMENT NUT ASSEMBLY:** | | **$225,000** |
| | **CELL 17-ROTOR MACHINING** | | |
| 63 | 1 - SELCO MODEL CUSTOM, S/N CV-17, (2009) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM WITH ISLE CROSS OVER ACCUMULATION TOWERS | G | $15,000 |
| 64 | 1 - HESSAP MODEL DVT 400, S/N 25.3285, (1996) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 65 | 1 - HESSAP MODEL DVH 400, S/N 83310, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 66 | 1 - DONALDSON TORIT MODEL DF T3-12, S/N TG507536-001, (2004) 10-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $20,000 |
| 67 | 1 - VERIMATION MODEL CUSTOM, S/N P-100548, (2004) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 68 | 1 - FANUC MODEL 710 IC/50, S/N F237824, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $23,500 |
| 69 | 1 - FANUC MODEL LR 200iD, S/N F242128, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 70 | 1 - BALANCE TECHNOLOGY MODEL VTS-25A-ECC, S/N 13322, (2019) EDDY CURRENT | G | $100,000 |
| | **(SUB-TOTAL)  CELL 17 ROTOR MACHINIG:** | | **$329,500** |
| | **CELL 30-ROTOR FINISHING** | | |
| 71 | 1 - SELCO MODEL CUSTOM, S/N CV-16, (2009) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM WITH ISLE CROSS OVER ACCUMULATION TOWERS | G | $15,000 |
| 72 | 1 - HESSAP MODEL DVT 400, S/N 83207, (1998) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 73 | 1 - HESSAP MODEL DVH 400, S/N 83298, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 74 | 1 - VERIMATION MODEL CUSTOM, S/N P-100548, (2000) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |



*SCHEDULE A* - Page 5

CONFIDENTIAL                                                                            FBG_CH1_00095523

FAYETTE, OHIO <span style="text-align:center">**CONFIDENTIAL**</span> EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 75 | 1 - FANUC MODEL 710 IC/50, S/N f237822, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $23,500 |
| 76 | 1 - BALANCE TECHNOLOGY MODEL VTS-25A-ECC, S/N 13323, (2020) EDDY CURRENT MACHINE | G | $105,000 |
| 77 | 1 - FANUC MODEL LR 200iD, S/N F242130, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| | **(SUB-TOTAL)  CELL 31 ROTOR FINISHING:** | | **$314,500** |

| CELL 31-ROTOR MACHINING & COATING | | | |
|---|---|---|---|
| 78 | 1 - H&CS MODEL CUSTOM, S/N A-33616-8001, (2020) PLC CONTROLED VARIBLE SPEED LOAD, FEED, ISLE CROSSOVER TOWERS, VENTING AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 79 | 1 - HESSAP MODEL DVT 450, S/N A.1001325.01, (2004) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 80 | 1 - HESSAP MODEL DVH 400, S/N 83228, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 81 | 1 - VERIMATION MODEL CUSTOM, S/N DB047760-002, (2009) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| 82 | 1 - DONALDSON TORIT MODEL DF 3-12, S/N TG507536-001, (2009) DUST COLLECTOR | G | $20,000 |
| 83 | 1 - FANUC MODEL 710 IC/50, S/N F237825, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $23,500 |
| 84 | 1 - BALANCE TECHNOLOGY MODEL VHB50-FACM-6S, S/N 12146, (2004) BALANCER | G | $75,000 |
| 85 | 1 - BALANCE TECHNOLOGY MODEL VHB50-FACM-6S, S/N 11742, (2004) BALANCER | G | $75,000 |
| 86 | 1 - FANUC MODEL 200iD, S/N F242131, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 87 | 1 - BALANCE TECHNOLOGY MODEL VTS-25A-ECC, S/N A-33616-8001 13323, (2020) EDDY CURRENT | G | $105,000 |
| 88 | 1 - WEISSER MODEL UNIVERTOR SH-1, S/N 175055388, (2001) VERTICAL CNC MACHINING CENTER FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 89 | 1 - WEISSER MODEL UNIVERTOR SH-1, S/N 175055391, (2001) VERTICAL CNC MACHINING CENTER FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 90 | 1 - ABERLINK MODEL XTREME 500, S/N 400097, (2019) CMM | G | $42,500 |
| 91 | 2 - FANUC MODEL LR 200iA, S/N F-113840 F-113841, (2010) PAINTMATE 6 AXIS ROBOTIC MANIPULATOR EACH VALUE: $16,000 | G | $32,000 |
| 92 | 1 - AJAX MAGNI COAT MODEL CUSTOM, S/N 52165, (2012) INDUCTION PRE HEAT | G | $75,000 |

 *SCHEDULE A* - Page 6

CONFIDENTIAL FBG_CH1_00095524

FAYETTE, OHIO                                   **CONFIDENTIAL**                          EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 93 | 1 - AJAX MAGNI COAT MODEL CUSTOM, S/N 52165, (2012) PAINT SYSTEM | G | $92,500 |
| 94 | 1 - FANUC MODEL 2000iC 165, S/N F235999, (2019) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $23,500 |
| 95 | 1 - MIDBROOK MODEL HURICANE 5018 W/R/BO, S/N 43923, (1997) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $25,000 |
| | **(SUB-TOTAL)  CELL 31 ROTOR MACHINING & COATING:** | | **$852,500** |

| CELL 45-ROTOR MACHINING | | | |
|---|---|---|---|
| 96 | 1 - ASE MODEL CUSTOM, S/N 33616, (2020) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 97 | 1 - LOT OF DUCT WORK | G | $8,000 |
| 98 | 1 - HESSAP MODEL DVT 400, S/N 25.3249, (1997) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 99 | 1 - HESSAP MODEL DVH 400, S/N 25.3250, (1997) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 100 | 1 - VERIMATION MODEL CUSTOM, S/N P11498-001, (2019) AUTO IN-LINE PROCESS GAUGE | G | $115,000 |
| 101 | 1 - FANUC MODEL 710 IC/50, S/N F237821, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 102 | 1 - FANUC MODEL LR MATE 200iD, S/N F242129, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $28,500 |
| 103 | 1 - BALANCE TECHNOLOGY MODEL VTS-25A-ECC, S/N 13324, (2020) EDDY CURRENT | G | $105,000 |
| 104 | 1 - FANUC MODEL 2000iC 165, S/N E19932026, (2019) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 105 | 1 - FANUC MODEL ROBODRILL α-D21MiB5, S/N P177ZG743, (2017) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $57,500 |
| 106 | 1 - BTI MODEL VR-100, S/N 13303, (2019) BALANCER | G | $120,000 |
| 107 | 1 - ABERLINK MODEL XTREME 500, S/N 400096, (2019) CMM | G | $42,500 |
| 108 | 1 - DONALDSON TORIT MODEL DFT28, S/N IG628070-002, (2010) DUST COLLECTOR | G | $20,000 |
| | **(SUB-TOTAL)  CELL 45 ROTOR MACHINING:** | | **$663,500** |



*SCHEDULE A*  - Page 7

**DEBTORS' EXHIBIT NO. 63**
**Page 29 of 45**

FAYETTE, OHIO                                    **CONFIDENTIAL**                         EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 27-ROTOR MACHINING** | | |
| 109 | 1 - H&CS MODEL CUSTOM, S/N N/A, (2010) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 110 | 1 - HESSAP MODEL DVT 400, S/N 83394, (1998) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 111 | 1 - HESSAP MODEL DVH 400, S/N 83314, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 112 | 1 - VERIMATION MODEL CUSTOM, S/N P108011-001, (2010) AUTO IN-LINE PROCESS GAUGE | G | $100,000 |
| 113 | 1 - FANUC MODEL 710 IC/50, S/N F237826, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $21,000 |
| 114 | 1 - FANUC MODEL LR 200iD, S/N F242127, (2020) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $23,500 |
| 115 | 1 - FANUC MODEL 2000iC 165, S/N E19931527, (2019) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 116 | 1 - FANUC MODEL ROBODRILL α-D21MiB5, S/N P177ZG743, (2017) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $57,500 |
| 117 | 1 - BTI MODEL VR-100, S/N 13301, (2019) BALANCER | G | $120,000 |
| 118 | 1 - DONALDSON TORIT MODEL DF 3-12, S/N TG487883, (2010) DUST COLLECTOR | G | $20,000 |
| | **(SUB-TOTAL)  CELL 27 ROTOR MACHINING:** | | **$483,000** |

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 35-ROTOR MACHINING** | | |
| 119 | 1 - H&CS MODEL CUSTOM, S/N 1632, (2010) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 120 | 1 - HESSAP MODEL DVT 400, S/N 25.3263, (1997) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 121 | 1 - HESSAP MODEL DVH 400, S/N 25.3264, (1997) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 122 | 1 - K.J.LAW MODEL CUSTOM, S/N R47396-001, (2008) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 123 | 1 - ABERLINK MODEL XTREME 500, S/N 400096, (2019) CMM | G | $42,500 |
| 124 | 1 - SALEM DESIGN & MFG. MODEL CUSTOM, S/N 1632, (2015) EDDY CURRENT | G | $165,000 |



*SCHEDULE A  - Page 8*

CONFIDENTIAL                                                                                              FBG_CH1_00095526

FAYETTE, OHIO                                    **CONFIDENTIAL**                                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 125 | 1 - FANUC MODEL R30iB, S/N F146594, (2018) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $18,500 |
| 126 | 1 - FANUC MODEL 2000iB 165, S/N E14233633, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 127 | 1 - WEISSER MODEL UNIV, II H-1 CNC, S/N 175054701, (1998) VERTICAL CNC MACHINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 128 | 1 - BTI MODEL VR-50A-CM-5S, S/N 12659, (2013) BALANCER | G | $75,000 |
| | **(SUB-TOTAL)  CELL 27 ROTOR MACHINING:** | | **$502,000** |

| CELL 26-ROTOR MACHINING | | | |
|---|---|---|---|
| 129 | 1 - ASE MODEL CUSTOM, S/N A-30305-8012, (2015) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 130 | 1 - HESSAP MODEL DVT 400, S/N 9324, (1997) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 131 | 1 - HESSAP MODEL DVH 450, S/N 83292, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 132 | 1 - VERIMATION MODEL CUSTOM, S/N P106401-001, (2015) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| | **(SUB-TOTAL)  CELL 26 ROTOR MACHINING:** | | **$187,500** |

| CELL 42-ASSEMBLY COATING | | | |
|---|---|---|---|
| 133 | 1 - FANUC MODEL 2000iC 165, S/N E14X30882, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 134 | 1 - FANUC MODEL 2000iC 165, S/N E14Y31387, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 135 | 1 - CM (CONFORMING MATRIX) MODEL 901, S/N 318307, (2014) COATING MACHINE | G | $85,000 |
| 136 | 1 - FANUC MODEL 200iA, S/N F158509, (2015) PAINTMATE 6 AXIS ROBOTIC MANIPULATOR | G | $16,000 |
| 137 | 1 - FANUC MODEL 200iD, S/N F157314, (2015) PAINTMATE 6 AXIS ROBOTIC MANIPULATOR | G | $16,000 |
| 138 | 1 - FANUC MODEL 200iD, S/N E17635297 & F204484, (2017) 6 AXIS ROBOTIC MANIPULATOR | G | $18,500 |
| 139 | 1 - KEYENCE MODEL MK-U6000, S/N 129U600899951AOH, (2020) INK JET PRINTER | G | $12,750 |
| | **(SUB-TOTAL)  CELL 42 ASSEMBLY COATING:** | | **$180,250** |



*SCHEDULE A* - Page 9

FAYETTE, OHIO                                CONFIDENTIAL                       EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| **CELL 43-ASSEMBLY COATING** | | | |
| 140 | 1 - FANUC MODEL 2000iC 165, S/N E14832620/F155477, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 141 | 1 - FANUC MODEL 2000iC 165, S/N E14Y31042, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 142 | 1 - CM (CONFORMING MATRIX CORPORATION) MODEL 901, S/N 318307, (2014) COATING MACHINE | G | $85,000 |
| 143 | 1 - FANUC MODEL 200iA, S/N F157312, (2015) PAINTMATE 6 AXIS ROBOTIC MANIPULATOR | G | $16,000 |
| 144 | 1 - FANUC MODEL 200iD, S/N F158510, (2015) PAINTMATE 6 AXIS ROBOTIC MANIPULATOR | G | $16,000 |
| 145 | 1 - FANUC MODEL 200iD, S/N E17635298 & F204485, (2017) 6 AXIS ROBOTIC MANIPULATOR | G | $16,000 |
| 146 | 1 - KEYENCE MODEL MK-U6000, S/N 129U600899911A9D, (2009) INK JET PRINTER | G | $12,750 |
| | **(SUB-TOTAL)  CELL 43 ASSEMBLY COATING:** | | **$177,750** |

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| **CELL 1-ATTACHMENT NUT ASSEMBLY** | | | |
| 147 | 1 - A.S.E. INDUSTRIES MODEL CUSTOM, S/N A-30305-8011, (2015) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 148 | 1 - MERRILL MODEL CUSTOM, S/N 15-0077-001, (2015) ASSEMBLY MACHINE | G | $225,000 |
| 149 | 1 - CM (CONFORMING MATRIX) MODEL CUSTOM, S/N VA11927, (2006) PALLETIZING SYSTEM AND GRACO PUMPING SYSTEM | G | $10,000 |
| 150 | 1 - FANUC MODEL 2000iC 165, S/N F167630, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $18,500 |
| 151 | 1 - VERIMATION MODEL CUSTOM, S/N P-100614, (1998) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 152 | 1 - KEYENCE MODEL MKU6000, S/N 129U600847511A9D, (2020) INK JET PRINTER | G | $12,750 |
| | **(SUB-TOTAL)  CELL 1 ATTACHMENT NUT ASSEMBLY:** | | **$326,250** |

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| **CELL 41-ASSEMBLY COATING** | | | |
| 153 | 1 - ASE MODEL CUSTOM, S/N A30305, (2020) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 154 | 3 - WEISSER MODEL UNIVERTOR SH-500, S/N 175055768, 175055769 & 175055711, (ALL 2003) VERTICAL CNC MACHINING CENTER FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW EACH VALUE: $25,000 | G | $75,000 |
| 155 | 1 - VERIMATION MODEL CUSTOM, S/N P108345-001, (2008) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |

         *SCHEDULE A - Page 10*

**DEBTORS' EXHIBIT NO. 63**
**Page 32 of 45**

FAYETTE, OHIO                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 156 | 1 - FANUC MODEL 2000iC 165, S/N E19932025, (2019) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $26,000 |
| 157 | 1 - FANUC MODEL ROBODRILL α-D14MiB, S/N P177ZG744, (2017) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $57,500 |
| 158 | 1 - BTI MODEL VR-100, S/N 13302, (2019) BALANCER | G | $120,000 |
| 159 | 1 - DONALDSON TORIT MODEL DFT4-16, S/N 1G795431-001, (N/A) 15-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $17,500 |
| | **(SUB-TOTAL)  CELL 41 ASSEMBLY COATING:** | | **$383,500** |

| CELL 40-ROTOR MACHINING | | | |
|---|---|---|---|
| 160 | 1 - ASE MODEL CUSTOM, S/N A-30305-8012, (2015) PLC CONTROLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 161 | 1 - BTI MODEL VR-100, S/N 13214, (2019) BALANCER | G | $120,000 |
| 162 | 1 - FANUC MODEL 2000iB 165, S/N E13644298, (2013) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $13,500 |
| 163 | 1 - FANUC MODEL 2000iC 165, S/N E16930058, (2016) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $18,500 |
| 164 | 1 - FANUC MODEL ROBODRILL α-D14MiB, S/N P18YZD901, (2018) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $67,500 |
| 165 | 1 - ABERLINK MODEL XTREME 500, S/N 400099, (2019) CMM | G | $42,500 |
| 166 | 1 - VERIMATION MODEL CUSTOM, S/N P109403-001, (2015) AUTO IN-LINE PROCESS GAUGE | G | $127,500 |
| 167 | 3 - WEISSER MODEL UNIVERTOR SH-500, S/N 175055710, 175055709 & 175055708, (ALL 2003) VERTICAL CNC MACHINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW EACH VALUE: $25,000 | G | $75,000 |
| | **(SUB-TOTAL)  CELL 40 ROTOR MACHINING:** | | **$479,500** |

| CELL 37-ROTOR MACHINING | | | |
|---|---|---|---|
| 168 | 1 - ASE MODEL CUSTOM, S/N A-30305-XXX, (2015) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 169 | 3 - WEISSER MODEL UNIVERTOR SH-500, S/N 175055881, 175055879, 175055727 , (2004, 2004, 2003) VERTICAL CNC MACHINING CENTER FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW EACH VALUE: $25,000 | G | $75,000 |
| 170 | 1 - VERIMATION MODEL CUSTOM, S/N P106401-001, (2015) AUTO IN-LINE PROCESS GAUGE | G | $127,500 |
| 171 | 1 - DONALDSON TORIT MODEL DFT4-16, S/N VA13988, (2015) 15-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $17,500 |
| | **(SUB-TOTAL)  CELL 37 ROTOR MACHINING:** | | **$235,000** |



*SCHEDULE A  - Page 11*

CONFIDENTIAL                                                                       FBG_CH1_00095529

FAYETTE, OHIO                                **CONFIDENTIAL**                          EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 38-ROTOR MACHINING** | | |
| 172 | 1 - ASE MODEL CUSTOM, S/N A-30305-8001, (2015) PLC CONTROLLED VARAIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 173 | 3 - WEISSER MODEL UNIVERTOR SH-500, S/N 175055878, 175055880 & 175055728, (2004, 2004 & 2003) VERTICAL CNC MACHINING CENTER FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW EACH VALUE: $25,000 | G | $75,000 |
| 174 | 1 - VERIMATION MODEL CUSTOM, S/N P108440, (2015) AUTO IN-LINE PROCESS GAUGE | G | $127,500 |
| 175 | 1 - WEISSER MODEL UNIVERTOR SH-500, S/N 17505588, (2004) VERTICAL CNC MACHINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW | G | $25,000 |
| 176 | 1 - BTI MODEL VR-50A-CM-5S, S/N 12813, (2016) BALANCER | G | $75,000 |
| 177 | 1 - RANSOHOFF MODEL N/A, S/N 5565, (2015) WASHER | G | $40,000 |
| 178 | 1 - ABERLINK MODEL XTREME 500, S/N 400036, (2019) CMM | G | $42,500 |
| 179 | 1 - OWEN MODEL CUSTOM, S/N 2924-1, (1998) TONE RING PRESS | G | $5,500 |
| | **(SUB-TOTAL) CELL 38 ROTOR MACHINING :** | | **$405,500** |

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| | **CELL 28-REAR HUB MACHINING & COATING** | | |
| 180 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 181 | 1 - DONALDSON TORIT MODEL DFT3-12, S/N 2018026-1, (2004) 15-HP 3,450 RPM BAGHOUSE DUST COLLECTOR | G | $20,000 |
| 182 | 1 - VERIMATION MODEL CUSTOM, S/N R46959-001, (2006) STATIC POST AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| 183 | 1 - HESSAP MODEL DVT 400, S/N 83223, (1998) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 184 | 1 - HESSAP MODEL DVH 400, S/N 3229, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 185 | 1 - STOELTING MODEL CUSTOM, S/N N/A, (YEAR N/A) BLOW-OFF CONVEYOR | G | $2,500 |
| 186 | 1 - STOELTING MODEL CUSTOM, S/N 0398-0781, (2000) WASHER | G | $25,000 |
| 187 | 1 - FOSTORIA INDUSTRIES MODEL CUSTOM, S/N VA12015, (2010) PRE-HEAT | G | $5,500 |
| 188 | 1 - FOSTORIA INDUSTRIES MODEL P58, S/N F223930, (2004) PAINT SYSTEM | G | $80,000 |
| 189 | 1 - FANUC MODEL 2000iC 165, S/N F223930, (2018) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $20,000 |

 *SCHEDULE A  - Page 12*

CONFIDENTIAL                                                                                           FBG_CH1_00095530

FAYETTE, OHIO                                   **CONFIDENTIAL**                      EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 190 | 2 - FANUC MODEL ROBODRILL α-D14MiB, S/N P188ZD116 & XXXXXX , (2018) VERTICAL TURRET TYPE CNC DRILLING SYSTEM EACH VALUE: $67,500 | G | $135,000 |
| 191 | 1 - ARIES ENGINEERING MODEL C-08-8-1-LT-LC-PLCHMI, S/N 15237, (2018) HYPERCYL ABS RING PRESS | G | $7,000 |
| | **(SUB-TOTAL) CELL 28 REAR HUB MACHINING & COATING:** | | **$482,500** |
| | **CELL 13-DRW UNICAST MACHINE, ASSEMBLE & COAT** | | |
| 192 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLED VARIBLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 193 | 1 - HESSAP MODEL DVT 400, S/N 8.3284, (1997) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 194 | 1 - HESSAP MODEL DVT 450, S/N 8.3410, (1998) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 195 | 1 - VERIMATION MODEL CUSTOM, S/N P108312-001, (2006) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| 196 | 2 - FANUC MODEL 2000iB 165, S/N F119041 & F112046, (2008) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS EACH VALUE: $13,500 | G | $27,000 |
| 197 | 1 - FANUC MODEL ROBODRILL α-D21MiA5, S/N P154YG729, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $57,500 |
| 198 | 1 - INDUSTRIAL AUTOMATION MODEL CUSTOM, S/N 2596, (2015) CUP & STUD PRESS WITH ROTARY PARTS STACKER/FEEDERS | G | $7,000 |
| 199 | 1 - FANUC MODEL 710, S/N F161936, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| 200 | 1 - FANUC MODEL M-20iA, S/N E15133431, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $16,000 |
| 201 | 1 - UNIVERSAL BALANCING LTD MODEL V50S-FA-M, S/N 25287, (2015) BALANCER | G | $75,000 |
| 202 | 1 - MIDBROOK MODEL HURRICANE 5036 W/R/BO, S/N 43822, (1997) WASHER | G | $25,000 |
| 203 | 1 - ARIES ENGINEERING MODEL C-08-8-1-LT-LC-PLCHMI, S/N 11.2060.01, (2012) HYPERCYL ABS RING PRESS | G | $7,000 |
| 204 | 1 - VERIMATION MODEL R23129-001, S/N P100555, (2000) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 205 | 1 - CHIPMATIC TOOL & MACHINE MODEL M-1014, S/N 070500-01, (2008) VISION SYSTEM | G | $8,500 |
| 206 | 1 - TOP FLOW MODEL TF/G, S/N 070540012, (2008) PRE-HEAT SYSTEM | G | $5,500 |
| 207 | 1 - NUTRO MODEL CUSTOM, S/N VA11544, (2008) PAINT SYSTEM | G | $80,000 |



*SCHEDULE A* - Page 13

FAYETTE, OHIO                                   **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 208 | 1 - NUTRO MODEL CUSTOM, S/N 34203, (2005) DRYING TUNNEL | G | $5,500 |
| | **(SUB-TOTAL) CELL 13 DRW UNICAST MACHINE, ASSEMBLE & COAT:** | | **$562,500** |

| | CELL 9-FRONT HUB MACHINING, COATING & ASSEMBLY | | |
|---|---|---|---|
| 209 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 210 | 2 - FANUC MODEL ROBODRILL α-D14MiA5, S/N P167YC670 & P167YC669, (BOTH 2016) VERTICAL TURRET TYPE CNC DRILLING SYSTEM<br>EACH VALUE: $67,500 | G | $135,000 |
| 211 | 1 - FANUC MODEL 710 IC/50, S/N E15Z30702, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IB MATE CONTROLS | G | $18,500 |
| 212 | 1 - BROACHING MACHINE SPECIALTIES MODEL BM EM 20-48, S/N 1307-02, (2008) 20-TON X 48" STROKE VERTICAL PLC CONTROLED SURFACE BROACH | G | $25,000 |
| 213 | 1 - STOELTING MODEL AQF-112, S/N VA11893, (2008) WASHER | G | $30,000 |
| 214 | 1 - NUTRO MODEL CUSTOM, S/N 42334, (2003) BRAKE HUB FINISHING SYSTEM | G | $5,500 |
| 215 | 1 - WESTECH MODEL CUSTOM, S/N 3589, (2003) DIAL HUB ASSEMBLY MACHINE WITH PARTS FEEDERS | G | $85,000 |
| 216 | 1 - UNKNOWN MODEL N/A, S/N N/A, (YEAR N/A) FOGGER | G | $18,500 |
| 217 | 1 - CHIPMATIC TOOL & MACHINE MODEL M-1034 TF2410, S/N 052303-01, (2008) VISION SYSTEM | G | $8,500 |
| 218 | 1 - APTOOL MODEL CUSTOM, S/N J0411, (2015) ROBOTIC PACK-OUT | G | $8,500 |
| 219 | 1 - FANUC MODEL 2000iB 165, S/N F167958, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $20,000 |
| | **(SUB-TOTAL) CELL 9-FRONT HUB MACHINING, COATING & ASSEMBLY:** | | **$369,500** |

| | CELL 8-FRONT EXTENDER MACHINING | | |
|---|---|---|---|
| 220 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 221 | 1 - HESSAP MODEL DVT 400, S/N 25.3171, (1996) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 222 | 1 - HESSAP MODEL DVH-400, S/N 25.3181, (1996) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |

 **Maynards**         *SCHEDULE A  - Page 14*

FAYETTE, OHIO                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 223 | 1 - VERIMATION MODEL CUSTOM, S/N P-100024, (2004) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| | **(SUB-TOTAL) CELL 8-FRONT EXTENDER MACHINING:** | | **$187,500** |

| | **CELL 36-FRONT HUB MACHINING** | | |
|---|---|---|---|
| 224 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 225 | 1 - HESSAP MODEL DVT 400, S/N S.1003942.001, (2014) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 226 | 1 - HESSAP MODEL DVH 400, S/N S.1003942.002, (2014) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 227 | 1 - STOELTING MODEL AQUA FORCE, S/N 0898-0834, (2008) TUNNEL PRE-WASHER | G | $17,500 |
| 228 | 1 - VERIMATION MODEL CUSTOM, S/N P107527-001, (2008) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| 229 | 1 - FANUC MODEL 2000iB 165, S/N E13Z38826, (2013) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $15,500 |
| 230 | 1 - KIRA MODEL KN40VS, S/N R0240, (1998) DRILL | G | $60,000 |
| 231 | 1 - MIDBROOK MODEL CYCLONE W/B/WO, S/N 45299.001, (2014) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $35,000 |
| 232 | 1 - DONALDSON TORIT MODEL DF 3-12, S/N IG449967-8, (YEAR N/A) 7.5-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| | **(SUB-TOTAL) CELL 36-FRONT HUB MACHINING:** | | **$333,000** |

| | **CELL 14-ROTOR MACHINING** | | |
|---|---|---|---|
| 233 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 234 | 1 - HESSAP MODEL DVT 400, S/N 25.3221, (1997 ) VERTICAL CNC TURNING CENTER TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 235 | 1 - HESSAP MODEL DVH 400, S/N 25.3226, (1997) VERTICAL CNC TURNING CENTER SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 236 | 1 - K.J.LAW MODEL CUSTOM, S/N DB048600-001, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |

 *SCHEDULE A  - Page 15*

**DEBTORS' EXHIBIT NO. 63**
**Page 37 of 45**

FAYETTE, OHIO                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 237 | 1 - DONALDSON TORIT MODEL DF 3-12, S/N IG449967-006, (YEAR N/A) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| | **(SUB-TOTAL) CELL 14-ROTOR MACHINING:** | | **$177,500** |

| | CELL 15-ROTOR MACHINING | | |
|---|---|---|---|
| 238 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 239 | 1 - HESSAP MODEL DVT 400, S/N 25.3235, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 240 | 1 - HESSAP MODEL DVH 400, S/N 25.3236, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 241 | 1 - DONALDSON TORIT MODEL DF 3-12, S/N IG449967-005, (YEAR N/A) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| 242 | 1 - VERIMATION MODEL CUSTOM, S/N P105747-001, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 243 | 1 - FANUC MODEL 2000iC 165, S/N F167630, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| 244 | 1 - BALANCE TECHNOLOGY MODEL VR-50A-CM-5S, S/N 11492, (2017) BALANCER | G | $75,000 |
| 245 | 1 - KIRA MODEL KPM, S/N 19185, (2000) DRILL | G | $60,000 |
| 246 | 1 - MIDBROOK MODEL 5018 W/R/BO, S/N 43816, (2002) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $25,000 |
| 247 | 1 - NUTRO MODEL ROTOR LINE, S/N 35482, (YEAR N/A) PAINT SYSTEM | G | $80,000 |
| | **(SUB-TOTAL) CELL 15-ROTOR MACHINING:** | | **$433,500** |

| | CELL 16-ROTOR MACHINING | | |
|---|---|---|---|
| 248 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 249 | 1 - HESSAP MODEL DVT 400, S/N 25.3212, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 250 | 1 - HESSAP MODEL DVH 400, S/N 25.3219, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 251 | 1 - DONALDSON TORIT MODEL DF T3-12, S/N IG449967-005, (2000) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |



*SCHEDULE A* - Page 16

CONFIDENTIAL                    FBG_CH1_00095534

FAYETTE, OHIO                                **CONFIDENTIAL**                          EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 252 | 1 - VERIMATION MODEL CUSTOM, S/N P-100550, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 253 | 1 - FANUC MODEL 2000iC 165, S/N E14Z31214, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $15,500 |
| 254 | 1 - FANUC MODEL ROBODRILL α-D21MiA5, S/N P154YG730, (2015) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $57,500 |
| 255 | 1 - UNIVERSAL BALANCING LTD MODEL V50S-FA-M, S/N 25289, (2015) BALANCER | G | $75,000 |
| 256 | 1 - MIDBROOK MODEL 5018 W/R/BO, S/N 43818, (1997) TUNNEL TYPE WASH/RINSE AND BLOW-OFF PARTS WASHER | G | $25,000 |
| | **(SUB-TOTAL) CELL 16-ROTOR MACHINING:** | | **$350,500** |

| CELL 34-ROTOR MACHINING | | | |
|---|---|---|---|
| 257 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 258 | 1 - HESSAP MODEL DVT 400, S/N 25.3251, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 259 | 1 - HESSAP MODEL DVH 400, S/N 25.3252, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 260 | 1 - DONALDSON TORIT MODEL DF T2-8, S/N IG321168-001, (1997) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| 261 | 1 - K.J.LAW MODEL CUSTOM, S/N R47292-001, (1998) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 262 | 1 - FANUC MODEL 2000iC 165, S/N E14Z31212, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| 263 | 1 - UNIVERSAL BALANCING LTD MODEL V50S-FA-M, S/N 25290, (2015) BALANCER | G | $75,000 |
| 264 | 1 - KIRA MODEL CUSTOM, S/N R0250, (1997) DRILL | G | $60,000 |
| 265 | 1 - STOELTING MODEL AQUA FORCE, S/N 0398-0786, (1997) WASHER | G | $17,500 |
| | **(SUB-TOTAL) CELL 34-ROTOR MACHINING:** | | **$346,000** |

| CELL 18-FRONT HUB MACHINING | | | |
|---|---|---|---|
| 266 | 1 - H&CS MODEL CUSTOM, S/N 051127, (1997) CONVEYOR | G | $15,000 |
| 267 | 1 - HESSAP MODEL DVT 400, S/N 25.3233, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE,  FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |



*SCHEDULE A* - Page 17

CONFIDENTIAL                                                                    FBG_CH1_00095535

FAYETTE, OHIO                      **CONFIDENTIAL**                      EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 268 | 1 - HESSAP MODEL DVH 400, S/N 25.3234, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 269 | 1 - STOELTING MODEL AQUA FORCE, S/N 0299-0872, (1997) WASHER | G | $12,500 |
| 270 | 1 - K.J.LAW MODEL CUSTOM, S/N R45636-001, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 271 | 1 - KIRA MODEL KN-40VS, S/N R0167, (1997) DRILL | G | $60,000 |
| | **(SUB-TOTAL) CELL 18-FRONT HUB MACHINING:** | | **$232,500** |

| CELL 19-FRONT HUB MACHINING | | | |
|---|---|---|---|
| 272 | 1 - H&CS MODEL CUSTOM, S/N 051127, (1997) CONVEYOR | G | $15,000 |
| 273 | 1 - HESSAP MODEL DVT 400, S/N 25.3222, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 274 | 1 - HESSAP MODEL DVH 400, S/N 25.3227, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 275 | 1 - STOELTING MODEL AQUA FORCE, S/N 0299-0871, (1997) WASHER | G | $12,500 |
| 276 | 1 - VERIMATION MODEL CUSTOM, S/N P-100409, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 277 | 2 - KIRA MODEL KN-40Vb, S/N R0700 & R0201, (2003 & 1997) PRODUCTION CENTER DRILL EACH VALUE: $60,000 | G | $120,000 |
| 278 | 1 - MIDBROOK MODEL 5018 W/R/BO, S/N 43819, (2002) CONVEYOR PW-5 | G | $17,500 |
| 279 | 1 - DONALDSON TORIT MODEL DMC-D4, S/N IG582434-001, (1998) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| 280 | 1 - KIRA MODEL KN-40VB, S/N VA11984, (2003) DRILL SYSTEM | G | $60,000 |
| 281 | 1 - VERIMATION MODEL CUSTOM, S/N P-100802, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 282 | 1 - STOELTING MODEL AQUA FORCE, S/N 1003-1208, (1997) WASHER | G | $12,500 |
| 283 | 1 - HESSAP MODEL DVT 400, S/N 25.3220, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $45,000 |



*SCHEDULE A* - Page 18

**DEBTORS' EXHIBIT NO. 63**
**Page 40 of 45**

FAYETTE, OHIO                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 284 | 1 - HESSAP MODEL DVH 400, S/N 83411, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $45,000 |
| 285 | 1 - MIDBROOK MODEL HURRICANE 5036 W/R/BO, S/N 43819, (1997) WASHER | G | $25,000 |
| | **(SUB-TOTAL) CELL 19-FRONT HUB MACHINING:** | | **$560,000** |

| CELL 20-REAR HUB MACHINING | | | |
|---|---|---|---|
| 286 | 1 - H&CS MODEL CUSTOM, S/N KH1744, (1997) CONVEYOR PW-22 | G | $15,000 |
| 287 | 1 - HESSAP MODEL DVT 500, S/N 25.3247, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 288 | 1 - HESSAP MODEL DVH 400, S/N 25.3248, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 289 | 1 - MIDBROOK MODEL HURRICANE 5036 W/R/BO, S/N 43817, (1997) WASHER | G | $25,000 |
| 290 | 1 - VERIMATION MODEL CUSTOM, S/N P-100549, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 291 | 2 - FANUC MODEL ROBODRILL α-D14MiA, S/N P153YD073 & P153YD070, (2015 & 2015) VERTICAL TURRET TYPE CNC DRILLING SYSTEM EACH VALUE: $57,500 | G | $115,000 |
| 292 | 1 - FANUC MODEL 2000iC 165, S/N E14Z31214, (2014) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| 293 | 1 - MIDBROOK MODEL PW-6, S/N 43817, (1997) WASHER | G | $12,500 |
| 294 | 1 - DONALDSON TORIT MODEL DF T4-16, S/N IG385506-021, (1997) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| 295 | 1 - H&CS MODEL CUSTOM, S/N N/A, (2015) PACK-OUT STATION | G | $8,500 |
| | **(SUB-TOTAL) CELL 20-REAR HUB MACHINING:** | | **$354,500** |

| CELL 21-REAR HUB MACHINING | | | |
|---|---|---|---|
| 296 | 1 - H&CS MODEL CUSTOM, S/N KH1744, (1997) CONVEYOR | G | $15,000 |
| 297 | 1 - HESSAP MODEL DVT 400, S/N 25.3237, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 298 | 1 - HESSAP MODEL DVH 400, S/N 25.3238, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |



*SCHEDULE A - Page 19*

FAYETTE, OHIO                               **CONFIDENTIAL**                EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 299 | 1 - K.J.LAW MODEL CUSTOM, S/N R47859-001, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 300 | 2 - FANUC MODEL ROBODRILL α-D14MiA, S/N 153YD0071 & 153YD0074, (2015) VERTICAL TURRET TYPE CNC DRILLING SYSTEM<br>EACH VALUE: $57,500 | G | $115,000 |
| 301 | 1 - FANUC MODEL 2000iB 165, S/N F158383, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| | **(SUB-TOTAL) CELL 21-REAR HUB MACHINING:** | | **$291,000** |

| CELL 39-REAR HUB MACHINING | | | |
|---|---|---|---|
| 302 | 1 - H&CS MODEL CUSTOM, S/N KH1744-2, (1997) CONVEYOR | G | $15,000 |
| 303 | 3 - WEISSER MODEL UNIVERTOR SH-500, S/N 175055387, 175055390, 175055389, (2001) VERTICAL CNC MACNINING CENTER, FANUC 16T-T CONROL, NUMBER OF TOOL POCKETS 12, MAX. SPINDLE SPEED 4000 RPM, SPINDLE MOTOR POWER 40 KW<br>EACH VALUE: $25,000 | G | $75,000 |
| 304 | 1 - VERIMATION MODEL CUSTOM, S/N P-108441-001, (2015) AUTO IN-LINE PROCESS GAUGE | G | $72,500 |
| 305 | 2 - FANUC MODEL ROBODRILL α-D14MiA, S/N 153YD075, 153YD072, (2015) VERTICAL TURRET TYPE CNC DRILLING SYSTEM<br>EACH VALUE: $$57,500 | G | $115,000 |
| 306 | 1 - FANUC MODEL 2000iB 165, S/N F158384, (2015) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $16,000 |
| | **(SUB-TOTAL) CELL 39-REAR HUB MACHINING:** | | **$293,500** |

| CELL 25-ROTOR MACHINING | | | |
|---|---|---|---|
| 307 | 1 - ASE MODEL CUSTOM, S/N N/A, (YEAR N/A) PLC CONTROLLED VARIABLE SPEED LOAD, FEED AND TRANSFER CONVEYOR SYSTEM | G | $15,000 |
| 308 | 1 - DONALDSON TORIT MODEL DF T4-16, S/N IG415352-001, (1997) 10-HP BAGHOUSE DUST COLLECTION SYSTEM | G | $17,500 |
| 309 | 1 - HESSAP MODEL DVT 400, S/N 25.3237, (1997) VERTICAL CNC TURNING CENTER, TWIN-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 310 | 1 - HESSAP MODEL DVH 400, S/N 25.3059, (1997) VERTICAL CNC TURNING CENTER, SINGLE-SPINDLE VERTICAL 'PICK-UP' TURNING CENTRE, FANUC. MAX TURNING DIAMETER 450MM. MAX SWING DIAMETER 510MM. Z-AXIS - RAPID TRAVERSE 30M/MIN. X-AXIS - RAPID TRAVERSE 65/90M/MIN. 12 STATION TURRET. 9000KG | G | $50,000 |
| 311 | 1 - K.J.LAW MODEL CUSTOM, S/N 48074, (1997) AUTO IN-LINE PROCESS GAUGE | G | $45,000 |
| 312 | 1 - STOELTING MODEL AQUA FORCE, S/N 0798-0809, (1999) WASHER | G | $22,500 |
| 313 | 1 - BTI MODEL VR-100, S/N 13183, (2018) BALANCER | G | $125,000 |



*SCHEDULE A* - Page 20

**DEBTORS' EXHIBIT NO. 63**
**Page 42 of 45**

FAYETTE, OHIO                         **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 314 | 1 - FANUC MODEL ROBODRILL α-D14MiA, S/N 188Z10115, (2018) VERTICAL TURRET TYPE CNC DRILLING SYSTEM | G | $67,500 |
| 315 | 1 - FANUC MODEL 2000iC 165, S/N F223236, (2018) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $21,000 |
| | **(SUB-TOTAL) CELL 25-ROTOR MACHINING:** | | **$413,500** |

| CELL 46-GRIT BLAST | | | |
|---|---|---|---|
| 316 | 1 - LATHRUP MODEL 16230-1, S/N N/A, (2020) CONVEYOR | G | $8,000 |
| 317 | 1 - FANUC MODEL 2000iC 165, S/N F97949, (2000) 6 AXIS ROBOTIC MANIPULATOR WITH R-30IA MATE CONTROLS | G | $10,500 |
| 318 | 1 - VERIMATION MODEL CUSTOM, S/N P112059-001, (2020) AUTO IN-LINE PROCESS GAUGE | G | $165,000 |
| 319 | 1 - EMPIRE MODEL N/A, S/N N/A, (YEAR N/A) DUST COLLECTION SYSTEM | G | $12,500 |
| | **(SUB-TOTAL) CELL 46-GRIT BLAST:** | | **$196,000** |

| CELL 23R-ASSEMBLY | | | |
|---|---|---|---|
| 320 | 1 - OWEN MODEL 1301, S/N VA11540, (1997) ASSEMBLY MACHINE W/FEEDERS | G | $60,000 |
| 321 | 1 - KEYENCE MODEL MKU6000, S/N 129U600847791A9D, (2020) INKJET PRINTER | G | $12,750 |
| 322 | 1 - FANUC MODEL 2000i 165, S/N F78881, (2006) ROBOT | G | $13,500 |
| | **(SUB-TOTAL) CELL 23R-ASSEMBLY:** | | **$86,250** |

| COMPRESSORS | | | |
|---|---|---|---|
| 323 | 1 - SULLAIR MODEL V320TS 250 AC, S/N 201502260072, (2015) 250-HP AIR COMPRESSOR | G | $45,000 |
| 324 | 1 - SULLAIR MODEL V320TS 250 AC, S/N 20150225022, (2015) 250-HP AIR COMPRESSOR | G | $45,000 |
| 325 | 1 - PARKER HANNIFIN MODEL SCP1500-A4, S/N 150405634, (2015) 1600 SCFM AIR DRYER | G | $5,500 |
| 326 | 1 - PARKER HANNIFIN MODEL SCP1500-A4, S/N 150405635, (2015) 1600 SCFM AIR DRYER | G | $5,500 |
| 327 | 1 - GARDNER DENVER MODEL EAU99, S/N N/A, (YEAR N/A) 200-HP AIR COMPRESSOR | G | $40,000 |
| 328 | 1 - GARDNER DENVER MODEL N/A, S/N N/A, (YEAR N/A) 150-HP AIR COMPRESSOR | G | $35,000 |
| 329 | 1 - GARDNER DENVER MODEL N/A, S/N N/A, (YEAR N/A) 150-HP AIR COMPRESSOR | G | $35,000 |
| 330 | 1 - GARDNER DENVER MODEL N/A, S/N N/A, (YEAR N/A) 150-HP AIR COMPRESSOR | G | $35,000 |
| 331 | 1 - GARDNER DENVER MODEL N/A, S/N N/A, (YEAR N/A) 300-HP AIR COMPRESSOR | G | $50,000 |



*SCHEDULE A  - Page 21*

FAYETTE, OHIO                                    **CONFIDENTIAL**                    EFFECTIVE DATE: SEPTEMBER 16, 2021

| Item # | DESCRIPTION | Condition | FMV-IP |
|---|---|---|---|
| 332 | 3 - WULFTEC MODEL WRTA-150, S/N 119714-1-0316, N/A, N/A, (YEAR N/A) STRETCH WRAP SYSTEMS<br>EACH VALUE: $15,000 | G | $45,000 |
| | **(SUB-TOTAL) COMPRESSORS:** | | **$341,000** |

| | FAIR MARKET VALUE - IN PLACE |
|---|---|
| **GRAND TOTAL - ZF NABS FAYETTE:** | **$15,412,250** |

**Maynards**

*SCHEDULE A* - Page 22

CONFIDENTIAL                                                                 FBG_CH1_00095540

**DEBTORS' EXHIBIT NO. 63**
**Page 44 of 45**

### AUCTIONS / LIQUIDATIONS

Maynards specializes in marketing and disposition solutions through auction, liquidation, and private treaty sales of manufacturing processes within all industries.

Targeted sale strategies seek asset value optimization through project-specific marketing and global advertising.

Deal Structures:
- Net Minimum Guarantee
- Cash Purchases
- Commission

Since 2008:
- Appraised billions in assets
- More than $800-million in gross sales
- More than 1,000 auctions
- Liquidated over 65-million sq. ft. of automotive manufacturing facilities

### APPRAISAL SERVICES

Maynards is uniquely able to draw on 119 years of experience and thousands of past asset appraisals and auction projects to ensure correct and accurate information to make the right financial decisions.

Maynards appraisal experts have earned the ASA (Accredited Senior Appraiser) with the American Society of Appraisers and CEA (Certified Equipment Appraiser) with the AMEA (Association of Machinery & Equipment Appraisers) designations and have decades of experience appraising tangible assets in all industry verticals.

Our team has a proven track record of providing robust, independent asset valuation and appraisal services to corporate clients, accounting firms, financial institutions, and governments.

### CAPITAL SERVICES

We provide USA based companies alternative financing by unlocking equity in their machinery and equipment.

Transitional Lending is a concept reflecting how Maynards Capital Services partners with its borrowers. We offer financial products ranging across the risk spectrum, designed to appeal to companies in all stages of the business life cycle from high growth to distressed.

Key Points:
- Target funding size: $500,000 to $5,000,000
- Lease or loan amount to Forced Liquidation Value (FLV) up to 100%
- Interest rates from 12% to 18%
- Term and amortization up to 48 months



WWW.MAYNARDS.COM

AUCTIONS / LIQUIDATIONS        APPRAISAL SERVICES        CAPITAL SERVICES

CONFIDENTIAL

FBG_CH1_00095541