# SCHEDULE A

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "*Agreement*") is made and entered into as of October 27, 2023, by and between EAGLE CASTING, LLC (the "*Seller*") and CARNABY FA, LLC (the "*Buyer*"). The Seller and the Buyer are each a "*Party*" and collectively, the "*Parties*."

### RECITALS

WHEREAS, the Seller desires to sell, assign and transfer, and the Buyer desires to purchase, all of the assets set forth on **Schedule A** to this Agreement, which consist of certain machinery and equipment of the Seller (the "*Acquired Assets*"), subject to the terms and conditions set forth herein.

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements set forth in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties to this Agreement, intending to be legally bound, hereby agree as follows:

1. **Sale and Purchase of Assets**.  At the Closing, the Buyer shall purchase from the Seller, and the Seller shall sell, convey, transfer, assign and deliver to the Buyer, all right, title and interest of the Seller and its affiliates in and to all of the Acquired Assets.

2. **Purchase Price**.  The aggregate purchase price for the Acquired Assets will be One Hundred Million United States Dollars ($100,000,000) (the "*Purchase Price*"), which amount will be paid in full on the Closing Date.

3. **Closing**.  The purchase and sale of the Acquired Assets (the "*Closing*") shall occur on October 27, 2023 (the "*Closing Date*").

4. **Seller's Representations and Warranties**.  Seller represents and warrants to the Buyer, as of the date of this Agreement and as of the Closing, each of the following.

   (a)  **Organization, Existence, Good Standing**.  Seller is duly incorporated, organized, or formed, and is existing and in good standing under the laws of its jurisdiction of incorporation, organization, or formation.

   (b)  **Power and Authority**.  Seller has full power and authority to enter into and perform this Agreement.  The execution, delivery and performance of this Agreement by Seller have been duly and validly approved by Seller's board of directors or equivalent governing body.  No other proceedings are necessary on the part of Seller to authorize the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated herein.  Seller has the necessary power and authority to own and operate the Acquired Assets.

   (c)  **Enforceability**.  This Agreement has been duly authorized, executed and delivered by Seller and constitutes a legal, valid and binding obligation of Seller, enforceable against Seller in accordance with its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

CONFIDENTIAL

FBG_CH1_00095551

# SCHEDULE A

(d)     **Governmental Consents and Conflicts**. No consent, authorization, order or approval of, or filing or registration with, any Governmental Authority is required for or in connection with the consummation by Seller of the transactions contemplated by this Agreement.

(e)     **Other Consents and Conflicts**. Neither the execution nor delivery of this Agreement by Seller, nor the consummation by Seller of the transactions contemplated in this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of, or constitute a default, an event of default or an event creating rights of acceleration, termination or cancellation or a loss of rights under, or result in the creation or imposition of any claim upon any of the Acquired Assets, under (i) Seller's corporate governing or other organizational documents, or (ii) any contract that is material to the operation of the business of Seller.

(f)     **Title to Assets**. Seller has good title to the Acquired Assets, in each case free and clear of any Liens.

(g)     **Transfer Taxes**. Seller hereby represents and warrants with respect to the Acquired Assets that the sale, transfer, assignment and conveyance of the Acquired Assets by Seller pursuant to this Agreement is not subject to and will not result in any tax, fee or governmental charge payable by the Buyer or Seller to any federal, state or local government ("*Transfer Taxes*"). In the event that Seller receives notice of any Transfer Taxes arising out of the transfer of such Assets, Seller shall give notice thereof to the Buyer, and Seller shall pay any such Transfer Taxes.

(h)     **Condition and Sufficiency of Acquired Assets**. The Acquired Assets are in good condition for use in the business as used by Seller as of the date hereof, ordinary wear and tear excepted.

(i)     **Right of Others to Purchase Assets**. Seller has not entered into any other contracts for the sale of any of the Acquired Assets, nor are there any rights of first refusal or options to purchase any of the Acquired Assets or any other rights of others that might prevent the consummation of this Agreement.

5.     **Buyer's Representations and Warranties**. The Buyer represents and warrants to the Seller, as of the date of this Agreement and as of the Closing, each of the following.

(a)     **Organization, Existence, Good Standing**. The Buyer is a limited liability company duly formed, validly existing and in good standing under the laws of the State of Delaware, and has all the requisite power and authority to enter into this Agreement and to purchase the Acquired Assets.

(b)     **Enforceability**. This Agreement constitutes the Buyer's legal, valid and binding obligation and is enforceable according to its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

(c)     **Power and Authority**. The Buyer's execution and delivery of this Agreement, and the consummation of the transactions it contemplates, will not (i) violate, breach or be a default under any contract, agreement or commitment, (ii) violate any order, injunction, rule,

2

CONFIDENTIAL

FBG_CH1_00095552

# SCHEDULE A

regulation or ordinance of any court, administrative agency or governmental body, or (iii) violate or breach the Buyer's organizational or governing documents.

6. **Further Assurances**. From and after the Closing, at the request of the Buyer, the Seller will execute and deliver, or cause to be executed and delivered, to the Buyer such instruments and other documents as the Buyer may request in order to implement the purchase and sale of the Acquired Assets, including, without limitation, bills of sale, transfer or assignment agreements, the filing of certificates of title and similar instruments, and any filings relating to the payment of Transfer Taxes. The Seller and the Buyer shall cooperate and use their respective reasonable best efforts to comply with their respective obligations under this Agreement.

7. **Expenses**. Except as otherwise provided in this Agreement with respect to Transfer Taxes, each Party will bear its own expenses incurred or to be incurred in connection with the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby.

8. **No Assignment**. The rights and obligations of the Seller under this Agreement may not be assigned without the prior written consent of the Buyer, except that the Seller may, without the consent of Buyers, assign any or all of its rights and obligations to any of its affiliates, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Seller hereunder or the failure of the Seller to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Seller of any of its liabilities or obligations hereunder. The rights and obligations of the Buyer under this Agreement may not be assigned without prior written consent of the Seller, except that the Buyer may, without the consent of the Seller, assign any or all of its rights and obligations under this Agreement to (a) any affiliate of the Buyer, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Buyer hereunder or the failure of the Buyer to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Buyer of any of its liabilities or obligations hereunder; or (b) any lenders of the Buyer or any affiliate of the Buyer as collateral security.

9. **Headings**. The headings contained in this Agreement are included for purposes of convenience only, and do not affect the meaning or interpretation of this Agreement.

10. **Severability**. If any provision of this Agreement or the application of any provision of this Agreement to any Party or circumstance is, to any extent, adjudged invalid or unenforceable, then the application of the remainder of such provision to such Party or circumstance, the application of such provision to other Parties or circumstances, and the application of the remainder of this Agreement will not be affected thereby. Upon such determination that any term or other provision is invalid or unenforceable, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

11. **Notices**. All notices and other communications required or permitted under this Agreement must be in writing and will be deemed to have been duly given (a) when delivered by hand (with written confirmation of receipt), (b) one day after deposit with an overnight delivery service (prepaid, return receipt requested), (c) three days after being mailed if sent by registered or certified mail (postage prepaid, return receipt requested), (d) upon receipt of electronic evidence of successful electronic mail transmission or (e) upon electronic confirmation of successful facsimile

3

CONFIDENTIAL

**DEBTORS' EXHIBIT NO. 97**
**Page 3 of 13**

# SCHEDULE A

transmission, in each case, to the appropriate Party at the address or facsimile number specified below:

(a)      If to the Seller:

             Hanover Realty, LLC
             127 Public Square, Suite 5300
             Cleveland, Ohio 44114
             Attention: Edward James, Executive Vice President
             Email: ed.james@firstbrandsgroup.com

(b)      If to the Buyer:

             Carnaby FA, LLC
             19111 Dallas Pkwy, Suite 170
             Dallas, Texas 75287
             Attention:  Shekhar Kumar, Director
             Email:  shekhar.kumar@viceroyprivatecapital.co

12.      **Governing Law**.  This Agreement will be governed by and construed and enforced in accordance with the laws of the State of Delaware without regard to principles of conflicts of law.

13.      **Waiver of Jury Trial**.  EACH OF THE PARTIES IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING BASED UPON, ARISING OUT OF OR OTHERWISE IN RESPECT OF THIS AGREEMENT OR THE ANCILLARY AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

14.      **Counterparts**.  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including documents in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

**[Signatures Pages Follow]**

4

CONFIDENTIAL

FBG_CH1_00095554

**DEBTORS' EXHIBIT NO. 97**
**Page 4 of 13**

# SCHEDULE A

IN WITNESS WHEREOF, the Parties have duly executed this Agreement or have caused this Asset Agreement to be duly executed as of the date first written above.

<u>**BUYER:**</u>

**CARNABY FA, LLC**

By: _____

Name:   Shekhar Kumar

Title:    Managing Director

<u>**SELLER:**</u>

**EAGLE CASTING, LLC**

By: _____

Name:   Edward James

Title:    Executive Vice President

[Signature Page to Asset Purchase Agreement]

CONFIDENTIAL

FBG_CH1_00095555

# SCHEDULE A

_____

| SAP Asset # | Room | Plnt | inventory number | Orig. asset | Class | Asset class | CoCd | Cap date | Plant | Asset description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020002892 | PA | 3263 | 203720-0000 | X52890510457 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2021 | RH Sheppard Hanover Foundry | BCT Drum Blaster |
| 1020002764 | PA | 3263 | 203509-0000 | X51230510461 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2020 | RH Sheppard Hanover Foundry | BCT DRUM BLASTER |
| 1020000869 | PA | 3263 | 200953-0000 | X15123149908 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DISA MOLD HNDLNG SYS |
| 1020000879 | PA | 3263 | 200952-0000 | X15123149928 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | PANGBORN ROTOBLAST |
| 1020000871 | PA | 3263 | 200955-0000 | X15123149911 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DISA MOLD MACHINE |
| 1020002914 | PA | 3263 | 203759-0000 | X51230410450 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2022 | RH Sheppard Hanover Foundry | Simpson speedmuller |
| 1020002847 | PA | 3263 | 203671-0000 | X15231410436 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Disa mold handling system upgrade |
| 1020002833 | PA | 3263 | 203654-0000 | X51231410445 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2021 | RH Sheppard Hanover Foundry | Simpson speedmuller |
| 1020001803 | PA | 3263 | 202097-0000 | X52890410212 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2016 | RH Sheppard Hanover Foundry | DIDION COOLING DRUM |
| 1020001785 | PA | 3263 | 202077-0000 | X52470510142 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2016 | RH Sheppard Hanover Foundry | ROBOTIC GRINDER |
| 1040000061 | PA | 3263 | 308021-0000 | X41230010799 | 10400500 | Tang.assets AUC | 0326 | 12/23/2020 | RH Sheppard Hanover Foundry | Fall hazard protection |
| 1040000044 | PA | 3263 | 308004-0000 | X41230410584 | 10400500 | Tang.assets AUC | 0326 | 12/1/2020 | RH Sheppard Hanover Foundry | Sand shaker feeder |
| 1040000047 | PA | 3263 | 308007-0000 | X41230410592 | 10400500 | Tang.assets AUC | 0326 | 12/1/2020 | RH Sheppard Hanover Foundry | Installation labor |
| 1040000198 | PA | 3263 | 104000198 | 141230410891 | 10400500 | Tang.assets AUC | 0326 | 10/31/2022 | RH Sheppard Hanover Foundry | ATLAS COPCO TOOL FOR PITMAN ARM |
| 1020002855 | PA | 3263 | 203679-0000 | X51230410488 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Installation labor |
| 1040000186 | PA | 3263 | 104000186 | 142470210975 | 10400500 | Tang.assets AUC | 0326 | 5/31/2022 | RH Sheppard Hanover Foundry | Replace Atrend on F821 Air Compresso |
| 1020001138 | PA | 3263 | 201291-0000 | X15247029910 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 | RH Sheppard Hanover Foundry | LAEMPE CORECENTER |
| 1020002769 | PA | 3263 | 203514-0000 | X51231410475 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | INSTALLATION LABOR |
| 1020001791 | PA | 3263 | 202085-0000 | X52890310150 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2016 | RH Sheppard Hanover Foundry | FURNACE#5 CONTL PANL |
| 1040000156 | PA | 3263 | 308142-0000 | X41230410955 | 10400500 | Tang.assets AUC | 0326 | 11/30/2021 | RH Sheppard Hanover Foundry | Foundry Electrical Upgrade Sintos |
| 1040000048 | PA | 3263 | 308008-0000 | X41230410815 | 10400500 | Tang.assets AUC | 0326 | 12/1/2020 | RH Sheppard Hanover Foundry | Transfer ladle |
| 1020001252 | PA | 3263 | 201412-0000 | X15289059187 | 10200000 | Techn.equip./machin. | 0326 | 12/29/2007 | RH Sheppard Hanover Foundry | VULCAN 'ECU' |
| 1040000155 | PA | 3263 | 308141-0000 | X41230410943 | 10400500 | Tang.assets AUC | 0326 | 11/30/2021 | RH Sheppard Hanover Foundry | EHL-1004 Thorklift DISA |
| 1040000090 | PA | 3263 | 308070-0000 | X41230010876 | 10400500 | Tang.assets AUC | 0326 | 3/31/2021 | RH Sheppard Hanover Foundry | Jack hammer manipulator |
| 1020002580 | PA | 3263 | 203154-0000 | X15247008055 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1998 | RH Sheppard Hanover Foundry | COOLING SYSTEM REVIS |
| 1020002402 | PA | 3263 | 202837-0000 | X01528757206 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1981 | RH Sheppard Hanover Foundry | METALCAST'OVERCONVR |
| 1020001167 | PA | 3263 | 201320-0000 | X15247058750 | 10200000 | Techn.equip./machin. | 0326 | 1/15/2003 | RH Sheppard Hanover Foundry | BORESCOPE #2 |
| 1221000026 | PA | 3263 | 1221000026 | X51757010118 | 12210500 | Purch.softw.lic. | 0326 | 2/1/2015 | RH Sheppard Hanover Foundry | FLOWCAST MODEL SOFTW |
| 1020002634 | PA | 3263 | 203213-0000 | X15289048323 | 10200000 | Techn.equip./machin. | 0326 | 1/28/2000 | RH Sheppard Hanover Foundry | HUNTER SHELL REPAIR |
| 1020000389 | PA | 3263 | 200422-0000 | X01528757192 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | FOX SWG FRAME CUTOFF |
| 1020001218 | PA | 3263 | 201377-0000 | X15289039807 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | AJAX POWER SUPPLY |
| 1020001206 | PA | 3263 | 201365-0000 | X15289038303 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 | RH Sheppard Hanover Foundry | TUNDISH LADLE #2 |
| 1020000355 | PA | 3263 | 200381-0000 | X01524810290 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1970 | RH Sheppard Hanover Foundry | BRIDGEPORT MILL MACH |
| 1020000181 | PA | 3263 | 200188-0000 | X01508297507 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1994 | RH Sheppard Hanover Foundry | SKYJACK SCISSOR LIFT |
| 1020001240 | PA | 3263 | 201399-0000 | X15289049787 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2013 | RH Sheppard Hanover Foundry | DUST COLLECTION RPLC |
| 1020002625 | PA | 3263 | 203200-0000 | X15289008065 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | COLLECTION REPAIRS |
| 1030000007 | PA | 3263 | 200331-0000 | X01512877273 | 10300300 | IT&office equipment | 0326 | 5/1/1992 | RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020002189 | PA | 3263 | 202654-0000 | X01512505590 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1966 | RH Sheppard Hanover Foundry | MOISTURE TESTER |
| 1020001781 | PA | 3263 | 202073-0000 | X52470210240 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020001100 | PA | 3263 | 201248-0000 | X15247028214 | 10200000 | Techn.equip./machin. | 0326 | 7/29/1999 | RH Sheppard Hanover Foundry | CORE WASH MACHINE |
| 1020002510 | PA | 3263 | 202999-0000 | X15123059093 | 10200000 | Techn.equip./machin. | 0326 | 7/29/2006 | RH Sheppard Hanover Foundry | SHAKEOUT REPAIR/'06 |
| 1020001081 | PA | 3263 | 201227-0000 | X15243409006 | 10200000 | Techn.equip./machin. | 0326 | 5/28/2005 | RH Sheppard Hanover Foundry | KINGSCAN TESTER #2 |
| 1020002571 | PA | 3263 | 203145-0000 | X15243057859 | 10200000 | Techn.equip./machin. | 0326 | 1/31/1996 | RH Sheppard Hanover Foundry | CONV PAN REPLACEMENT |
| 1020001566 | PA | 3263 | 201739-0000 | X15467028838 | 10200000 | Techn.equip./machin. | 0326 | 4/30/2004 | RH Sheppard Hanover Foundry | "BORESCOPE #1,PUMP" |
| 1020001777 | PA | 3263 | 202069-0000 | X52470210236 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002606 | PA | 3263 | 203181-0000 | X15247058123 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | CLARK ELEC SKID JACK |
| 1020001150 | PA | 3263 | 201303-0000 | X15247058147 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | LH FLOOR STAND GRNDR |
| 1020002579 | PA | 3263 | 203153-0000 | X15247007983 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1998 | RH Sheppard Hanover Foundry | AIR COMPRESSOR UP-GD |
| 1020002522 | PA | 3263 | 203011-0000 | X15123509777 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2012 | RH Sheppard Hanover Foundry | LECCO C/S DETERMINTR |
| 1020002243 | PA | 3263 | 202608-0000 | X01512845723 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1974 | RH Sheppard Hanover Foundry | SAND SYSTEM |
| 1020001211 | PA | 3263 | 201370-0000 | X15289038430 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 | RH Sheppard Hanover Foundry | LADLES |
| 1020002220 | PA | 3263 | 202585-0000 | X01512826043 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1976 | RH Sheppard Hanover Foundry | LANCASTER MIXER |
| 1020000812 | PA | 3263 | 200896-0000 | X15123039527 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2013 | RH Sheppard Hanover Foundry | REBUILD CHARGE CRANE |
| 1030000117 | PA | 3263 | 201231-0000 | X15247008441 | 10300300 | Other equip. | 0326 | 1/27/2001 | RH Sheppard Hanover Foundry | SHOWERROOM LOCKERS |
| 1020002468 | PA | 3263 | 202957-0000 | X15123038432 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 | RH Sheppard Hanover Foundry | REPLACE CRANE WIRING |
| 1020002247 | PA | 3263 | 202612-0000 | X01512846308 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1980 | RH Sheppard Hanover Foundry | VIBRATING EQUIPMENT |
| 1020002624 | PA | 3263 | 203199-0000 | X15289007899 | 10200000 | Techn.equip./machin. | 0326 | 1/30/1998 | RH Sheppard Hanover Foundry | DUST COLLECTION SYST |
| 1020001119 | PA | 3263 | 201267-0000 | X15247029162 | 10200000 | Techn.equip./machin. | 0326 | 4/28/2007 | RH Sheppard Hanover Foundry | SAFETY STORAGE SHED |
| 1020002650 | PA | 3263 | 203229-0000 | X15289059107 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2006 | RH Sheppard Hanover Foundry | G&K PAN REPLACEMENT |
| 1020000379 | PA | 3263 | 200411-0000 | X01528737178 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | POURING LADLES (2) |
| 1020002264 | PA | 3263 | 202629-0000 | X01512856100 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1976 | RH Sheppard Hanover Foundry | AMERICAN CRANE HOIST |
| 1020002538 | PA | 3263 | 203024-0000 | X15123608401 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | DRUM REPLCEMNT/SAND |
| 1020001096 | PA | 3263 | 201244-0000 | X15247027885 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1997 | RH Sheppard Hanover Foundry | CORE SAND TRANSPORTR |
| 1020002201 | PA | 3263 | 202566-0000 | X01512505830 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 | RH Sheppard Hanover Foundry | ELECTRIC FURNACE |
| 1020002206 | PA | 3263 | 202571-0000 | X01512506022 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1976 | RH Sheppard Hanover Foundry | TOTE BOXES |
| 1020002633 | PA | 3263 | 203212-0000 | X15289048219 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 | RH Sheppard Hanover Foundry | CONVEYOR REPLACEMENT |
| 1020000801 | PA | 3263 | 200885-0000 | X15123038462 | 10200000 | Techn.equip./machin. | 0326 | 8/15/2001 | RH Sheppard Hanover Foundry | INDUCTO FURN CONTROL |
| 1020002531 | PA | 3263 | 203020-0000 | X15123587892 | 10200000 | Techn.equip./machin. | 0326 | 6/10/1997 | RH Sheppard Hanover Foundry | MOTORS&DUST COLLECTR |
| 1020002291 | PA | 3263 | 202656-0000 | X01512887005 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1988 | RH Sheppard Hanover Foundry | SONIC ULTRASCOPE |
| 1020001779 | PA | 3263 | 202071-0000 | X52470210238 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002213 | PA | 3263 | 202578-0000 | X01512506592 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1983 | RH Sheppard Hanover Foundry | FOR NEW SAND SYSTEM |
| 1020002527 | PA | 3263 | 203016-0000 | X15123558019 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1998 | RH Sheppard Hanover Foundry | "CUSHMAN CART, ELECTR" |
| 1020000788 | PA | 3263 | 200870-0000 | X15123037856 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 | RH Sheppard Hanover Foundry | AUTOCRFT GEARD LADLE |
| 1020000789 | PA | 3263 | 200873-0000 | X15123037859 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 | RH Sheppard Hanover Foundry | AUTOCRFT GEARD LADLE |
| 1020001775 | PA | 3263 | 202067-0000 | X52470210234 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002409 | PA | 3263 | 202844-0000 | X01528777151 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | EQUIPMNT INSTALLATN |
| 1020002373 | PA | 3263 | 202799-0000 | X01524817285 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1992 | RH Sheppard Hanover Foundry | Polyester Flooring A |
| 1020002498 | PA | 3263 | 202987-0000 | X15123049268 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2008 | RH Sheppard Hanover Foundry | HARTLEY GEARBOX REPL |
| 1020002211 | PA | 3263 | 202576-0000 | X01512506220 | 10200000 | Techn.equip./machin. | 0326 | 11/1/1978 | RH Sheppard Hanover Foundry | BOILER |
| 1020002619 | PA | 3263 | 203194-0000 | X15247059597 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2011 | RH Sheppard Hanover Foundry | TOYOTA FORK LIFT |
| 1020002526 | PA | 3263 | 203015-0000 | X15123557930 | 10200000 | Techn.equip./machin. | 0326 | 10/31/1997 | RH Sheppard Hanover Foundry | MAINTENANCE RADIOS |
| 1020002228 | PA | 3263 | 202593-0000 | X01512836027 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1976 | RH Sheppard Hanover Foundry | MAGNET SQUARE |
| 1020002511 | PA | 3263 | 203000-0000 | X15123059130 | 10200000 | Techn.equip./machin. | 0326 | 9/29/2007 | RH Sheppard Hanover Foundry | REPAIR DISA CONVEYOR |
| 1020002614 | PA | 3263 | 203189-0000 | X15247058855 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2004 | RH Sheppard Hanover Foundry | DETROIT HARDNESS TST |
| 1020002245 | PA | 3263 | 202610-0000 | X01512846240 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1979 | RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1030000378 | PA | 3263 | 203088-0000 | X15163009123 | 10300300 | IT&office equipment | 0326 | 7/28/2006 | RH Sheppard Hanover Foundry | AR-M277 COPIER |
| 1020001146 | PA | 3263 | 201299-0000 | X15247058118 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | CASTING INSP CONVYRS |
| 1020002503 | PA | 3263 | 202992-0000 | X15123057997 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | HYDRAUL LFT/TLT TBLE |
| 1040000115 | PA | 3263 | 308100-0000 | X41230310909 | 10400500 | Tang.assets AUC | 0326 | 6/30/2021 | RH Sheppard Hanover Foundry | Replace Molten Metal Temperature Instruments |
| 1020001247 | PA | 3263 | 201406-0000 | X15289058881 | 10200000 | Techn.equip./machin. | 0326 | 8/30/2004 | RH Sheppard Hanover Foundry | CASTING TUB DUMPER |
| 1020002251 | PA | 3263 | 202616-0000 | X01512846570 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1982 | RH Sheppard Hanover Foundry | ADDL MATL & LABOR |
| 1020002265 | PA | 3263 | 202630-0000 | X01512856212 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1978 | RH Sheppard Hanover Foundry | LOADING RAMP |
| 1020002280 | PA | 3263 | 202645-0000 | X01512877051 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1988 | RH Sheppard Hanover Foundry | TRANSFORMER |
| 1020002629 | PA | 3263 | 203208-0000 | X15289039390 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2009 | RH Sheppard Hanover Foundry | EVAPCO COOLING TOWER |
| 1020002597 | PA | 3263 | 203171-0000 | X15247028872 | 10200000 | Techn.equip./machin. | 0326 | 1/30/2003 | RH Sheppard Hanover Foundry | LAEMPE SPARE PARTS |
| 1020002505 | PA | 3263 | 202994-0000 | X15123057999 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | DOWNDRAFT GRNDNG TBL |
| 1020001217 | PA | 3263 | 201376-0000 | X15289039660 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2012 | RH Sheppard Hanover Foundry | AJAX FURNACE REPAIR |
| 1020002463 | PA | 3263 | 202952-0000 | X15123037869 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1997 | RH Sheppard Hanover Foundry | M B TRANSFER CRANE |
| 1020002198 | PA | 3263 | 202560-0000 | X01512505708 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1973 | RH Sheppard Hanover Foundry | HOIST CRANE TROLLEY |
| 1020002534 | PA | 3263 | 203023-0000 | X15123607829 | 10200000 | Techn.equip./machin. | 0326 | 6/27/1997 | RH Sheppard Hanover Foundry | "HEAT RECOVERY,RCLAIM" |
| 1020002600 | PA | 3263 | 203175-0000 | X15247058026 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | VULCAN FOX GRINDER |
| 1020002219 | PA | 3263 | 202584-0000 | X01512817260 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1992 | RH Sheppard Hanover Foundry | "TERMINL,CPU&BC READR" |
| 1020001567 | PA | 3263 | 201740-0000 | X15467028863 | 10200000 | Techn.equip./machin. | 0326 | 4/30/2004 | RH Sheppard Hanover Foundry | "BORESCOPE #2, PUMP" |
| 1020001114 | PA | 3263 | 201262-0000 | X15247028531 | 10200000 | Techn.equip./machin. | 0326 | 2/15/2002 | RH Sheppard Hanover Foundry | COREBOX STORAGE RACK |
| 1020001251 | PA | 3263 | 201411-0000 | X15289059172 | 10200000 | Techn.equip./machin. | 0326 | 12/29/2007 | RH Sheppard Hanover Foundry | DISA FEED CONV R/B |
| 1020001164 | PA | 3263 | 201317-0000 | X15247058520 | 10200000 | Techn.equip./machin. | 0326 | 2/15/2002 | RH Sheppard Hanover Foundry | BELT STAND GRINDER#2 |
| 1020001099 | PA | 3263 | 201247-0000 | X15247028058 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1998 | RH Sheppard Hanover Foundry | CORE STORAGE RACKING |
| 1020000807 | PA | 3263 | 200891-0000 | X15123039185 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2008 | RH Sheppard Hanover Foundry | LADLE GEARBOXES |
| 1030000010 | PA | 3263 | 200334-0000 | X01512877276 | 10300300 | IT&office equipment | 0326 | 5/1/1992 | RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020002205 | PA | 3263 | 202570-0000 | X01512506021 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1976 | RH Sheppard Hanover Foundry | TRIDYNE NET WEIGHERS |
| 1020002859 | PA | 3263 | 203240-0000 | X45308009805 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | 11X12 OVRHEAD DOOR |
| 1030000011 | PA | 3263 | 200335-0000 | X01512877277 | 10300300 | IT&office equipment | 0326 | 5/1/1992 | RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020000873 | PA | 3263 | 200957-0000 | X15123149913 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | ROTARY DRUM |
| 1020001798 | PA | 3263 | 202092-0000 | X52890410092 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2016 | RH Sheppard Hanover Foundry | BEARING FOR HUNTER |
| 1020002801 | PA | 3263 | 203176-0000 | X15247058027 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | VULCAN FOX GRINDER |
| 1020000806 | PA | 3263 | 200990-0000 | X15123559247 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2007 | RH Sheppard Hanover Foundry | HI VAC PUMP REBUILD |
| 1020001082 | PA | 3263 | 201228-0000 | X15243409007 | 10200000 | Techn.equip./machin. | 0326 | 5/28/2005 | RH Sheppard Hanover Foundry | KINGSCAN TESTER #3 |
| 1020000201 | PA | 3263 | 200208-0000 | X01508350497 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1979 | RH Sheppard Hanover Foundry | BRIDGEPORT VERT MILL |
| 1020002604 | PA | 3263 | 203179-0000 | X15247058119 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1999 | RH Sheppard Hanover Foundry | GARBER FLOOR SCALE |
| 1020002379 | PA | 3263 | 202808-0000 | X01524857442 | 10200000 | Techn.equip./machin. | 0326 | 11/30/1993 | RH Sheppard Hanover Foundry | W'TRONICS FLOOR SCALE |
| 1020001098 | PA | 3263 | 201246-0000 | X15247028003 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1998 | RH Sheppard Hanover Foundry | BLAST CABINET-FDRY |
| 1020002494 | PA | 3263 | 202983-0000 | X15123049163 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2007 | RH Sheppard Hanover Foundry | SCRAP MAGNET |
| 1020002377 | PA | 3263 | 202806-0000 | X01524827511 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1994 | RH Sheppard Hanover Foundry | CORE ROOM CRANE |

CONFIDENTIAL

FBG_CH1_00095556

# SCHEDULE A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1020002275 PA | 3263 | 202640-0000 | X01512857436 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1994 RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020002249 PA | 3263 | 202614-0000 | X01512846485 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1981 RH Sheppard Hanover Foundry | POPOFF FLASK& COMPON |
| 1020002643 PA | 3263 | 203222-0000 | X15289057896 | 10200000 | Techn.equip./machin. | 0326 | 3/28/1998 RH Sheppard Hanover Foundry | FOUNDRY POUR TIMER/9 |
| 1020002533 PA | 3263 | 203022-0000 | X15123807694 | 10200000 | Techn.equip./machin. | 0326 | 6/28/1996 RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1020002404 PA | 3263 | 202838-0000 | X01528757229 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1991 RH Sheppard Hanover Foundry | GOGAN TESTER |
| 1020001163 PA | 3263 | 201306-0000 | X15247058160 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | DOCK LEVELER & BUMPR |
| 1020002502 PA | 3263 | 202991-0000 | X15123057996 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 RH Sheppard Hanover Foundry | HYDRAUL LFT/TLT TBLE |
| 1020001186 PA | 3263 | 201340-0000 | X15247059996 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 RH Sheppard Hanover Foundry | GRINDNG CELL LIFT |
| 1020001677 PA | 3263 | 201916-0000 | X51230010062 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2015 RH Sheppard Hanover Foundry | UPGRD SAND MIXER |
| 1020002411 PA | 3263 | 202846-0000 | X01528827194 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1980 RH Sheppard Hanover Foundry | CORE MACHINE |
| 1020000800 PA | 3263 | 200884-0000 | X15123038429 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 RH Sheppard Hanover Foundry | LADLES |
| 1040000020 PA | 3263 | 307980-0000 | X41230410450 | 10400500 | Tang.assets AUC | 0326 | 12/1/2020 RH Sheppard Hanover Foundry | Simpson speedmuller |
| 1020001838 PA | 3263 | 202177-0000 | X01506506430 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1981 RH Sheppard Hanover Foundry | ADD MATL & LBR-FDRY |
| 1020001767 PA | 3263 | 202055-0000 | X52470010594 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2019 RH Sheppard Hanover Foundry | Warehouse Racking System |
| 1020002648 PA | 3263 | 203225-0000 | X15289058155 | 10200000 | Techn.equip./machin. | 0326 | 7/27/2007 RH Sheppard Hanover Foundry | AISCO DRIVE CONVERSN |
| 1020000815 PA | 3263 | 200899-0000 | X15123039701 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2012 RH Sheppard Hanover Foundry | DIGTL CHRGNG SCALES |
| 1020002272 PA | 3263 | 202637-0000 | X01512857252 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1992 RH Sheppard Hanover Foundry | CONTROLS UPGRADE |
| 1020002830 PA | 3263 | 203209-0000 | X15289047687 | 10200000 | Techn.equip./machin. | 0326 | 5/23/1995 RH Sheppard Hanover Foundry | HOIST MOTOR |
| 1020001179 PA | 3263 | 201332-0000 | X15247059272 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 RH Sheppard Hanover Foundry | LIFT&TILT TABLE #4 |
| 1020002273 PA | 3263 | 202638-0000 | X01512857288 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1992 RH Sheppard Hanover Foundry | PANGBORN S.O. |
| 1020002800 PA | 3263 | 203738-0000 | X51230410592 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 RH Sheppard Hanover Foundry | Installation labor |
| 1030000009 PA | 3263 | 200333-0000 | X01512877275 | 10300300 | IT&office equipment | 0326 | 5/1/1992 RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020002285 PA | 3263 | 202650-0000 | X01512885437 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1970 RH Sheppard Hanover Foundry | SAND LAB EQUIPMENT |
| 1020002262 PA | 3263 | 202627-0000 | X01512850537 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1981 RH Sheppard Hanover Foundry | BENCH DECK SCALES |
| 1020001115 PA | 3263 | 201263-0000 | X15247028703 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1997 RH Sheppard Hanover Foundry | CORE SAND TRANSPORTR |
| 1020001204 PA | 3263 | 201363-0000 | X15289037880 | 10200000 | Techn.equip./machin. | 0326 | 5/30/1997 RH Sheppard Hanover Foundry | CHARGE CRANE (#5) |
| 1020002632 PA | 3263 | 203211-0000 | X15289048133 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 RH Sheppard Hanover Foundry | GEAR REDUCER |
| 1020002459 PA | 3263 | 202948-0000 | X15123008996 | 10200000 | Techn.equip./machin. | 0326 | 5/28/2005 RH Sheppard Hanover Foundry | OVERHEAD DOOR/PLT3 |
| 1020001104 PA | 3263 | 201252-0000 | X15247028452 | 10200000 | Techn.equip./machin. | 0326 | 1/9/2001 RH Sheppard Hanover Foundry | ""AIR IN"" SECTION" |
| 1020002408 PA | 3263 | 202843-0000 | X01528777147 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1993 RH Sheppard Hanover Foundry | FOUNDATNS & PLACMNT |
| 1020002226 PA | 3263 | 202591-0000 | X01512827307 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1992 RH Sheppard Hanover Foundry | PARTS |
| 1020002638 PA | 3263 | 203215-0000 | X15289048354 | 10200000 | Techn.equip./machin. | 0326 | 4/28/2000 RH Sheppard Hanover Foundry | "LANDFILL BAGS, COLLC" |
| 1020002612 PA | 3263 | 203187-0000 | X15247058625 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 RH Sheppard Hanover Foundry | USED FORKLIFT BUYOUT |
| 1020002398 PA | 3263 | 202833-0000 | X01528737358 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1993 RH Sheppard Hanover Foundry | REPLACEMENT BREAKER |
| 1040000122 PA | 3263 | 308107-0000 | X41230310918 | 10400500 | Tang.assets AUC | 0326 | 7/29/2021 RH Sheppard Hanover Foundry | Motorized Gearboxes for All Transfer Ladles |
| 1020002476 PA | 3263 | 202965-0000 | X15123039048 | 10200000 | Techn.equip./machin. | 0326 | 12/30/2005 RH Sheppard Hanover Foundry | DIGITAL CRANE SCALE |
| 1020002574 PA | 3263 | 203148-0000 | X15243408036 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1992 RH Sheppard Hanover Foundry | COLOR VIDEO SYSTEM |
| 1020001160 PA | 3263 | 201313-0000 | X15247058247 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 RH Sheppard Hanover Foundry | DETROIT HRDNESS TEST |
| 1020002573 PA | 3263 | 203147-0000 | X15243408035 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 RH Sheppard Hanover Foundry | FIBERSCOPE |
| 1020001157 PA | 3263 | 201310-0000 | X15247058235 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 RH Sheppard Hanover Foundry | ECONOLIFT TABLE #10 |
| 1020001209 PA | 3263 | 201368-0000 | X15289038374 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2000 RH Sheppard Hanover Foundry | TUNDISH LADLE HOOD |
| 1020002635 PA | 3263 | 203214-0000 | X15289048348 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 RH Sheppard Hanover Foundry | GK CONVYR PAN (T T) |
| 1020001156 PA | 3263 | 201309-0000 | X15247058234 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 RH Sheppard Hanover Foundry | ECONOLIFT TABLE #9 |
| 1020002599 PA | 3263 | 202834-0000 | X01528737481 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1994 RH Sheppard Hanover Foundry | POURING CRANE REMOTE |
| 1020002259 PA | 3263 | 202624-0000 | X01512847082 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1989 RH Sheppard Hanover Foundry | G-K PAN REPAIR |
| 1020002817 PA | 3263 | 203192-0000 | X15247059262 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2008 RH Sheppard Hanover Foundry | CAT FLOOR WALKER #2 |
| 1020002518 PA | 3263 | 203007-0000 | X15123508016 | 10200000 | Techn.equip./machin. | 0326 | 6/15/1998 RH Sheppard Hanover Foundry | SPECTROMETER |
| 1020001684 PA | 3263 | 201923-0000 | X51230310099 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2015 RH Sheppard Hanover Foundry | TRANSFORMER FLUID |
| 1020002236 PA | 3263 | 202601-0000 | X01512836664 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1984 RH Sheppard Hanover Foundry | MOD-TONDICH LADLE |
| 1020000785 PA | 3263 | 200869-0000 | X15123009884 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2013 RH Sheppard Hanover Foundry | BACKUP TRANSFORMERS |
| 1020002585 PA | 3263 | 203159-0000 | X15247008480 | 10200000 | Techn.equip./machin. | 0326 | 4/16/2001 RH Sheppard Hanover Foundry | QUINCY AIREND COMPRS |
| 1020001199 PA | 3263 | 201359-0000 | X15289009384 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2008 RH Sheppard Hanover Foundry | EMERG. ELECT. REPAIR |
| 1030000085 PA | 3263 | 201022-0000 | X15163008329 | 10300300 | IT&office equipment | 0326 | 10/27/2000 RH Sheppard Hanover Foundry | FIBER OPTIC CAD LINE |
| 1020002254 PA | 3263 | 202819-0000 | X01512844773 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1984 RH Sheppard Hanover Foundry | ADDL MATL & LABOR |
| 1020002472 PA | 3263 | 202961-0000 | X15123038798 | 10200000 | Techn.equip./machin. | 0326 | 9/26/2003 RH Sheppard Hanover Foundry | REBUILD MAGNET |
| 1020001102 PA | 3263 | 201250-0000 | X15247028395 | 10200000 | Techn.equip./machin. | 0326 | 5/15/2001 RH Sheppard Hanover Foundry | CORE SAND HEATER |
| 1020002576 PA | 3263 | 203150-0000 | X15243557677 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1995 RH Sheppard Hanover Foundry | MAINTENANCE CABINETS |
| 1020002475 PA | 3263 | 202964-0000 | X15123038860 | 10200000 | Techn.equip./machin. | 0326 | 11/27/2004 RH Sheppard Hanover Foundry | LADLE TEMP PROBES |
| 1020002583 PA | 3263 | 203157-0000 | X15247008418 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 RH Sheppard Hanover Foundry | PAD FOR AIR HANDLER |
| 1020002284 PA | 3263 | 202649-0000 | X01512877318 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1992 RH Sheppard Hanover Foundry | ERIEZ MAGNET SEPARAT |
| 1020002203 PA | 3263 | 202568-0000 | X01512505837 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 RH Sheppard Hanover Foundry | HARTLEY SYSTEM |
| 1020002405 PA | 3263 | 202840-0000 | X01528757231 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1991 RH Sheppard Hanover Foundry | ADDL SERVICE CHARGES |
| 1020002603 PA | 3263 | 203178-0000 | X15247058117 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 RH Sheppard Hanover Foundry | CASTING ENTRY CONVYR |
| 1020002289 PA | 3263 | 202654-0000 | X01512886034 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1976 RH Sheppard Hanover Foundry | ATOMIC ABSORBTION |
| 1030000118 PA | 3263 | 201233-0000 | X15247009089 | 10300300 | IT&office equipment | 0326 | 2/28/2007 RH Sheppard Hanover Foundry | REPLC TIME CLOCKS'06 |
| 1020001128 PA | 3263 | 201395-0000 | X15289049427 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2009 RH Sheppard Hanover Foundry | TRANSFORMER REPAIR |
| 1020002508 PA | 3263 | 202997-0000 | X15123058437 | 10200000 | Techn.equip./machin. | 0326 | 12/15/2000 RH Sheppard Hanover Foundry | PAN REPLACEMENT |
| 1020002828 PA | 3263 | 203207-0000 | X15289038961 | 10200000 | Techn.equip./machin. | 0326 | 11/27/2004 RH Sheppard Hanover Foundry | LADLE TEMP PROBES |
| 1020001113 PA | 3263 | 201261-0000 | X15247028527 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 RH Sheppard Hanover Foundry | LAEMPE CONVEYORS |
| 1020000863 PA | 3263 | 200947-0000 | X15123059380 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2008 RH Sheppard Hanover Foundry | "DUST HOOD, DISA" |
| 1020000830 PA | 3263 | 200914-0000 | X15123048087 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | GK VIB CROSS CONVYR |
| 1020002519 PA | 3263 | 203008-0000 | X15123508069 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 RH Sheppard Hanover Foundry | INSTALLATION & PAD |
| 1020001170 PA | 3263 | 201323-0000 | X15247059118 | 10200000 | Techn.equip./machin. | 0326 | 10/28/2006 RH Sheppard Hanover Foundry | AUTOMARK SYSTEM |
| 1020001215 PA | 3263 | 201374-0000 | X15289039635 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2012 RH Sheppard Hanover Foundry | HYDRAULIC CYL REBLD |
| 1020002491 PA | 3263 | 202980-0000 | X15123048484 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 RH Sheppard Hanover Foundry | TROLLEY REPAIR/MDHDL |
| 1020002372 PA | 3263 | 202798-0000 | X01524817258 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1992 RH Sheppard Hanover Foundry | Wire cHill Baskets - |
| 1020002486 PA | 3263 | 202955-0000 | X15123038213 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 RH Sheppard Hanover Foundry | TUNDISH LADLE |
| 1020002389 PA | 3263 | 202795-0000 | X01524817095 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1989 RH Sheppard Hanover Foundry | PSH PATTRN SPRAY GUN |
| 1020002528 PA | 3263 | 203017-0000 | X15123559019 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2005 RH Sheppard Hanover Foundry | TOYO FORKLIFT |
| 1020000297 PA | 3263 | 200312-0000 | X01512836196 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1978 RH Sheppard Hanover Foundry | "MAGNET, #2 CHARGE" |
| 1020001152 PA | 3263 | 201305-0000 | X15247058153 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | BRINELL HARDNESS TST |
| 1020002225 PA | 3263 | 202590-0000 | X01512827284 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1992 RH Sheppard Hanover Foundry | SAND TRAY FOR CORE M |
| 1030000379 PA | 3263 | 203089-0000 | X15163507911 | 10300300 | IT&office equipment | 0326 | 10/31/1997 RH Sheppard Hanover Foundry | "COMP,PRINTR,SOFTWARE" |
| 1020002408 PA | 3263 | 202841-0000 | X01528757568 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1994 RH Sheppard Hanover Foundry | LIFT & TILT TABLE |
| 1020002269 PA | 3263 | 202634-0000 | X01512856885 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1986 RH Sheppard Hanover Foundry | ALT COMPT CRANE SCAL |
| 1020001839 PA | 3263 | 202181-0000 | X01506506777 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1985 RH Sheppard Hanover Foundry | MATL HIGH VOLTAGE LN |
| 1020002759 PA | 3263 | 203504-0000 | X51230410585 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 RH Sheppard Hanover Foundry | SAND SHAKER FEEDER |
| 1020002366 PA | 3263 | 202792-0000 | X01524816686 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1984 RH Sheppard Hanover Foundry | KYSOR-JOHNSN BANDSAW |
| 1020002611 PA | 3263 | 203186-0000 | X15247058307 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1999 RH Sheppard Hanover Foundry | MOVE CLEANING ROOM |
| 1020000877 PA | 3263 | 200961-0000 | X15123149921 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 RH Sheppard Hanover Foundry | PANGBORN COLLECTOR |
| 1020000791 PA | 3263 | 200875-0000 | X15123037895 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 RH Sheppard Hanover Foundry | "FDRY POUR TIMER, P3" |
| 1020002657 PA | 3263 | 203238-0000 | X15309009803 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 RH Sheppard Hanover Foundry | 12X12 OVHEAD DOOR |
| 1020002378 PA | 3263 | 202807-0000 | X01524857411 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1993 RH Sheppard Hanover Foundry | EQUIPMENT-CLEAN ROOM |
| 1020000382 PA | 3263 | 200414-0000 | X01528737338 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1993 RH Sheppard Hanover Foundry | ACECO CRANE (FURN#1) |
| 1020000298 PA | 3263 | 200311-0000 | X01512836081 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1976 RH Sheppard Hanover Foundry | OHIO MAGNET |
| 1020002649 PA | 3263 | 203228-0000 | X15289058461 | 10200000 | Techn.equip./machin. | 0326 | 4/16/2001 RH Sheppard Hanover Foundry | BMD REPAIR PARTS |
| 1020002281 PA | 3263 | 202646-0000 | X01512877251 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1992 RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1020001776 PA | 3263 | 202068-0000 | X52470210235 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002627 PA | 3263 | 203206-0000 | X15289038512 | 10200000 | Techn.equip./machin. | 0326 | 11/15/2001 RH Sheppard Hanover Foundry | COOLING TOWER #5 FUR |
| 1020001214 PA | 3263 | 201373-0000 | X15289039209 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2008 RH Sheppard Hanover Foundry | SMOKE&FUME COLL FUR |
| 1020002644 PA | 3263 | 203223-0000 | X15289057922 | 10200000 | Techn.equip./machin. | 0326 | 3/28/1998 RH Sheppard Hanover Foundry | HYDRAULIC WEDGES |
| 1020001177 PA | 3263 | 201330-0000 | X15247059270 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 RH Sheppard Hanover Foundry | LIFT&TILT TABLE #2 |
| 1020002248 PA | 3263 | 202613-0000 | X01512846419 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1981 RH Sheppard Hanover Foundry | SPILLED SAND BLT CON |
| 1020002638 PA | 3263 | 203217-0000 | X15289049239 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2007 RH Sheppard Hanover Foundry | CLARK PALLET JACK |
| 1020002655 PA | 3263 | 203236-0000 | X15309009801 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 RH Sheppard Hanover Foundry | 14X16 OVHEAD DOOR |
| 1020002367 PA | 3263 | 202793-0000 | X01524816776 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1985 RH Sheppard Hanover Foundry | B-PORT SYNCRO TRACML |
| 1020002234 PA | 3263 | 202599-0000 | X01512836643 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1984 RH Sheppard Hanover Foundry | ADDL MATL & LABOR |
| 1020000855 PA | 3263 | 200939-0000 | X15123049952 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 RH Sheppard Hanover Foundry | REBUILD SINTO A |
| 1020002207 PA | 3263 | 202572-0000 | X01512506044 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1976 RH Sheppard Hanover Foundry | TRANSFORMER |
| 1020002484 PA | 3263 | 202953-0000 | X15123037894 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 RH Sheppard Hanover Foundry | FURNACE MONITOR SYST |
| 1020002488 PA | 3263 | 202975-0000 | X15123048095 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | EQUIP. INSTALLATION |
| 1020002584 PA | 3263 | 203158-0000 | X15247008425 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 RH Sheppard Hanover Foundry | AIR COMPRESSOR SECTN |
| 1020002589 PA | 3263 | 203163-0000 | X15247027629 | 10200000 | Techn.equip./machin. | 0326 | 5/31/1995 RH Sheppard Hanover Foundry | LITE CURTAINS/CORE M |
| 1020002445 PA | 3263 | 202954-0000 | X15123037906 | 10200000 | Techn.equip./machin. | 0326 | 7/16/1997 RH Sheppard Hanover Foundry | REVISE COOLING DUCTWK |
| 1020001782 PA | 3263 | 202074-0000 | X52470210241 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002498 PA | 3263 | 202985-0000 | X15123049183 | 10200000 | Techn.equip./machin. | 0326 | 4/28/2007 RH Sheppard Hanover Foundry | "HUNTER ""C"" BIN REPLC" |
| 1020002471 PA | 3263 | 202960-0000 | X15123038824 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 RH Sheppard Hanover Foundry | ELECTRIC SWITCH (BBC |
| 1020002261 PA | 3263 | 202626-0000 | X01512850536 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1981 RH Sheppard Hanover Foundry | DECK SCALE W/ACCESSO |
| 1020002258 PA | 3263 | 202623-0000 | X01512847023 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1988 RH Sheppard Hanover Foundry | HUNT AUTO MOLDG MACH |
| 1020002253 PA | 3263 | 202618-0000 | X01512846656 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1984 RH Sheppard Hanover Foundry | ADDL SAND STORAGE |
| 1020002242 PA | 3263 | 202607-0000 | X01512837518 | 10200000 | Techn.equip./machin. | 0326 | 8/30/1994 RH Sheppard Hanover Foundry | ""BULL"" LADLES" |
| 1020002235 PA | 3263 | 202600-0000 | X01512836659 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1984 RH Sheppard Hanover Foundry | CRYOGENIC TANK |
| 1020002209 PA | 3263 | 202574-0000 | X01512506086 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1976 RH Sheppard Hanover Foundry | QUINCY AIR COMPRESOR |
| 1020002654 PA | 3263 | 203234-0000 | X15309009795 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 RH Sheppard Hanover Foundry | ROOF REPLACEMENT |
| 1020001802 PA | 3263 | 202098-0000 | X52890410152 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 RH Sheppard Hanover Foundry | HUNTER MOLD JACKETS |
| 1020000298 PA | 3263 | 200313-0000 | X01512836593 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1983 RH Sheppard Hanover Foundry | POURING CRANE-FDRY |

CONFIDENTIAL

FBG_CH1_00095557

# SCHEDULE A

| Asset | | | | | Category | | Date / Entity | Description |
|---|---|---|---|---|---|---|---|---|
| 1020002515 PA | 3263 | 203004-0000 | X15123507817 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1995 RH Sheppard Hanover Foundry | BRINELL MICROSCOPE |
| 1020002578 PA | 3263 | 202803-0000 | X01524827406 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1993 RH Sheppard Hanover Foundry | HYSTER FORK LIFT |
| 1020001168 PA | 3263 | 201319-0000 | X15247058749 | 10200000 | Techn.equip./machin. | 0326 | 1/15/2003 RH Sheppard Hanover Foundry | BORESCOPE #1 |
| 1020002490 PA | 3263 | 202979-0000 | X15123048446 | 10200000 | Techn.equip./machin. | 0326 | 3/15/2001 RH Sheppard Hanover Foundry | SINTO PALLET SHUTTLE |
| 1020002582 PA | 3263 | 202812-0000 | X01524877330 | 10200000 | Techn.equip./machin. | 0326 | 11/1/1992 RH Sheppard Hanover Foundry | CHILL BASKETS |
| 1020002485 PA | 3263 | 202974-0000 | X15123049086 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1999 RH Sheppard Hanover Foundry | MAINTENANCE SPARES |
| 1020002618 PA | 3263 | 203193-0000 | X15247059263 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2008 RH Sheppard Hanover Foundry | CAT FLOOR WALKER #3 |
| 1020002823 PA | 3263 | 203198-0000 | X15289007792 | 10200000 | Techn.equip./machin. | 0326 | 2/28/1997 RH Sheppard Hanover Foundry | GENERATOR OUT OF P9 |
| 1020002586 PA | 3263 | 203160-0000 | X15247008491 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 RH Sheppard Hanover Foundry | ELEC & PLUMBING/MACH |
| 1020002202 PA | 3263 | 202567-0000 | X01512505831 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 RH Sheppard Hanover Foundry | ELECTRICAL TRANSFORM |
| 1020002401 PA | 3263 | 202836-0000 | X01528747236 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1992 RH Sheppard Hanover Foundry | POSI-TEK CORE HANDLR |
| 1020002615 PA | 3263 | 203190-0000 | X15247059124 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2006 RH Sheppard Hanover Foundry | K&T VERTICAL MILL |
| 1020002660 PA | 3263 | 203241-0000 | X16309009832 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2013 RH Sheppard Hanover Foundry | INTAKE FANS |
| 1020002407 PA | 3263 | 202842-0000 | X01528757589 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1994 RH Sheppard Hanover Foundry | LIFT & TILT TABLE |
| 1020000846 PA | 3263 | 200830-0000 | X15123048909 | 10200000 | Techn.equip./machin. | 0326 | 4/30/2005 RH Sheppard Hanover Foundry | HARTLEY SAND CONTLLR |
| 1020000295 PA | 3263 | 200310-0000 | X01512836016 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1976 RH Sheppard Hanover Foundry | INDUCTION FURNACE #2 |
| 1020001083 PA | 3263 | 201229-0000 | X15247008150 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | COOLING TOWER TANK |
| 1020001123 PA | 3263 | 201272-0000 | X15247029207 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2007 RH Sheppard Hanover Foundry | 12 PALLET LIFTS |
| 1020001084 PA | 3263 | 201230-0000 | X15247008326 | 10200000 | Techn.equip./machin. | 0326 | 4/28/2000 RH Sheppard Hanover Foundry | DOCK LEVELER |
| 1020002288 PA | 3263 | 202653-0000 | X01512885806 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 RH Sheppard Hanover Foundry | CARB DETM&OPTI PYROM |
| 1020000302 PA | 3263 | 200317-0000 | X01512846294 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1980 RH Sheppard Hanover Foundry | HARTLEY SAND SYST#2 |
| 1020002397 PA | 3263 | 202832-0000 | X01528737091 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 RH Sheppard Hanover Foundry | CHARGING MAGNET |
| 1020002532 PA | 3263 | 203021-0000 | X15123607684 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1996 RH Sheppard Hanover Foundry | MATL HNDLG EQUIPMNT |
| 1020002227 PA | 3263 | 202592-0000 | X01512827325 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1992 RH Sheppard Hanover Foundry | Re-Bld AIR COMPRESOR |
| 1020001780 PA | 3263 | 202072-0000 | X52470210239 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002480 PA | 3263 | 202969-0000 | X15123059386 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2009 RH Sheppard Hanover Foundry | SPARE FOUNDRY HOISTS |
| 1020000288 PA | 3263 | 200303-0000 | X01512767303 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1992 RH Sheppard Hanover Foundry | REFRACTORY GUN |
| 1020002212 PA | 3263 | 202577-0000 | X01512506268 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1979 RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1020002198 PA | 3263 | 202563-0000 | X01512505725 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1974 RH Sheppard Hanover Foundry | HEAT TREATING BASKET |
| 1020001695 PA | 3263 | 201934-0000 | X51230410253 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 RH Sheppard Hanover Foundry | REBUILD SINTO A |
| 1020001080 PA | 3263 | 201226-0000 | X15243408817 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2003 RH Sheppard Hanover Foundry | "BROWN&SHARPE ""CMM""" |
| 1020002809 PA | 3263 | 203184-0000 | X15247058233 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1999 RH Sheppard Hanover Foundry | ROACH INSP CONVEYOR |
| 1020002223 PA | 3263 | 202588-0000 | X01512827228 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1991 RH Sheppard Hanover Foundry | CORE MACH CONVEYOR |
| 1020002467 PA | 3263 | 202956-0000 | X15123038332 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2000 RH Sheppard Hanover Foundry | RESISTOR & POWER BAR |
| 1020000876 PA | 3263 | 200860-0000 | X15123149920 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 RH Sheppard Hanover Foundry | BAUMCO COLLECTOR |
| 1020002578 PA | 3263 | 203152-0000 | X15243558171 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 RH Sheppard Hanover Foundry | MAINTENANCE RACKING |
| 1020002513 PA | 3263 | 203002-0000 | X15123059283 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 RH Sheppard Hanover Foundry | REBUILD CRANE MOTOR |
| 1020000893 PA | 3263 | 200877-0000 | X15123149985 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 RH Sheppard Hanover Foundry | UPGRD SAND HANDLING |
| 1020002520 PA | 3263 | 203009-0000 | X15123508402 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2000 RH Sheppard Hanover Foundry | LECO DETERMINATOR |
| 1020002582 PA | 3263 | 203156-0000 | X15247008244 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 RH Sheppard Hanover Foundry | AIR COMPRESSOR |
| 1020000806 PA | 3263 | 200690-0000 | X15123039109 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2007 RH Sheppard Hanover Foundry | 1 FURN CHARGE CRANE |
| 1020002216 PA | 3263 | 202581-0000 | X01512506782 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1985 RH Sheppard Hanover Foundry | QUINCY 150HP AIR COM |
| 1020002631 PA | 3263 | 203210-0000 | X15289047755 | 10200000 | Techn.equip./machin. | 0326 | 9/28/1996 RH Sheppard Hanover Foundry | TNTBL BEARING REPLCT |
| 1020002222 PA | 3263 | 202587-0000 | X01512826583 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1983 RH Sheppard Hanover Foundry | YCIDA--REDFORD |
| 1020001154 PA | 3263 | 201307-0000 | X15247058170 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 RH Sheppard Hanover Foundry | HARRNGTN ELEC HOISTS |
| 1030000193 PA | 3263 | 201072-0000 | X51235010421 | 10300000 | Other equip. | 0326 | 11/1/2019 RH Sheppard Hanover Foundry | SPECTROMETER |
| 1020001090 PA | 3263 | 201238-0000 | X15247019085 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2006 RH Sheppard Hanover Foundry | SHARP VERTICAL MILL |
| 1030000100 PA | 3263 | 201037-0000 | X15181009305 | 10300300 | IT&office equipment | 0326 | 7/31/2008 RH Sheppard Hanover Foundry | PINE ST PHONE SYSTEM |
| 1020002512 PA | 3263 | 203001-0000 | X15123059220 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2000 RH Sheppard Hanover Foundry | CHARGE RAIL REPLCMNT |
| 1020000891 PA | 3263 | 200875-0000 | X15123149976 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2013 RH Sheppard Hanover Foundry | TIPPER |
| 1020000875 PA | 3263 | 200859-0000 | X15123149919 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 RH Sheppard Hanover Foundry | AFF COLLECTOR |
| 1020002648 PA | 3263 | 203227-0000 | X15289058349 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 RH Sheppard Hanover Foundry | DRUM END REPLACMNT |
| 1020002188 PA | 3263 | 202553-0000 | X01512505589 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1966 RH Sheppard Hanover Foundry | LADLE |
| 1020002410 PA | 3263 | 202845-0000 | X01528777221 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1991 RH Sheppard Hanover Foundry | SAND RECLM & SHUTTLE |
| 1030000006 PA | 3263 | 200328-0000 | X01512857379 | 10300300 | IT&office equipment | 0326 | 4/1/1993 RH Sheppard Hanover Foundry | TIME CLOCK & IDC MOD |
| 1020001193 PA | 3263 | 202558-0000 | X01512505694 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1972 RH Sheppard Hanover Foundry | HEAT TREATING BASKET |
| 1020001089 PA | 3263 | 201237-0000 | X15247018657 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 RH Sheppard Hanover Foundry | CHIP COLLECTOR |
| 1040000149 PA | 3263 | 308135-0000 | X42890410928 | 10400500 | Tang.assets AUC | 0326 | 10/29/2021 RH Sheppard Hanover Foundry | Rebuild F8-544 Hunter Belt Conveyor in New Foundry |
| 1020000358 PA | 3263 | 200384-0000 | X01524816932 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1987 RH Sheppard Hanover Foundry | B-PORT MILL SERIES 1 |
| 1020002651 PA | 3263 | 203230-0000 | X15289059228 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2007 RH Sheppard Hanover Foundry | COOLING UNIT COLLECT |
| 1020001773 PA | 3263 | 202065-0000 | X52470210232 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002239 PA | 3263 | 202604-0000 | X01512836806 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1986 RH Sheppard Hanover Foundry | HOT GUNNING PUMP |
| 1020002197 PA | 3263 | 202562-0000 | X01512505721 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1974 RH Sheppard Hanover Foundry | 300 AMP & DIST BOARD |
| 1020002458 PA | 3263 | 202947-0000 | X15123007798 | 10200000 | Techn.equip./machin. | 0326 | 2/28/1997 RH Sheppard Hanover Foundry | REPLC ELECT CABINETS |
| 1020001203 PA | 3263 | 201362-0000 | X15289037855 | 10200000 | Techn.equip./machin. | 0326 | 12/25/1997 RH Sheppard Hanover Foundry | DUCTILE LADLE |
| 1020001161 PA | 3263 | 201314-0000 | X15247058291 | 10200000 | Techn.equip./machin. | 0326 | 11/24/1999 RH Sheppard Hanover Foundry | JIB CRANE & HOIST |
| 1020002380 PA | 3263 | 202809-0000 | X01524857463 | 10200000 | Techn.equip./machin. | 0326 | 1/30/1994 RH Sheppard Hanover Foundry | DATA COLLECTOR |
| 1020002214 PA | 3263 | 202579-0000 | X01512506807 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1983 RH Sheppard Hanover Foundry | BBC CORELESS FURNACE |
| 1030000014 PA | 3263 | 200338-0000 | X01512877322 | 10300300 | IT&office equipment | 0326 | 9/1/1992 RH Sheppard Hanover Foundry | IDC CLOCK |
| 1020000315 PA | 3263 | 200338-0000 | X01512886628 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1983 RH Sheppard Hanover Foundry | YCIDA--SPECTROVAC |
| 1020002460 PA | 3263 | 202949-0000 | X15123009022 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2005 RH Sheppard Hanover Foundry | AIR DRYER/PLT 3 |
| 1020002231 PA | 3263 | 202596-0000 | X01512836598 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1983 RH Sheppard Hanover Foundry | CHARGE CRANE |
| 1040000138 PA | 3263 | 308124-0000 | X41230310930 | 10400500 | Tang.assets AUC | 0326 | 9/29/2021 RH Sheppard Hanover Foundry | 2nd Gantry/Hoist for Ladle Repair in the Foundry |
| 1020000799 PA | 3263 | 200883-0000 | X15123038306 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 RH Sheppard Hanover Foundry | TUNDISH LADLE #5 |
| 1020002572 PA | 3263 | 203146-0000 | X15243407966 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1998 RH Sheppard Hanover Foundry | VIDEO CABLE & PWR SP |
| 1030000508 PA | 3263 | 202811-0000 | X01524877295 | 10300300 | IT&office equipment | 0326 | 5/1/1992 RH Sheppard Hanover Foundry | "IBM PS/2,MONI&PRINTR" |
| 1020002233 PA | 3263 | 202598-0000 | X01512836840 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1983 RH Sheppard Hanover Foundry | ADDL MATL & LABOR |
| 1020002732 PA | 3263 | 203548-0000 | X15230310083 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2015 RH Sheppard Hanover Foundry | GEAR BOX-CHRG HOIST |
| 1020000780 PA | 3263 | 200862-0000 | X15123008474 | 10200000 | Techn.equip./machin. | 0326 | 4/16/2001 RH Sheppard Hanover Foundry | PROPANE VAPORIZER |
| 1020001207 PA | 3263 | 201366-0000 | X15289038304 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 RH Sheppard Hanover Foundry | TUNDISH LADLE #3 |
| 1020002290 PA | 3263 | 202655-0000 | X01512886629 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1983 RH Sheppard Hanover Foundry | METALLOGRAPH UNIMET |
| 1020002495 PA | 3263 | 202984-0000 | X15123049169 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2007 RH Sheppard Hanover Foundry | D LINE MOLDING REBLD |
| 1020002525 PA | 3263 | 203014-0000 | X15123557884 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1998 RH Sheppard Hanover Foundry | RECLAIM AREA CLEANNG |
| 1020002842 PA | 3263 | 203221-0000 | X15289057762 | 10200000 | Techn.equip./machin. | 0326 | 2/28/1996 RH Sheppard Hanover Foundry | BMD-BACKFEED W/SHAFT |
| 1020001246 PA | 3263 | 201405-0000 | X15289058347 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 RH Sheppard Hanover Foundry | GK CONVYR PAN (BDM) |
| 1020002374 PA | 3263 | 202800-0000 | X01524827292 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1992 RH Sheppard Hanover Foundry | RESTORATION |
| 1020000788 PA | 3263 | 200872-0000 | X15123037858 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 RH Sheppard Hanover Foundry | AUTOCRFT GEARD LADLE |
| 1040000216 PA | 3263 | 104000216 | 142390310877 | 10400500 | Tang.assets AUC | 0326 | 2/28/2023 RH Sheppard Hanover Foundry | Replace Plt 9 Furnace 5 Transformer |
| 1020001198 PA | 3263 | 201357-0000 | X15289009336 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2008 RH Sheppard Hanover Foundry | CASTING BLDG HEATERS |
| 1020001222 PA | 3263 | 201381-0000 | X15289039811 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 RH Sheppard Hanover Foundry | GARBER CRANE SCALE |
| 1020000787 PA | 3263 | 200871-0000 | X15123037857 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 RH Sheppard Hanover Foundry | AUTOCRFT GEARD LADLE |
| 1020002208 PA | 3263 | 202573-0000 | X01512506045 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1976 RH Sheppard Hanover Foundry | "HOIST, 10 TON" |
| 1224000006 PA | 3263 | 100006-0000 | X15123009264 | 12240000 | Oth.intang.assets | 0326 | 4/30/2008 RH Sheppard Hanover Foundry | BLIS FDT SOFTWARE |
| 1020002215 PA | 3263 | 202580-0000 | X01512506737 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1984 RH Sheppard Hanover Foundry | PROPANE SYSTEM |
| 1020000383 PA | 3263 | 200416-0000 | X01528747085 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 RH Sheppard Hanover Foundry | HUNTER TURNTABLE |
| 1020002266 PA | 3263 | 202631-0000 | X01512856232 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1979 RH Sheppard Hanover Foundry | SHAKE OUT BOXES |
| 1020002279 PA | 3263 | 202644-0000 | X01512867190 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1980 RH Sheppard Hanover Foundry | SHELVING & STORAGE |
| 1020000844 PA | 3263 | 200828-0000 | X15123048369 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 RH Sheppard Hanover Foundry | P-3 SHAKEOUT COLLECT |
| 1020002530 PA | 3263 | 203019-0000 | X15123559273 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2008 RH Sheppard Hanover Foundry | SKIDLOADER |
| 1030000017 PA | 3263 | 200399-0000 | X01524877280 | 10300300 | IT&office equipment | 0326 | 5/1/1992 RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020000881 PA | 3263 | 200865-0000 | X15123149935 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2014 RH Sheppard Hanover Foundry | AIR COMPRESSOR |
| 1040000150 PA | 3263 | 308136-0000 | X42890410929 | 10400500 | Tang.assets AUC | 0326 | 10/29/2021 RH Sheppard Hanover Foundry | Rebuild F9-529 Hunter Belt Conveyor in New Foundry |
| 1020001698 PA | 3263 | 201935-0000 | X51230410451 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 RH Sheppard Hanover Foundry | SIMPSON CONTROLLER |
| 1020002238 PA | 3263 | 202603-0000 | X01512836834 | 10200000 | Techn.equip./machin. | 0326 | 11/1/1985 RH Sheppard Hanover Foundry | COMPACT CRANE |
| 1020001181 PA | 3263 | 201335-0000 | X15247059376 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2008 RH Sheppard Hanover Foundry | FEED CONVEYOR REVSN |
| 1020001112 PA | 3263 | 201260-0000 | X15247028508 | 10200000 | Techn.equip./machin. | 0326 | 11/15/2001 RH Sheppard Hanover Foundry | LAEMPE CONV & HOOD |
| 1020002487 PA | 3263 | 202976-0000 | X15123048191 | 10200000 | Techn.equip./machin. | 0326 | 11/24/1999 RH Sheppard Hanover Foundry | MIST COLLECTION #2 |
| 1020002489 PA | 3263 | 202978-0000 | X15123048257 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 RH Sheppard Hanover Foundry | SAND FLOW HOPPER |
| 1020002483 PA | 3263 | 202972-0000 | X15123047804 | 10200000 | Techn.equip./machin. | 0326 | 5/30/1997 RH Sheppard Hanover Foundry | LITE CURTAINS |
| 1020002196 PA | 3263 | 202561-0000 | X01512505712 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1973 RH Sheppard Hanover Foundry | "FURNACE,CNTRL&SAFETY" |
| 1020002524 PA | 3263 | 203013-0000 | X15123557851 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1997 RH Sheppard Hanover Foundry | WELDER W/FEEDER |
| 1020002462 PA | 3263 | 202951-0000 | X15123037822 | 10200000 | Techn.equip./machin. | 0326 | 2/28/1997 RH Sheppard Hanover Foundry | RECOND. TRANSFORMER |
| 1020002484 PA | 3263 | 202973-0000 | X15123047958 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1998 RH Sheppard Hanover Foundry | EQUIP INSTALLATION |
| 1020000823 PA | 3263 | 200807-0000 | X15123048053 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1998 RH Sheppard Hanover Foundry | "SURGE TANK, SAND" |
| 1020001087 PA | 3263 | 201235-0000 | X15247018080 | 10200000 | Techn.equip./machin. | 0326 | 11/27/1998 RH Sheppard Hanover Foundry | CYCLONE DUST COLLCTR |
| 1020001731 PA | 3263 | 201970-0000 | X51231410803 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 RH Sheppard Hanover Foundry | Donaldson - Torit Baghouse |
| 1020002866 PA | 3263 | 203691-0000 | X51231410466 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 RH Sheppard Hanover Foundry | Simpson structure |
| 1020002928 PA | 3263 | 1020002928 | 151230410584 | 10200000 | Techn.equip./machin. | 0326 | 7/29/2022 RH Sheppard Hanover Foundry | Sand shaker feeder |
| 1020002784 PA | 3263 | 203545-0000 | X52890510460 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2020 RH Sheppard Hanover Foundry | PART SORTING CONVEYOR |
| 1030000008 PA | 3263 | 200332-0000 | X01512877274 | 10300300 | IT&office equipment | 0326 | 5/1/1992 RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020000892 PA | 3263 | 200876-0000 | X15123149980 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 RH Sheppard Hanover Foundry | FEEDER BIN CONVEYOR |
| 1020002267 PA | 3263 | 202632-0000 | X01512856727 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1984 RH Sheppard Hanover Foundry | STEEL CASTING TUBS |
| 1020001254 PA | 3263 | 201414-0000 | X15289059312 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2008 RH Sheppard Hanover Foundry | AISCO REPAIRS |
| 1030000013 PA | 3263 | 200337-0000 | X01512877321 | 10300300 | IT&office equipment | 0326 | 9/1/1992 RH Sheppard Hanover Foundry | IDC CLOCK |
| 1020000382 PA | 3263 | 200388-0000 | X01524817253 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1992 RH Sheppard Hanover Foundry | BIG JOE HANDLNG UNIT |
| 1020000902 PA | 3263 | 200888-0000 | X15123509374 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2008 RH Sheppard Hanover Foundry | IMAGE ANALYSIS SYSTM |

CONFIDENTIAL

FBG_CH1_00095558

# SCHEDULE A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020001149 PA | 3263 | 201302-0000 | X15247058143 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | SAND TRANSFORMER |
| 1020002590 PA | 3263 | 203164-0000 | X15247027851 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1995 | RH Sheppard Hanover Foundry | CRANE FOR DB-30 |
| 1020002256 PA | 3263 | 202621-0000 | X01512846853 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1985 | RH Sheppard Hanover Foundry | HUNT AUTO MOLDG MACH |
| 1020002529 PA | 3263 | 203018-0000 | X15123559078 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2006 | RH Sheppard Hanover Foundry | FORKLIFT PROTECTION |
| 1020002461 PA | 3263 | 202950-0000 | X15123037594 | 10200000 | Techn.equip./machin. | 0326 | 12/30/1994 | RH Sheppard Hanover Foundry | HW LIFTING MAGNET |
| 1020002287 PA | 3263 | 202652-0000 | X01512885502 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1986 | RH Sheppard Hanover Foundry | SULF&CARBN DETERMINA |
| 1020001257 PA | 3263 | 201417-0000 | X15289859084 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2006 | RH Sheppard Hanover Foundry | NISSAN FORKLIFT |
| 1020001178 PA | 3263 | 201331-0000 | X15247059271 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 | RH Sheppard Hanover Foundry | LIFT&TILT TABLE #3 |
| 1020002200 PA | 3263 | 202565-0000 | X01512505827 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 | RH Sheppard Hanover Foundry | TRANSFORMER |
| 1020001163 PA | 3263 | 201316-0000 | X15247058519 | 10200000 | Techn.equip./machin. | 0326 | 2/15/2002 | RH Sheppard Hanover Foundry | BELT STAND GRINDER#1 |
| 1020000380 PA | 3263 | 200412-0000 | X01528737287 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1993 | RH Sheppard Hanover Foundry | MELT FURNACE #5(AJAX |
| 1020002244 PA | 3263 | 202609-0000 | X01512846124 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1977 | RH Sheppard Hanover Foundry | DUST COLLECTION SYST |
| 1020000896 PA | 3263 | 200980-0000 | X15123508076 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | INVERTED MICROSCOPE |
| 1020002865 PA | 3263 | 203690-0000 | X51231410464 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Bucker elevator |
| 1020000300 PA | 3263 | 200315-0000 | X01512837025 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1988 | RH Sheppard Hanover Foundry | ACECO GIRDER CRANE |
| 1020002371 PA | 3263 | 202797-0000 | X01524817257 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1992 | RH Sheppard Hanover Foundry | POLYESTER FLOORING |
| 1020002641 PA | 3263 | 203220-0000 | X15289057750 | 10200000 | Techn.equip./machin. | 0326 | 2/28/1996 | RH Sheppard Hanover Foundry | 2 WASTE OIL HEATERS |
| 1020002230 PA | 3263 | 202595-0000 | X01512836224 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1979 | RH Sheppard Hanover Foundry | ADDITIONAL MATL |
| 1020001808 PA | 3263 | 202100-0000 | X52890410251 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2017 | RH Sheppard Hanover Foundry | COPE & DRAG FLASK |
| 1020002758 PA | 3263 | 203501-0000 | X51230410125 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | REBUILD B SINTO |
| 1020002507 PA | 3263 | 202998-0000 | X15123058421 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | POWERMAX HAND TORCH |
| 1020002904 PA | 3263 | 203743-0000 | X51230410955 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Foundry Electrical Upgrade Sintos |
| 1020001220 PA | 3263 | 201379-0000 | X15289039809 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | GARBER CRANE SCALE |
| 1020002492 PA | 3263 | 202981-0000 | X15123049040 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2006 | RH Sheppard Hanover Foundry | SINTO REBUILD '05 |
| 1020000882 PA | 3263 | 200968-0000 | X15123149946 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 | RH Sheppard Hanover Foundry | PANGBORN DUST COLLEC |
| 1020002874 PA | 3263 | 203699-0000 | X51231410474 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Macawber additive transport |
| 1020000885 PA | 3263 | 200969-0000 | X15123149970 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRATNG TRANS CNVYR |
| 1020002777 PA | 3263 | 203538-0000 | X52890310672 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2020 | RH Sheppard Hanover Foundry | Cooling Tower #4 Replacement |
| 1020002591 PA | 3263 | 203165-0000 | X15247027926 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 | RH Sheppard Hanover Foundry | BARRETT FLR WALKER |
| 1020000809 PA | 3263 | 200893-0000 | X15123039382 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2009 | RH Sheppard Hanover Foundry | MEP-TECH WATER PUMP |
| 1020001176 PA | 3263 | 201329-0000 | X15247059289 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 | RH Sheppard Hanover Foundry | LIFT&TILT TABLE #1 |
| 1020002918 PA | 3263 | 203761-0000 | X51230310918 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2022 | RH Sheppard Hanover Foundry | Motorized Gearboxes for All Transfer Ladles |
| 1020002782 PA | 3263 | 203543-0000 | X52890510458 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2020 | RH Sheppard Hanover Foundry | VIBRATORY FEEDER FOR LOADER |
| 1020002834 PA | 3263 | 203655-0000 | X51230410588 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2021 | RH Sheppard Hanover Foundry | Sand & cast shaker feeder |
| 1020002575 PA | 3263 | 203149-0000 | X15243557656 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1995 | RH Sheppard Hanover Foundry | COMP DRYER SYSTEM |
| 1020000864 PA | 3263 | 200948-0000 | X15123059410 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | HEAT TREAT OVEN CONT |
| 1020002849 PA | 3263 | 203673-0000 | X51230410479 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Simpson structure |
| 1020000827 PA | 3263 | 200911-0000 | X15123048075 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 | RH Sheppard Hanover Foundry | MOLD HANDLING SYSTEM |
| 1020002758 PA | 3263 | 203503-0000 | X51230410477 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | BUCKET ELEVATOR |
| 1030000576 PA | 3263 | 203086-0000 | X15163007945 | 10300000 | IT&office equipment | 0326 | 11/28/1997 | RH Sheppard Hanover Foundry | IBM(FP)LASER PRINTER |
| 1020002190 PA | 3263 | 202555-0000 | X01512505657 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1969 | RH Sheppard Hanover Foundry | REFRACTORY GUN |
| 1020000567 PA | 3263 | 200594-0000 | X01524827502 | 10200000 | Techn.equip./machin. | 0326 | 10/28/1994 | RH Sheppard Hanover Foundry | LEUBER GAS GENERATOR |
| 1020002504 PA | 3263 | 202993-0000 | X15123057998 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | DOWNDRAFT GRNDNG TBL |
| 1020002818 PA | 3263 | 203191-0000 | X15247059261 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2008 | RH Sheppard Hanover Foundry | CAT FLOOR WALKER #1 |
| 1020000880 PA | 3263 | 200964-0000 | X15123149930 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | SAND SCREEN SHAKEOUT |
| 1020002187 PA | 3263 | 202552-0000 | X01512505587 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1966 | RH Sheppard Hanover Foundry | "REBLD,SER&WIRE MACHS" |
| 1030000309 PA | 3263 | 202813-0000 | X01524897297 | 10300000 | IT&office equipment | 0326 | 3/1/1992 | RH Sheppard Hanover Foundry | HP LASER CONTR&CABLE |
| 1020002276 PA | 3263 | 202641-0000 | X01512865700 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1972 | RH Sheppard Hanover Foundry | HI VAC VACCUUM SYSTE |
| 1020002479 PA | 3263 | 202968-0000 | X15123039339 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2008 | RH Sheppard Hanover Foundry | CXT CHARGE HOIST |
| 1020000819 PA | 3263 | 200903-0000 | X15123047914 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | MOLD HANDLING SYSTEM |
| 1020000365 PA | 3263 | 200391-0000 | X01524827291 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1992 | RH Sheppard Hanover Foundry | HANKISON AIR DRYER |
| 1020000862 PA | 3263 | 200946-0000 | X15123059218 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2008 | RH Sheppard Hanover Foundry | REPLC HOIST H.T. FDY |
| 1020002608 PA | 3263 | 203183-0000 | X15247058232 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1999 | RH Sheppard Hanover Foundry | HARRINGTON HOIST |
| 1020002246 PA | 3263 | 202611-0000 | X01512846208 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1980 | RH Sheppard Hanover Foundry | ADDL MATERIAL |
| 1020002955 PA | 3263 | 1020002955 | 152890410806 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2023 | RH Sheppard Hanover Foundry | Modify New Foundry Pouring Crane Support Structure |
| 1020002488 PA | 3263 | 202977-0000 | X15123048236 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | MOLD LINE #2 EXTRAS |
| 1020000391 PA | 3263 | 200424-0000 | X01528777138 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | BIN VENT COLLECTORS |
| 1020002854 PA | 3263 | 203678-0000 | X51230410487 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Motor control center |
| 1020002766 PA | 3263 | 203511-0000 | X51230510610 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | Infeed Conveyor Disa-Godd Blast Machine |
| 1020001250 PA | 3263 | 201410-0000 | X15289059134 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2006 | RH Sheppard Hanover Foundry | TORIT COLLECTOR P9 |
| 1020001248 PA | 3263 | 201407-0000 | X15289058946 | 10200000 | Techn.equip./machin. | 0326 | 10/29/2004 | RH Sheppard Hanover Foundry | GOGAN HARDNESS TESTR |
| 1030000385 PA | 3263 | 203173-0000 | X15247057783 | 10300000 | IT&office equipment | 0326 | 6/28/1996 | RH Sheppard Hanover Foundry | TAG PRINTER |
| 1020002517 PA | 3263 | 203006-0000 | X15123507920 | 10200000 | Techn.equip./machin. | 0326 | 9/26/1997 | RH Sheppard Hanover Foundry | QUIK-LAB THER ANALYS |
| 1020002508 PA | 3263 | 202999-0000 | X15123058438 | 10200000 | Techn.equip./machin. | 0326 | 12/15/2000 | RH Sheppard Hanover Foundry | DECK REPLACEMENT |
| 1020001226 PA | 3263 | 201385-0000 | X15289047449 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1995 | RH Sheppard Hanover Foundry | HUNTER MOLDING MACH |
| 1020002595 PA | 3263 | 203169-0000 | X15247028471 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 | RH Sheppard Hanover Foundry | ADD COLLECTION DUCTS |
| 1020002637 PA | 3263 | 203216-0000 | X15289049035 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2006 | RH Sheppard Hanover Foundry | TURNTABLE BEARING |
| 1020002587 PA | 3263 | 203161-0000 | X15247009141 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2008 | RH Sheppard Hanover Foundry | AIR COMPRESSOR 100HP |
| 1020002257 PA | 3263 | 202622-0000 | X01512846855 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1985 | RH Sheppard Hanover Foundry | SPILL SAND CONVEYOR |
| 1020002229 PA | 3263 | 202594-0000 | X01512836085 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1977 | RH Sheppard Hanover Foundry | ADDITIONAL MATL |
| 1020002192 PA | 3263 | 202557-0000 | X01512505672 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1970 | RH Sheppard Hanover Foundry | "OVEN, HEAT TREAT" |
| 1020002260 PA | 3263 | 202625-0000 | X01512847373 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1993 | RH Sheppard Hanover Foundry | EVEN FLO SAND SYSTEM |
| 1020002851 PA | 3263 | 203675-0000 | X51230410484 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Simpson piping shed |
| 1020002875 PA | 3263 | 203701-0000 | X51255510894 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Foundry Floor Sweeper |
| 1020001717 PA | 3263 | 201956-0000 | X15123048102 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | SAND BELT CONVEYOR |
| 1020000833 PA | 3263 | 200917-0000 | X15123048102 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1999 | RH Sheppard Hanover Foundry | INSTALLATION COLLECT |
| 1020001774 PA | 3263 | 202068-0000 | X52470210233 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020000879 PA | 3263 | 200963-0000 | X15123149929 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | COMPACTBLTY CONTRLLR |
| 1020000779 PA | 3263 | 200861-0000 | X15123007657 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1996 | RH Sheppard Hanover Foundry | COMP DRYER SYSTEM |
| 1020002354 PA | 3263 | 203003-0000 | X15123059354 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2008 | RH Sheppard Hanover Foundry | DISA GOFF REPAIRS |
| 1020002594 PA | 3263 | 203168-0000 | X15247028248 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | COLD BOX VENTILATION |
| 1040000201 PA | 3263 | 1040000201 | 142890510992 | 10400500 | Tang.assets AUC | 0326 | 11/30/2022 | RH Sheppard Hanover Foundry | Repair Furnace 5 Decking |
| 1030000377 PA | 3263 | 203087-0000 | X15163009122 | 10300300 | IT&office equipment | 0326 | 7/28/2006 | RH Sheppard Hanover Foundry | AR-M450 COPIER |
| 1020000304 PA | 3263 | 200319-0000 | X01512856274 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1979 | RH Sheppard Hanover Foundry | TABOR CUT OFF MACHIN |
| 1020002474 PA | 3263 | 202963-0000 | X15123038947 | 10200000 | Techn.equip./machin. | 0326 | 2/26/2005 | RH Sheppard Hanover Foundry | CONTROL UP-GRADE |
| 1020002760 PA | 3263 | 203505-0000 | X51230410586 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | SAND SHAKER FEEDER |
| 1020002653 PA | 3263 | 203232-0000 | X15289059396 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2009 | RH Sheppard Hanover Foundry | REBUILD IMPACT UNIT |
| 1020001804 PA | 3263 | 202098-0000 | X52890410226 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2016 | RH Sheppard Hanover Foundry | DIDION INFEED CONVYR |
| 1040000192 PA | 3263 | 1040000192 | 142470210871 | 10400500 | Tang.assets AUC | 0326 | 8/30/2022 | RH Sheppard Hanover Foundry | Cambridge Make Up Air Unit (Core Room) |
| 1020000906 PA | 3263 | 200989-0000 | X15123559216 | 10200000 | Techn.equip./machin. | 0326 | 9/29/2007 | RH Sheppard Hanover Foundry | "HYDR. PRESS, MAN IT" |
| 1020001091 PA | 3263 | 201239-0000 | X15247019425 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2009 | RH Sheppard Hanover Foundry | HAAS VF8/40 PATT SHO |
| 1020001121 PA | 3263 | 201269-0000 | X15247029171 | 10200000 | Techn.equip./machin. | 0326 | 9/29/2007 | RH Sheppard Hanover Foundry | FOSTORIA DRYING OVEN |
| 1020001184 PA | 3263 | 201338-0000 | X15247059844 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2013 | RH Sheppard Hanover Foundry | REBUILD PANGBORN |
| 1020002481 PA | 3263 | 202970-0000 | X15123039381 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2009 | RH Sheppard Hanover Foundry | FURNACE CYL. REPAIR |
| 1020001228 PA | 3263 | 201387-0000 | X15289047757 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1996 | RH Sheppard Hanover Foundry | HUNTER MOLD MACHINE |
| 1020002521 PA | 3263 | 203010-0000 | X15123509212 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2008 | RH Sheppard Hanover Foundry | LEIBERT ENVIRO. UNIT |
| 1020001715 PA | 3263 | 201954-0000 | X15123141050 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DIDION INFEED CONVYR |
| 1020002186 PA | 3263 | 202551-0000 | X01512505117 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1945 | RH Sheppard Hanover Foundry | CRANE RAILS |
| 1020001213 PA | 3263 | 201372-0000 | X15289039173 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2007 | RH Sheppard Hanover Foundry | DISA SORT CONV R/BLD |
| 1020002598 PA | 3263 | 203172-0000 | X15247057658 | 10200000 | Techn.equip./machin. | 0326 | 4/26/1996 | RH Sheppard Hanover Foundry | P A CLEANING AREA |
| 1020003311 PA | 3263 | 200328-0000 | X01512857106 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1989 | RH Sheppard Hanover Foundry | "RECLAIMER, COLLECTRS" |
| 1020001182 PA | 3263 | 201315-0000 | X15247058327 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | CLEAN ROOM COLLECTOR |
| 1020002232 PA | 3263 | 202597-0000 | X01512836612 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1983 | RH Sheppard Hanover Foundry | YGIDA--CHARGE CRANE |
| 1020002255 PA | 3263 | 202620-0000 | X01512846786 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1985 | RH Sheppard Hanover Foundry | NEW SAND ADDITIVE |
| 1020002626 PA | 3263 | 203201-0000 | X15289037877 | 10200000 | Techn.equip./machin. | 0326 | 8/29/1997 | RH Sheppard Hanover Foundry | GK SCREEN PAN REPLC |
| 1020002778 PA | 3263 | 203539-0000 | X52890310718 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2020 | RH Sheppard Hanover Foundry | Replace 4/5 Furnace Inductors |
| 1020002375 PA | 3263 | 202802-0000 | X01524827402 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1993 | RH Sheppard Hanover Foundry | 5-SAND FEED HOPPERS |
| 1020002658 PA | 3263 | 203239-0000 | X15309009804 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | 10X12 OVHEAD DOOR |
| 1020001148 PA | 3263 | 201301-0000 | X15247058122 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | BIG-JO HANDLER |
| 1020000865 PA | 3263 | 200949-0000 | X15123059454 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2010 | RH Sheppard Hanover Foundry | G/K VIB. CONVEYOR |
| 1020002577 PA | 3263 | 203151-0000 | X15243557737 | 10200000 | Techn.equip./machin. | 0326 | 12/29/1995 | RH Sheppard Hanover Foundry | MAINTENANCE CABINETS |
| 1020002523 PA | 3263 | 203012-0000 | X15123557799 | 10200000 | Techn.equip./machin. | 0326 | 9/28/1996 | RH Sheppard Hanover Foundry | NH SK03 LOADER |
| 1020001124 PA | 3263 | 201273-0000 | X15247029213 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2007 | RH Sheppard Hanover Foundry | CORE ROOM RACKING |
| 1020002477 PA | 3263 | 202966-0000 | X15123039059 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2006 | RH Sheppard Hanover Foundry | WALKER(SCRAP)MAGNET |
| 1020002274 PA | 3263 | 202639-0000 | X01512857435 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1994 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020002288 PA | 3263 | 202651-0000 | X01512885453 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1969 | RH Sheppard Hanover Foundry | BINOCULAR METALLGRPH |
| 1020000387 PA | 3263 | 200420-0000 | X01528757097 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | G-K VIBRATORY EQUIPM |
| 1020002872 PA | 3263 | 203697-0000 | X51231410472 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Simpson additive transporter |
| 1030000382 PA | 3263 | 203093-0000 | X15167017809 | 10300300 | IT&office equipment | 0326 | 10/31/1996 | RH Sheppard Hanover Foundry | TOSHIBA TURBO COPIER |
| 1020002893 PA | 3263 | 203721-0000 | X52890410802 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2021 | RH Sheppard Hanover Foundry | Green sand control machine |
| 1020002902 PA | 3263 | 203741-0000 | X51230010876 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Jack hammer manipulator |
| 1040000177 PA | 3263 | 308164-0000 | X41230410957 | 10400500 | Tang.assets AUC | 0326 | 1/31/2022 | RH Sheppard Hanover Foundry | (6) 20 ton crane scales |
| 1020001151 PA | 3263 | 201304-0000 | X15247058148 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | HD FLOOR STAND GRNDR |
| 1020002870 PA | 3263 | 203695-0000 | X51231410470 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Motor control center |
| 1020001106 PA | 3263 | 201254-0000 | X15247028466 | 10200000 | Techn.equip./machin. | 0326 | 3/15/2002 | RH Sheppard Hanover Foundry | LAEMPE CORE CENTER#2 |
| 1020000897 PA | 3263 | 200081-0000 | X15123508154 | 10200000 | Techn.equip./machin. | 0326 | 7/29/1999 | RH Sheppard Hanover Foundry | TINIUS OLSEN TESTER |

CONFIDENTIAL

FBG_CH1_00095559

# SCHEDULE A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020002775 PA | 3263 | 203536-0000 | X52890310128 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | CRANE #4 REPAIR |
| 1020002270 PA | 3263 | 202635-0000 | X01512856971 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1987 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020002640 PA | 3263 | 203219-0000 | X15289057662 | 10200000 | Techn.equip./machin. | 0326 | 1/31/1996 | RH Sheppard Hanover Foundry | CONV PAN REPLACEMENT |
| 1020002910 PA | 3263 | 203752-0000 | X51230410957 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2022 | RH Sheppard Hanover Foundry | (6) 20 ton crane scales |
| 1020002858 PA | 3263 | 200942-0000 | X15123057982 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | WATER COOLING SYSTEM |
| 1020002293 PA | 3263 | 202658-0000 | X01512887283 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1992 | RH Sheppard Hanover Foundry | HI INTNSTY LGT SRCE |
| 1020002268 PA | 3263 | 202633-0000 | X01512856867 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1986 | RH Sheppard Hanover Foundry | SAND GRINDER |
| 1020002757 PA | 3263 | 203502-0000 | X51230410476 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | RETURN SAND BELT CONVEYOR |
| 1020002191 PA | 3263 | 202558-0000 | X01512505660 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1969 | RH Sheppard Hanover Foundry | HEATERS-TODD THERMO- |
| 1020002856 PA | 3263 | 203680-0000 | X51230410481 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Mill belt conveyor |
| 1020002501 PA | 3263 | 202990-0000 | X15123057995 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | HYDRAUL LFT/TLT TBLE |
| 1020001202 PA | 3263 | 201361-0000 | X15289037854 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1998 | RH Sheppard Hanover Foundry | DUCTILE LADLE & LING |
| 1020000870 PA | 3263 | 200954-0000 | X15123149909 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CARRIER VIBRAT CONVY |
| 1020000826 PA | 3263 | 200910-0000 | X15123048074 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 | RH Sheppard Hanover Foundry | SINTO MOLDING MACHNE |
| 1020001105 PA | 3263 | 201253-0000 | X15247028465 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 | RH Sheppard Hanover Foundry | LAEMPE CORE CENTER |
| 1020002805 PA | 3263 | 203180-0000 | X15247058120 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1999 | RH Sheppard Hanover Foundry | GARBER FLOOR SCALE |
| 1020001787 PA | 3263 | 202079-0000 | X52470510207 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2016 | RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1020002787 PA | 3263 | 203512-0000 | X51231410446 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | SIMPSON CONTROLLER CONVERVERSION |
| 1020002278 PA | 3263 | 202643-0000 | X01512866000 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1976 | RH Sheppard Hanover Foundry | EXTENSION |
| 1020002292 PA | 3263 | 202657-0000 | X01512887243 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1992 | RH Sheppard Hanover Foundry | UPGRADE |
| 1020002588 PA | 3263 | 203162-0000 | X15247018832 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2004 | RH Sheppard Hanover Foundry | K & T VERT MILL |
| 1020002957 PA | 3263 | 1020002957 | 151230010976 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2023 | RH Sheppard Hanover Foundry | Replace Air Dryer in Old Foundry |
| 1020000889 PA | 3263 | 200973-0000 | X15123149974 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020001783 PA | 3263 | 202075-0000 | X52470210246 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2016 | RH Sheppard Hanover Foundry | AIR COMPRESSOR |
| 1020002857 PA | 3263 | 203681-0000 | X51230410482 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Return sand belt conveyor |
| 1020002581 PA | 3263 | 203155-0000 | X15247008155 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | AIR DRYER |
| 1020002241 PA | 3263 | 202606-0000 | X01512837269 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1992 | RH Sheppard Hanover Foundry | EXHAUST FANS |
| 1030000468 PA | 3263 | 203739-0000 | X51230010799 | 10300000 | Other equip. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Fall hazard protection |
| 1020001778 PA | 3263 | 202070-0000 | X52470210237 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2017 | RH Sheppard Hanover Foundry | UPGRADE REDFORD |
| 1020002930 PA | 3263 | 1020002930 | 152470210875 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2022 | RH Sheppard Hanover Foundry | Replace Atlreed on F821 Air Compresso |
| 1020001232 PA | 3263 | 201391-0000 | X15289048114 | 10200000 | Techn.equip./machin. | 0326 | 1/29/1999 | RH Sheppard Hanover Foundry | CAROUSEL SHIELDS |
| 1020000287 PA | 3263 | 200302-0000 | X01512505833 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 | RH Sheppard Hanover Foundry | ELECTRIC FURNACE |
| 1020001698 PA | 3263 | 201937-0000 | X51230510173 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | ARTICULATED BOOM |
| 1020000820 PA | 3263 | 200904-0000 | X15123047915 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | SINTO MOLDING MACH |
| 1020002868 PA | 3263 | 203693-0000 | X51231410468 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Mill belt conveyor |
| 1020001095 PA | 3263 | 201243-0000 | X15247027821 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1997 | RH Sheppard Hanover Foundry | CORE SAND TRANSPORTR |
| 1020001219 PA | 3263 | 201379-0000 | X15289039808 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | KONE TRANSFER CRANE |
| 1020001693 PA | 3263 | 201932-0000 | X51230410094 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | HEAT TREAT BASKETS |
| 1030000012 PA | 3263 | 200336-0000 | X01512877278 | 10300300 | IT&office equipment | 0326 | 5/1/1992 | RH Sheppard Hanover Foundry | CLOCK TERMINAL ASSY |
| 1020001681 PA | 3263 | 201920-0000 | X51230310021 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2014 | RH Sheppard Hanover Foundry | RPLC FURNACE DECK |
| 1040000219 PA | 3263 | 1040000219 | 141230010989 | 10400500 | Tang.assets AUC | 0326 | 2/28/2023 | RH Sheppard Hanover Foundry | REPLACEMENT OF EMERGENCY EXIT DOORS @ FOUNDRY |
| 1020002765 PA | 3263 | 203510-0000 | X15230510462 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2020 | RH Sheppard Hanover Foundry | SHAKER-PART TAKE AWAY |
| 1020001730 PA | 3263 | 201969-0000 | X51231410593 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2019 | RH Sheppard Hanover Foundry | Boxall Roller Bed Conveyor |
| 1020002779 PA | 3263 | 203540-0000 | X52890410026 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | REPLC FANS DUST COLL |
| 1020000874 PA | 3263 | 200958-0000 | X15123149918 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 | RH Sheppard Hanover Foundry | MAC COLLECTOR |
| 1020000848 PA | 3263 | 200932-0000 | X15123049287 | 10200000 | Techn.equip./machin. | 0326 | 12/29/2007 | RH Sheppard Hanover Foundry | TRU-FLO REPAIRS |
| 1020002381 PA | 3263 | 202810-0000 | X01524887430 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1993 | RH Sheppard Hanover Foundry | COMP EXHAUST PLT 7 |
| 1020002457 PA | 3263 | 202946-0000 | X15123007560 | 10200000 | Techn.equip./machin. | 0326 | 1/27/1995 | RH Sheppard Hanover Foundry | PROPANE TANK |
| 1020002645 PA | 3263 | 203224-0000 | X15289057964 | 10200000 | Techn.equip./machin. | 0326 | 11/30/1997 | RH Sheppard Hanover Foundry | 3 WHEEL FORKLIFT |
| 1020000798 PA | 3263 | 200882-0000 | X15123038305 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 | RH Sheppard Hanover Foundry | TUNDISH LADLE #4 |
| 1020001130 PA | 3263 | 201279-0000 | X15247029719 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2012 | RH Sheppard Hanover Foundry | SHELL CORE MACHINE |
| 1020001699 PA | 3263 | 201938-0000 | X51231410008 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | HOIST |
| 1020001700 PA | 3263 | 201938-0000 | X51231410009 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | HOIST |
| 1020001701 PA | 3263 | 201940-0000 | X51231410010 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | HOIST |
| 1020001678 PA | 3263 | 201917-0000 | X51230010172 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2015 | RH Sheppard Hanover Foundry | AIR COMPRESSOR |
| 1020002783 PA | 3263 | 203544-0000 | X52890510459 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2020 | RH Sheppard Hanover Foundry | SHAKER - PART TAKE AWAY |
| 1020000377 PA | 3263 | 200409-0000 | X01528737027 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | AJAX MELTING FURNACE |
| 1020002263 PA | 3263 | 202628-0000 | X01512855701 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1972 | RH Sheppard Hanover Foundry | GAS CAR TYPE FURNACE |
| 1020000816 PA | 3263 | 200900-0000 | X15123039702 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2012 | RH Sheppard Hanover Foundry | DIGTL CHRGNG SCALES |
| 1020000357 PA | 3263 | 200383-0000 | X01524810418 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1976 | RH Sheppard Hanover Foundry | BRIDGEPORT MILL |
| 1020001769 PA | 3263 | 202057-0000 | X52470210088 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | LAEMPE SPARE PARTS |
| 1020001245 PA | 3263 | 201404-0000 | X15289058317 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | BREAKOFF COLLECTION |
| 1020002570 PA | 3263 | 203144-0000 | X15243009311 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2008 | RH Sheppard Hanover Foundry | REBLD AIR COMPRESSOR |
| 1020000886 PA | 3263 | 200970-0000 | X15123149971 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020002250 PA | 3263 | 202615-0000 | X01512846539 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1982 | RH Sheppard Hanover Foundry | TWO PITS |
| 1020002825 PA | 3263 | 203641-0000 | X51230010845 | 10200000 | Foundry hazard protection | 0326 | 5/1/2021 | RH Sheppard Hanover Foundry | Foundry hazard protection |
| 1020000783 PA | 3263 | 200877-0000 | X15123037918 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | SAND TANK/DIST SYSTM |
| 1020002602 PA | 3263 | 203177-0000 | X15247058067 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | CLEANING CELLS |
| 1020000831 PA | 3263 | 200915-0000 | X15123048100 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | DUST COLLECTION SYST |
| 1020001131 PA | 3263 | 201280-0000 | X15247029720 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2012 | RH Sheppard Hanover Foundry | SHELL CORE MACHINE |
| 1020002500 PA | 3263 | 202989-0000 | X15123057994 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | HYDRAUL LFT/TLT TBLE |
| 1020002499 PA | 3263 | 202988-0000 | X15123049321 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2008 | RH Sheppard Hanover Foundry | SINTO FLASK REPAIR |
| 1020002596 PA | 3263 | 203170-0000 | X15247028504 | 10200000 | Techn.equip./machin. | 0326 | 10/15/2001 | RH Sheppard Hanover Foundry | SPARE PARTS PURCHASE |
| 1020001097 PA | 3263 | 201245-0000 | X15247027901 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1997 | RH Sheppard Hanover Foundry | CORE SAND TRANSPORTR |
| 1020002252 PA | 3263 | 202617-0000 | X01512846597 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1983 | RH Sheppard Hanover Foundry | SHAKE OUT DECKS |
| 1020000856 PA | 3263 | 200940-0000 | X15123049981 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2014 | RH Sheppard Hanover Foundry | TRUFLO BOTTOM BOARDS |
| 1020002610 PA | 3263 | 203185-0000 | X15247058238 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1999 | RH Sheppard Hanover Foundry | EQUIPMENT INSTALLTON |
| 1020001697 PA | 3263 | 201936-0000 | X51230410452 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 | RH Sheppard Hanover Foundry | SIMPSON BOND DOSING SYSTEM |
| 1020001729 PA | 3263 | 201968-0000 | X51231410447 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 | RH Sheppard Hanover Foundry | SIMPSON BOND DOSING SYSTEM |
| 1020001810 PA | 3263 | 202105-0000 | X52890510390 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2019 | RH Sheppard Hanover Foundry | WHEELABRATOR |
| 1020001127 PA | 3263 | 201276-0000 | X15247029587 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2011 | RH Sheppard Hanover Foundry | HS-22 CORE MACH #1 |
| 1020001692 PA | 3263 | 201931-0000 | X51230310227 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2016 | RH Sheppard Hanover Foundry | TRANSFORMER CORE |
| 1020002661 PA | 3263 | 203252-0000 | X15327009716 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2012 | RH Sheppard Hanover Foundry | REPLACE FLOOR |
| 1020002889 PA | 3263 | 203716-0000 | X50830410591 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2021 | RH Sheppard Hanover Foundry | SAND SHAKER FEEDER |
| 1030000054 PA | 3263 | 200864-0000 | X15123009070 | 10300300 | IT&office equipment | 0326 | 2/28/2007 | RH Sheppard Hanover Foundry | REPLC TIME CLOCKS'06 |
| 1020001171 PA | 3263 | 201324-0000 | X15247059175 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2007 | RH Sheppard Hanover Foundry | NYAB SYSTEM HOIST |
| 1020002400 PA | 3263 | 202835-0000 | X01528747160 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | I-R HOIST & CRANE |
| 1020001708 PA | 3263 | 201947-0000 | X15231410035 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | OVHD ELECTRO MAGNET |
| 1020001768 PA | 3263 | 202058-0000 | X52470110187 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | ENBOSSING MACHINE |
| 1020000883 PA | 3263 | 200967-0000 | X15123149968 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020000450 PA | 3263 | 200499-0000 | X15081029485 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2010 | RH Sheppard Hanover Foundry | PISTON LINE CONVEYR |
| 1020002858 PA | 3263 | 203237-0000 | X15309009802 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | 12X12 OVHEAD DOOR |
| 1020000899 PA | 3263 | 200983-0000 | X15123508883 | 10200000 | Techn.equip./machin. | 0326 | 10/29/2004 | RH Sheppard Hanover Foundry | SAMPLE MOUNTING UNIT |
| 1020002768 PA | 3263 | 203513-0000 | X51231410465 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | SHUTOFF HOPPER |
| 1020002848 PA | 3263 | 203672-0000 | X51230410478 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Shutoff hopper |
| 1020002776 PA | 3263 | 203537-0000 | X52890310203 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | FURNACE CLYNDR REBLD |
| 1020002277 PA | 3263 | 202642-0000 | X01512865836 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1975 | RH Sheppard Hanover Foundry | HI VAC SYSTEM |
| 1020000890 PA | 3263 | 200974-0000 | X15123149975 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTING TRANS CNVYR |
| 1020001238 PA | 3263 | 201397-0000 | X15289049735 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 | RH Sheppard Hanover Foundry | DUST COLLECTION |
| 1020001797 PA | 3263 | 202091-0000 | X52890310640 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 | RH Sheppard Hanover Foundry | Magnetic Lift |
| 1020002199 PA | 3263 | 202564-0000 | X01512505730 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1974 | RH Sheppard Hanover Foundry | TOTE BOXES |
| 1020002917 PA | 3263 | 203762-0000 | X51230310930 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2022 | RH Sheppard Hanover Foundry | 2nd Gantry/Hoist for Ladle Repair in the Foundry |
| 1020001792 PA | 3263 | 202086-0000 | X52890310166 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | FURNAC#5 TEMP SENSOR |
| 1020001685 PA | 3263 | 201924-0000 | X51230310112 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2015 | RH Sheppard Hanover Foundry | CRANE FOR BBC |
| 1020002599 PA | 3263 | 203174-0000 | X15247057965 | 10200000 | Techn.equip./machin. | 0326 | 1/30/1998 | RH Sheppard Hanover Foundry | OLYMPUS FIBERSCOPE#1 |
| 1020001107 PA | 3263 | 201255-0000 | X15247028487 | 10200000 | Techn.equip./machin. | 0326 | 11/15/2001 | RH Sheppard Hanover Foundry | LAEMPE CORE CENTER#3 |
| 1020001768 PA | 3263 | 202054-0000 | X52470010086 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2015 | RH Sheppard Hanover Foundry | COOLING TOWER P7 |
| 1020001809 PA | 3263 | 202104-0000 | X52890410388 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2019 | RH Sheppard Hanover Foundry | COOLING TOWER BASIN |
| 1020002762 PA | 3263 | 203507-0000 | X51230410589 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | SHAKE OUT FEEDER |
| 1040000139 PA | 3263 | 308125-0000 | X42470210817 | 10400500 | Tang.assets AUC | 0326 | 9/29/2021 | RH Sheppard Hanover Foundry | Rebuild Hunter Purge Dryer in the Core Room |
| 1030000022 PA | 3263 | 200415-0000 | X01528737423 | 10300300 | IT&office equipment | 0326 | 12/31/1993 | RH Sheppard Hanover Foundry | DUCTWORK-NEW FURNACE |
| 1020000797 PA | 3263 | 200881-0000 | X15123038156 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 | RH Sheppard Hanover Foundry | IRON POUR MONORAIL |
| 1030000476 PA | 3263 | 1030000476 | 152890310992 | 10300000 | Other equip. | 0326 | 12/21/2022 | RH Sheppard Hanover Foundry | Repair Furnace 5 Decking |
| 1020002871 PA | 3263 | 203696-0000 | X51231410471 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Sand bin #1 |
| 1020001110 PA | 3263 | 201258-0000 | X15247028470 | 10200000 | Techn.equip./machin. | 0326 | 7/16/2001 | RH Sheppard Hanover Foundry | SUPPORT STRUCTURE |
| 1020002828 PA | 3263 | 203645-0000 | X52470010851 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2021 | RH Sheppard Hanover Foundry | Casting dumpster |
| 1020002771 PA | 3263 | 203516-0000 | X51231410863 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | Replace Doghouse Box |
| 1020002931 PA | 3263 | 1020002931 | 152890410929 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2022 | RH Sheppard Hanover Foundry | Rebuild F9-529 Hunter Belt Conveyor in New Foundry |
| 1020002940 PA | 3263 | 1020002940 | 152890410928 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2022 | RH Sheppard Hanover Foundry | Rebuild F9-544 Hunter Belt Conveyor in New Foundry |
| 1020000390 PA | 3263 | 200423-0000 | X01528777136 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | ""MAC"" DUST COLLECTOR" |
| 1020002403 PA | 3263 | 202838-0000 | X01528757223 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1991 | RH Sheppard Hanover Foundry | LABOR & MATERIALS |
| 1020000854 PA | 3263 | 200938-0000 | X15123049817 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | TRU-FLO BOARDS |
| 1020002770 PA | 3263 | 203515-0000 | X51231410662 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | Replace Ductwork |
| 1020001725 PA | 3263 | 201964-0000 | X51231410155 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2015 | RH Sheppard Hanover Foundry | IMPACTOR |
| 1020000887 PA | 3263 | 200971-0000 | X15123149972 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020001679 PA | 3263 | 201918-0000 | X51230010317 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2018 | RH Sheppard Hanover Foundry | FLOOR SCRUBBER |

CONFIDENTIAL

FBG_CH1_00095560

# SCHEDULE A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020002873 PA | 3263 | 203698-0000 | X51231410473 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Sand bin #2 |
| 1020001200 PA | 3263 | 201359-0000 | X15289009885 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2013 | RH Sheppard Hanover Foundry | BACKUP TRANSFORMERS |
| 1020002221 PA | 3263 | 202586-0000 | X01512826577 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1983 | RH Sheppard Hanover Foundry | SAND SYSTEM |
| 1020000884 PA | 3263 | 200968-0000 | X15123149969 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020002956 PA | 3263 | 1020002956 | 151230410891 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2023 | RH Sheppard Hanover Foundry | Replace (2) Bin Vents on Sinto Storage Silos |
| 1020002570 PA | 3263 | 202796-0000 | X01524817254 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1992 | RH Sheppard Hanover Foundry | BIG JOE LIFT TRUCK |
| 1020002592 PA | 3263 | 203186-0000 | X15247027950 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1998 | RH Sheppard Hanover Foundry | COLD BOX INSTALLATN |
| 1020001808 PA | 3263 | 202103-0000 | X52890410387 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2019 | RH Sheppard Hanover Foundry | GALVANIZED COIL SECTION FOR COOLING TOWER |
| 1020002852 PA | 3263 | 203678-0000 | X51230410485 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Bond bin |
| 1020002853 PA | 3263 | 203677-0000 | X51230410486 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Sand bin |
| 1020001134 PA | 3263 | 201286-0000 | X15247029889 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | AIR COMPRESSOR |
| 1020001086 PA | 3263 | 201234-0000 | X15247009880 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | GAS DETECTION/SHUTOF |
| 1020000857 PA | 3263 | 200941-0000 | X15123057957 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1998 | RH Sheppard Hanover Foundry | POURING RAIL SYSTEM |
| 1020002739 PA | 3263 | 203478-0000 | X15123059554 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | OVEN LINING RPLCMNT |
| 1020001241 PA | 3263 | 201400-0000 | X15289049820 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2013 | RH Sheppard Hanover Foundry | CAROUSEL PANELS |
| 1020001790 PA | 3263 | 202082-0000 | X52470510273 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2017 | RH Sheppard Hanover Foundry | DUST COLLECTOR AUGER |
| 1020002497 PA | 3263 | 202986-0000 | X15123049219 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2008 | RH Sheppard Hanover Foundry | CHARGE CRANE HOIST |
| 1224000032 PA | 3263 | 100032-0000 | X51757010118 | 12240000 | Oth.intang.assets | 0326 | 2/1/2015 | RH Sheppard Hanover Foundry | FLOWCAST MODEL SOFTW |
| 1020000868 PA | 3263 | 200952-0000 | X15123059697 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2012 | RH Sheppard Hanover Foundry | HEAT TREAT BASKETS |
| 1020001172 PA | 3263 | 201325-0000 | X15247059176 | 10200000 | Techn.equip./machin. | 0326 | 9/29/2007 | RH Sheppard Hanover Foundry | NYAB CONVEYOR SYSTEM |
| 1020000354 PA | 3263 | 200380-0000 | X01524810166 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1951 | RH Sheppard Hanover Foundry | G&L HORIZ BORE MILL |
| 1020002905 PA | 3263 | 203744-0000 | X52470210817 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Rebuild Hunter Purge Dryer in the Core Room |
| 1020000388 PA | 3263 | 200421-0000 | X01528757139 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | DINGS' MAG SEPARATR |
| 1020000385 PA | 3263 | 200418-0000 | X01528747450 | 10200000 | Techn.equip./machin. | 0326 | 7/30/1994 | RH Sheppard Hanover Foundry | GEN KINE CONVEYOR |
| 1020000901 PA | 3263 | 200985-0000 | X15123509081 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2008 | RH Sheppard Hanover Foundry | "OKUMA CNC LATHE,LAB" |
| 1020001683 PA | 3263 | 201922-0000 | X51230310093 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2015 | RH Sheppard Hanover Foundry | CRANE FOR BBC FURNAC |
| 1020002218 PA | 3263 | 202583-0000 | X01512507460 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1994 | RH Sheppard Hanover Foundry | POWER LOGIC MONITOR |
| 1020002593 PA | 3263 | 203187-0000 | X15247028215 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | CLEAN AIR SUPPLY |
| 1020002954 PA | 3263 | 1020002954 | 152890310896 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2023 | RH Sheppard Hanover Foundry | Furnace 5 Liner Boring and Bushing for cylinder pin |
| 1020001698 PA | 3263 | 201925-0000 | X51230310113 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | MAGNET CONTROL |
| 1020002210 PA | 3263 | 202575-0000 | X01512506161 | 10200000 | Techn.equip./machin. | 0326 | 11/1/1977 | RH Sheppard Hanover Foundry | DUST COLLECTOR SYSTM |
| 1040000164 PA | 3263 | 308150-0000 | X42890410940 | 10400500 | Tang.assets AUC | 0326 | 12/23/2021 | RH Sheppard Hanover Foundry | Disa Overhead Door |
| 1020002368 PA | 3263 | 202794-0000 | X01524816976 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1987 | RH Sheppard Hanover Foundry | COORDINATE MSURNG MA |
| 1020000838 PA | 3263 | 200922-0000 | X15123048272 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2000 | RH Sheppard Hanover Foundry | SAND BIN EXTENSION |
| 1020001691 PA | 3263 | 201930-0000 | X51230310225 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2016 | RH Sheppard Hanover Foundry | CHARGING CRANE |
| 1020001800 PA | 3263 | 202094-0000 | X52890410115 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | MAGNET CONTROL |
| 1020001682 PA | 3263 | 201921-0000 | X51230310068 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | SKID STEER |
| 1020001688 PA | 3263 | 201927-0000 | X51230310139 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2016 | RH Sheppard Hanover Foundry | RPLCE CHARGING CRANE |
| 1020000802 PA | 3263 | 200886-0000 | X15123038463 | 10200000 | Techn.equip./machin. | 0326 | 8/15/2001 | RH Sheppard Hanover Foundry | INDUCTO FURN CONTROL |
| 1020001708 PA | 3263 | 201948-0000 | X51231410037 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VULCAN IMPACTOR |
| 1020003810 PA | 3263 | 203894-0000 | X15123039474 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2012 | RH Sheppard Hanover Foundry | BAC REPLC COOL COIL |
| 1020001710 PA | 3263 | 201949-0000 | X51231410038 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VULCAN IMPACTOR |
| 1020000804 PA | 3263 | 200888-0000 | X15123038501 | 10200000 | Techn.equip./machin. | 0326 | 8/15/2001 | RH Sheppard Hanover Foundry | 1FURN CONTRL REPAIR |
| 1020001088 PA | 3263 | 201236-0000 | X15247018302 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1999 | RH Sheppard Hanover Foundry | MILLTRONICS CNC |
| 1020002237 PA | 3263 | 202602-0000 | X01512836697 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1984 | RH Sheppard Hanover Foundry | LADLES-(2) TEA POT |
| 1020001718 PA | 3263 | 201957-0000 | X51231410053 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | AERATOR |
| 1020001687 PA | 3263 | 201926-0000 | X51230310114 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | MAGNET CONTROL |
| 1020000381 PA | 3263 | 200413-0000 | X01528737306 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1992 | RH Sheppard Hanover Foundry | ELECTRO CHG MAGNET |
| 1020002224 PA | 3263 | 202589-0000 | X01512827262 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1991 | RH Sheppard Hanover Foundry | B & P MULL BARREL |
| 1020000299 PA | 3263 | 200314-0000 | X01512836809 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1983 | RH Sheppard Hanover Foundry | CORELESS & PREHEAT S |
| 1020001799 PA | 3263 | 202093-0000 | X52890410111 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | HUNTER GEAR BOX |
| 1020001723 PA | 3263 | 201962-0000 | X51231410104 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2015 | RH Sheppard Hanover Foundry | DUST COLLECTION |
| 1020002240 PA | 3263 | 202605-0000 | X01512837148 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1990 | RH Sheppard Hanover Foundry | CRANE SCALES |
| 1020002607 PA | 3263 | 203162-0000 | X16247058167 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 | RH Sheppard Hanover Foundry | CLARK WALK/E/RIDER |
| 1020000841 PA | 3263 | 200925-0000 | X15123048358 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | GK TWN MASS SHAKEOUT |
| 1020001227 PA | 3263 | 201388-0000 | X15289047452 | 10200000 | Techn.equip./machin. | 0326 | 11/30/1994 | RH Sheppard Hanover Foundry | FOUNDRY #2 SYSTEM |
| 1020002730 PA | 3263 | 203346-0000 | X50630310162 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | REPLC CHRGING DOORS |
| 1020000370 PA | 3263 | 200397-0000 | X01524887326 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1994 | RH Sheppard Hanover Foundry | H20 SYSTEM PLT 7 |
| 1020001720 PA | 3263 | 201959-0000 | X51231410055 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | SORT/UNLOAD GORBEL |
| 1020001786 PA | 3263 | 202078-0000 | X52470510144 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | WAREHOUSE RACKING |
| 1020002516 PA | 3263 | 203005-0000 | X15123507876 | 10200000 | Techn.equip./machin. | 0326 | 7/31/1997 | RH Sheppard Hanover Foundry | VANGUARD AUTO WASHER |
| 1020002204 PA | 3263 | 202569-0000 | X01512506020 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1978 | RH Sheppard Hanover Foundry | HI-VAC VACUUM |
| 1020002867 PA | 3263 | 203692-0000 | X51231410467 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Tester |
| 1020002639 PA | 3263 | 203218-0000 | X15289057623 | 10200000 | Techn.equip./machin. | 0326 | 5/31/1995 | RH Sheppard Hanover Foundry | "MAG DRUM REPLAC,DISA" |
| 1020002478 PA | 3263 | 202967-0000 | X15123039284 | 10200000 | Techn.equip./machin. | 0326 | 4/30/2008 | RH Sheppard Hanover Foundry | NEW CRANE MOTOR |
| 1020001719 PA | 3263 | 201958-0000 | X51231410054 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | KNOCKOFF GORBEL SYST |
| 1020000811 PA | 3263 | 200895-0000 | X15123039481 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 | RH Sheppard Hanover Foundry | DUST COLLECTOR MOTOR |
| 1020002813 PA | 3263 | 203188-0000 | X15247058839 | 10200000 | Techn.equip./machin. | 0326 | 10/29/2004 | RH Sheppard Hanover Foundry | PUMP CLEANING EQUIP |
| 1020002850 PA | 3263 | 203674-0000 | X51230410480 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | TESTER |
| 1020002901 PA | 3263 | 203740-0000 | X51230410815 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Transfer ladle |
| 1020001103 PA | 3263 | 201251-0000 | X15247028396 | 10200000 | Techn.equip./machin. | 0326 | 5/15/2001 | RH Sheppard Hanover Foundry | FUME SCRUBBER/CORE S |
| 1020001801 PA | 3263 | 202095-0000 | X52890410116 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2015 | RH Sheppard Hanover Foundry | MAGNET CONTROL |
| 1020002761 PA | 3263 | 203508-0000 | X51230410587 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | DUMP SHAKER FEEDER |
| 1020002271 PA | 3263 | 202638-0000 | X01512857170 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | FOX SWINGFRAME GRIND |
| 1020000825 PA | 3263 | 200909-0000 | X15123048064 | 10200000 | Techn.equip./machin. | 0326 | 1/29/1999 | RH Sheppard Hanover Foundry | VIBRATRY SAND SCREEN |
| 1020002763 PA | 3263 | 203509-0000 | X51230410591 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2020 | RH Sheppard Hanover Foundry | SAND SHAKER FEEDER |
| 1020003814 PA | 3263 | 200898-0000 | X15123039700 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2012 | RH Sheppard Hanover Foundry | DIGTL CHRGING SCALE |
| 1020000501 PA | 3263 | 200516-0000 | X01512837394 | 10200000 | Techn.equip./machin. | 0326 | 12/31/1993 | RH Sheppard Hanover Foundry | DUCTILE COLLECTOR |
| 1020001703 PA | 3263 | 201942-0000 | X51231410030 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DUCTILE LADLE |
| 1020000818 PA | 3263 | 200902-0000 | X15123059845 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2013 | RH Sheppard Hanover Foundry | SPARE CORE & COIL |
| 1020000872 PA | 3263 | 200956-0000 | X15123149912 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | TIPPER |
| 1020002915 PA | 3263 | 203760-0000 | X51230310809 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2022 | RH Sheppard Hanover Foundry | Replace Molten Metal Temperature Instruments |
| 1020000817 PA | 3263 | 200901-0000 | X15123039712 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 | RH Sheppard Hanover Foundry | COOLING TOWER COIL |
| 1020001224 PA | 3263 | 201383-0000 | X15289039833 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2013 | RH Sheppard Hanover Foundry | MAGNET-SCRAP REMOVAL |
| 1020000829 PA | 3263 | 200913-0000 | X15123048086 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 | RH Sheppard Hanover Foundry | GK VIBRA.TRAN.CONVYR |
| 1020001135 PA | 3263 | 201287-0000 | X15247029890 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | AIR DRYER |
| 1020000821 PA | 3263 | 200905-0000 | X15123047916 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | GK SHAKEOUT CONVEYOR |
| 1020001704 PA | 3263 | 201943-0000 | X51231410031 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DUCTILE LADLE |
| 1020001784 PA | 3263 | 202079-0000 | X52470510117 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2015 | RH Sheppard Hanover Foundry | TOYOTA LIFT TRUCK |
| 1020001263 PA | 3263 | 201413-0000 | X15289059285 | 10200000 | Techn.equip./machin. | 0326 | 5/30/2008 | RH Sheppard Hanover Foundry | VULCAN SPARE PARTS |
| 1020002282 PA | 3263 | 202647-0000 | X01512877281 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1992 | RH Sheppard Hanover Foundry | "LABOR, MATL & CRANE" |
| 1020001230 PA | 3263 | 201389-0000 | X15289047886 | 10200000 | Techn.equip./machin. | 0326 | 6/26/1998 | RH Sheppard Hanover Foundry | FOUNDRY CORESETTER |
| 1020001225 PA | 3263 | 201384-0000 | X15289039881 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | TILT CYLINDER #5 |
| 1020000867 PA | 3263 | 200951-0000 | X15123059659 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2011 | RH Sheppard Hanover Foundry | IMPACTOR GUN |
| 1020001183 PA | 3263 | 201337-0000 | X15247059552 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2010 | RH Sheppard Hanover Foundry | INTERNAL BLAST MACH |
| 1020001712 PA | 3263 | 201951-0000 | X51231410047 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2014 | RH Sheppard Hanover Foundry | SLIDER BELT CONVEYOR |
| 1020002652 PA | 3263 | 203231-0000 | X15289059337 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2008 | RH Sheppard Hanover Foundry | GK CONV REPLACEMENT |
| 1020002896 PA | 3263 | 203728-0000 | X51230410590 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2021 | RH Sheppard Hanover Foundry | Sand shaker feeder |
| 1020002742 PA | 3263 | 203481-0000 | X15289039553 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | CONTROL UPGRD FURN 5 |
| 1020002647 PA | 3263 | 203226-0000 | X15289058320 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2000 | RH Sheppard Hanover Foundry | DISA REPAIR PARTS |
| 1020000851 PA | 3263 | 200935-0000 | X15123049590 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2015 | RH Sheppard Hanover Foundry | VULCN FLOOR REPAIR |
| 1020001690 PA | 3263 | 201919-0000 | X51230010442 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2019 | RH Sheppard Hanover Foundry | WASTE CONTAINMENT |
| 1020001132 PA | 3263 | 201281-0000 | X15247029760 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 | RH Sheppard Hanover Foundry | CARTS FOR CORES |
| 1020002781 PA | 3263 | 203542-0000 | X52890410140 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | ASCO DRUM REPAIR |
| 1020000314 PA | 3263 | 200330-0000 | X01512877245 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1992 | RH Sheppard Hanover Foundry | QUINCY AIR COMPRESSR |
| 1020002895 PA | 3263 | 203727-0000 | X51230410583 | 10200000 | Techn.equip./machin. | 0326 | 11/30/2021 | RH Sheppard Hanover Foundry | Mold dump shaker |
| 1020000781 PA | 3263 | 200863-0000 | X15123008622 | 10200000 | Techn.equip./machin. | 0326 | 7/24/2002 | RH Sheppard Hanover Foundry | "GENERATOR, KOHLER" |
| 1020000834 PA | 3263 | 200918-0000 | X15123048103 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | "CONVEYOR SYST,BAD SD" |
| 1020001137 PA | 3263 | 201289-0000 | X15247029899 | 10200000 | Techn.equip./machin. | 0326 | 11/1/2013 | RH Sheppard Hanover Foundry | BIG JOE |
| 1020002283 PA | 3263 | 202648-0000 | X01512877310 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1992 | RH Sheppard Hanover Foundry | FUSIBLE DISCONNECT |
| 1020002817 PA | 3263 | 203627-0000 | X51230410438 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2021 | RH Sheppard Hanover Foundry | Labor for foundry improvement |
| 1020000309 PA | 3263 | 200324-0000 | X01512856813 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1985 | RH Sheppard Hanover Foundry | PANG DUST COLLECTOR |
| 1020001793 PA | 3263 | 202087-0000 | X52890310201 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2017 | RH Sheppard Hanover Foundry | FURNACE #4 CONTROLS |
| 1020000369 PA | 3263 | 200396-0000 | X01524857417 | 10200000 | Techn.equip./machin. | 0326 | 11/30/1993 | RH Sheppard Hanover Foundry | GOGAN HARDNESS TSTER |
| 1020001128 PA | 3263 | 201277-0000 | X15247029588 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2011 | RH Sheppard Hanover Foundry | HS-22 CORE MACH #2 |
| 1020001129 PA | 3263 | 201278-0000 | X15247029653 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2012 | RH Sheppard Hanover Foundry | TOYOTA FORKLIFT |
| 1020001256 PA | 3263 | 201416-0000 | X15289059854 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2012 | RH Sheppard Hanover Foundry | TOYOTA FORKLIFT |
| 1020002780 PA | 3263 | 203541-0000 | X52890410086 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | REPAIR GK VIBRAT SYS |
| 1030000229 PA | 3263 | 202008-0000 | X51735010245 | 10300000 | Other equip. | 0326 | 11/1/2016 | RH Sheppard Hanover Foundry | SAND SYSTEM DATA COL |
| 1030000248 PA | 3263 | 202101-0000 | X52890410259 | 10300000 | IT&office equipment | 0326 | 6/1/2017 | RH Sheppard Hanover Foundry | HARTLEY PC UPGRADE |
| 1020002906 PA | 3263 | 203745-0000 | X52890410940 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | Disa Overhead Door |
| 1020002869 PA | 3263 | 203694-0000 | X51231410469 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Modify prep sand conveyor |
| 1020002194 PA | 3263 | 202559-0000 | X01512505704 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1973 | RH Sheppard Hanover Foundry | HEAT TREATING BASKET |
| 1020002754 PA | 3263 | 203499-0000 | X51230310024 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | TRANSFORMER FLUID |
| 1020002755 PA | 3263 | 203500-0000 | X51230310025 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | TRANSFORMER FLUID |
| 1020000894 PA | 3263 | 200978-0000 | X15123149999 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2014 | RH Sheppard Hanover Foundry | DOOSAN LIFT TRUCK |

CONFIDENTIAL

FBG_CH1_00095561

# SCHEDULE A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020002837 | PA | 3263 | 203658-0000 | X52470510875 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2021 | RH Sheppard Hanover Foundry | Down draft table |
| 1020001147 | PA | 3263 | 201300-0000 | X15247058121 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | HARRINGTON JIB CRANE |
| 1020001208 | PA | 3263 | 201367-0000 | X15289038346 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | FURNCE CRANE TROLLEY |
| 1020002864 | PA | 3263 | 203689-0000 | X51231410463 | 10200000 | Techn.equip./machin. | 0326 | 9/30/2021 | RH Sheppard Hanover Foundry | Return belt modification |
| 1020000294 | PA | 3263 | 200308-0000 | X01512827194 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1991 | RH Sheppard Hanover Foundry | CMI CORE MACHINE |
| 1020000853 | PA | 3263 | 200937-0000 | X15123049698 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2012 | RH Sheppard Hanover Foundry | REBLD B SINTO GPOSTS |
| 1020001142 | PA | 3263 | 201295-0000 | X15247058107 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | GRINDING COLLECTOR 1 |
| 1020001143 | PA | 3263 | 201296-0000 | X15247058108 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | GRINDING COLLECTOR 2 |
| 1020001144 | PA | 3263 | 201297-0000 | X15247058109 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | GRINDING COLLECTOR 3 |
| 1020001669 | PA | 3263 | 201906-0000 | X50814510133 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2015 | RH Sheppard Hanover Foundry | SHRINK WRAP MACHINE |
| 1020000861 | PA | 3263 | 200945-0000 | X15123059054 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2006 | RH Sheppard Hanover Foundry | CASTING IMPACTOR |
| 1020001255 | PA | 3263 | 201415-0000 | X15289059319 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2008 | RH Sheppard Hanover Foundry | MOTIV. CRANE&HOIST |
| 1020000808 | PA | 3263 | 200892-0000 | X15123039194 | 10200000 | Techn.equip./machin. | 0326 | 12/29/2007 | RH Sheppard Hanover Foundry | "FLAME SAFTY,VENNETTA" |
| 1020000308 | PA | 3263 | 200323-0000 | X01512856787 | 10200000 | Techn.equip./machin. | 0326 | 7/1/1985 | RH Sheppard Hanover Foundry | CRANES |
| 1020000895 | PA | 3263 | 200979-0000 | X15123409103 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2007 | RH Sheppard Hanover Foundry | AM UNTRASONIC TST SY |
| 1030000088 | PA | 3263 | 201023-0000 | X15163009609 | 10300000 | Other equip. | 0326 | 3/1/2011 | RH Sheppard Hanover Foundry | FDRY OFFICE FURNITUR |
| 1020000784 | PA | 3263 | 200868-0000 | X15123009828 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2011 | RH Sheppard Hanover Foundry | AIR-IN COMPRESS RBLD |
| 1020002819 | PA | 3263 | 203630-0000 | X52470510895 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2021 | RH Sheppard Hanover Foundry | Scissor Lifts for Plant 7 |
| 1020000780 | PA | 3263 | 200874-0000 | X15123037860 | 10200000 | Techn.equip./machin. | 0326 | 12/23/1997 | RH Sheppard Hanover Foundry | GEARED LADLE |
| 1020000388 | PA | 3263 | 200419-0000 | X01528747451 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1994 | RH Sheppard Hanover Foundry | HARTLEY SAND SY EXTN |
| 1020001727 | PA | 3263 | 201966-0000 | X51231410244 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2016 | RH Sheppard Hanover Foundry | DISA LINE HOIST |
| 1020002741 | PA | 3263 | 203480-0000 | X15247029110 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | TH 22 CORE MACHINE |
| 1020000305 | PA | 3263 | 200320-0000 | X01512856305 | 10200000 | Techn.equip./machin. | 0326 | 3/1/1980 | RH Sheppard Hanover Foundry | DUST COLLECTOR |
| 1020001705 | PA | 3263 | 201944-0000 | X51231410032 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CRANE LADLE |
| 1020001706 | PA | 3263 | 201945-0000 | X51231410033 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CRANE LADLE |
| 1020001707 | PA | 3263 | 201946-0000 | X51231410034 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CRANE LADLE |
| 1020001109 | PA | 3263 | 201257-0000 | X15247028469 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 | RH Sheppard Hanover Foundry | LAEMPE RESIN SYSTEM |
| 1020001138 | PA | 3263 | 201289-0000 | X15247029891 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2014 | RH Sheppard Hanover Foundry | CORE RM RESIN SHUTDN |
| 1020001120 | PA | 3263 | 201268-0000 | X15247029170 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2007 | RH Sheppard Hanover Foundry | CORERM SUPPORT EQUIP |
| 1020001145 | PA | 3263 | 201298-0000 | X15247058116 | 10200000 | Techn.equip./machin. | 0326 | 3/31/1999 | RH Sheppard Hanover Foundry | ECONOLIFT LIFT TABLES |
| 1020001205 | PA | 3263 | 201364-0000 | X15289038130 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | CRANE TROLLEY |
| 1020001805 | PA | 3263 | 202099-0000 | X52890410248 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2018 | RH Sheppard Hanover Foundry | HUNTER BOTTOM BOARDS |
| 1020002506 | PA | 3263 | 202995-0000 | X15123058339 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2000 | RH Sheppard Hanover Foundry | 1 FURNC TRANSFORMER |
| 1020000900 | PA | 3263 | 200984-0000 | X15123509058 | 10200000 | Techn.equip./machin. | 0326 | 4/29/2006 | RH Sheppard Hanover Foundry | SPECTROMETER |
| 1030000127 | PA | 3263 | 201409-0000 | X15289058962 | 10300000 | Other equip. | 0326 | 12/20/2004 | RH Sheppard Hanover Foundry | IMPACTOR TOOL |
| 1020002473 | PA | 3263 | 202962-0000 | X15123038857 | 10200000 | Techn.equip./machin. | 0326 | 4/30/2004 | RH Sheppard Hanover Foundry | BBC COIL RECONDITION |
| 1020001221 | PA | 3263 | 201380-0000 | X15289039810 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2013 | RH Sheppard Hanover Foundry | GARBER CRANE SCALE |
| 1020000859 | PA | 3263 | 200923-0000 | X15123048356 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | SAND BELT CONVEYOR |
| 1030000307 | PA | 3263 | 202805-0000 | X01524827503 | 10300300 | IT&office equipment | 0326 | 10/28/1994 | RH Sheppard Hanover Foundry | SEATON MACH CONVERSI |
| 1020000368 | PA | 3263 | 200395-0000 | X01524857403 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1993 | RH Sheppard Hanover Foundry | PANGBORN BLASTBRRL#3 |
| 1020000303 | PA | 3263 | 200318-0000 | X01512847506 | 10200000 | Techn.equip./machin. | 0326 | 7/30/1994 | RH Sheppard Hanover Foundry | REPLACEMNT COLLECTOR |
| 1020002929 | PA | 3263 | 1020002929 | 152470210971 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2022 | RH Sheppard Hanover Foundry | Cambridge Make Up Air Unit (Core Room) |
| 1020002858 | PA | 3263 | 203682-0000 | X51230410483 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Modify prep sand conveyor |
| 1020002493 | PA | 3263 | 202982-0000 | X15123049108 | 10200000 | Techn.equip./machin. | 0326 | 7/31/2006 | RH Sheppard Hanover Foundry | REBLD TRU-FLO TRACK |
| 1020001094 | PA | 3263 | 201242-0000 | X15247027686 | 10200000 | Techn.equip./machin. | 0326 | 10/27/1995 | RH Sheppard Hanover Foundry | CMI VERT CORE MACHIN |
| 1020001101 | PA | 3263 | 201249-0000 | X15247028394 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 | RH Sheppard Hanover Foundry | CORESAND STORGE TANK |
| 1020001239 | PA | 3263 | 201398-0000 | X15289049781 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2012 | RH Sheppard Hanover Foundry | FALK GEARBOX REBUILD |
| 1020002743 | PA | 3263 | 203482-0000 | X15289049502 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | CAROUSEL STATN PLATE |
| 1020001173 | PA | 3263 | 201326-0000 | X15247059240 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2000 | RH Sheppard Hanover Foundry | INTERNAL BLAST MACH |
| 1020001807 | PA | 3263 | 202102-0000 | X52890410263 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2017 | RH Sheppard Hanover Foundry | COPE FLASK & DRAG |
| 1020000907 | PA | 3263 | 200991-0000 | X15235559882 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2013 | RH Sheppard Hanover Foundry | WATER HEATER |
| 1020001724 | PA | 3263 | 201963-0000 | X51231410143 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2015 | RH Sheppard Hanover Foundry | STINSON ADDER |
| 1020002482 | PA | 3263 | 202971-0000 | X15123047593 | 10200000 | Techn.equip./machin. | 0326 | 1/27/1995 | RH Sheppard Hanover Foundry | BUCKET ELEVATOR |
| 1020000798 | PA | 3263 | 200880-0000 | X15123038132 | 10200000 | Techn.equip./machin. | 0326 | 6/30/1999 | RH Sheppard Hanover Foundry | TRANSFORMER |
| 1020000803 | PA | 3263 | 200887-0000 | X15123038492 | 10200000 | Techn.equip./machin. | 0326 | 10/15/2001 | RH Sheppard Hanover Foundry | ""BBC"" TUNDISH HOOD" |
| 1020001718 | PA | 3263 | 201955-0000 | X51231410051 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRATORY SHOT CONVY |
| 1020002217 | PA | 3263 | 202582-0000 | X01512507132 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1990 | RH Sheppard Hanover Foundry | ALARM SYSTEM |
| 1020002470 | PA | 3263 | 202959-0000 | X15123038823 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 | RH Sheppard Hanover Foundry | CHARGE HOIST (BBC) |
| 1020001117 | PA | 3263 | 201265-0000 | X15247029076 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2008 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001711 | PA | 3263 | 201950-0000 | X51231410039 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CONVEYOR COVERS |
| 1020001133 | PA | 3263 | 201285-0000 | X15247029848 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2013 | RH Sheppard Hanover Foundry | SAND MIXER |
| 1020001235 | PA | 3263 | 201394-0000 | X15289049128 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2007 | RH Sheppard Hanover Foundry | HNTER CAROUSEL UPGRD |
| 1020002469 | PA | 3263 | 202958-0000 | X15123038433 | 10200000 | Techn.equip./machin. | 0326 | 10/27/2000 | RH Sheppard Hanover Foundry | REPLACE WIRNG&REMOTE |
| 1020000883 | PA | 3263 | 200972-0000 | X15123149973 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | VIBRTNG TRANS CNVYR |
| 1020000898 | PA | 3263 | 200982-0000 | X15123508882 | 10200000 | Techn.equip./machin. | 0326 | 10/29/2004 | RH Sheppard Hanover Foundry | "SAMPLE POLISHER,P3" |
| 1020000895 | PA | 3263 | 200989-0000 | X15123039017 | 10200000 | Techn.equip./machin. | 0326 | 7/29/2006 | RH Sheppard Hanover Foundry | "CONTROL UPGRDE, 6BCF" |
| 1020001118 | PA | 3263 | 201266-0000 | X15247029145 | 10200000 | Techn.equip./machin. | 0326 | 2/28/2007 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020000847 | PA | 3263 | 200931-0000 | X15123048921 | 10200000 | Techn.equip./machin. | 0326 | 10/29/2004 | RH Sheppard Hanover Foundry | AJAX SH.OUT REPLCMNT |
| 1020001212 | PA | 3263 | 201371-0000 | X15289038459 | 10200000 | Techn.equip./machin. | 0326 | 4/16/2001 | RH Sheppard Hanover Foundry | FURNACE TRANSFORMER |
| 1020001770 | PA | 3263 | 202058-0000 | X52470210163 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2015 | RH Sheppard Hanover Foundry | UPGRD HIM/PLC REDFRD |
| 1020001218 | PA | 3263 | 201375-0000 | X15289039641 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2011 | RH Sheppard Hanover Foundry | HYD CYL RBLD 5FURNAC |
| 1020001772 | PA | 3263 | 202064-0000 | X52470210229 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2016 | RH Sheppard Hanover Foundry | UPGRADE HME/PLC |
| 1020001092 | PA | 3263 | 201240-0000 | X15247027598 | 10200000 | Techn.equip./machin. | 0326 | 12/30/1994 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001125 | PA | 3263 | 201274-0000 | X15247029237 | 10200000 | Techn.equip./machin. | 0326 | 1/31/2008 | RH Sheppard Hanover Foundry | ELEC HANDLING CRANE |
| 1020001223 | PA | 3263 | 201382-0000 | X15289039812 | 10200000 | Techn.equip./machin. | 0326 | 12/1/2012 | RH Sheppard Hanover Foundry | THERMAL ANALYSIS KIT |
| 1020002836 | PA | 3263 | 203657-0000 | X52470510874 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2021 | RH Sheppard Hanover Foundry | Down draft table |
| 1020001256 | PA | 3263 | 201416-0000 | X15289058888 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2014 | RH Sheppard Hanover Foundry | MAIN INCOMING SWITCH |
| 1020000361 | PA | 3263 | 200387-0000 | X01524817250 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1992 | RH Sheppard Hanover Foundry | B&S COOR MEAS MACH |
| 1020001722 | PA | 3263 | 201961-0000 | X51231410082 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | DUMP HOPPER |
| 1020000782 | PA | 3263 | 200865-0000 | X15123009154 | 10200000 | Techn.equip./machin. | 0326 | 3/30/2007 | RH Sheppard Hanover Foundry | REBLD AIR COMPRESSOR |
| 1020001714 | PA | 3263 | 201953-0000 | X51231410049 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CRANE SCALE |
| 1030000405 | PA | 3263 | 203527-0000 | X52470010103 | 10300000 | IT&office equipment | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | REPLC FIRE HYDRANT |
| 1020000794 | PA | 3263 | 200878-0000 | X15123037951 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | VULCAN V SAND COOLER |
| 1020000845 | PA | 3263 | 200929-0000 | X15123048707 | 10200000 | Techn.equip./machin. | 0326 | 9/28/2002 | RH Sheppard Hanover Foundry | RPLCMNT BUCKET ELEV |
| 1020001811 | PA | 3263 | 202106-0000 | X52890510402 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2019 | RH Sheppard Hanover Foundry | WHEELABRATOR RIGGING |
| 1020000840 | PA | 3263 | 200924-0000 | X15123048357 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | BELT CONVEYOR |
| 1020001726 | PA | 3263 | 201965-0000 | X51231410214 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2016 | RH Sheppard Hanover Foundry | PANGBORN CATWALK |
| 1020001363 | PA | 3263 | 200389-0000 | X01524827256 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1991 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001771 | PA | 3263 | 202063-0000 | X52470210211 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2016 | RH Sheppard Hanover Foundry | UPGRD PCL REDFORD |
| 1020001788 | PA | 3263 | 202080-0000 | X52470510208 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2016 | RH Sheppard Hanover Foundry | SCISSOR LIFT |
| 1020000783 | PA | 3263 | 200867-0000 | X15123009532 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2010 | RH Sheppard Hanover Foundry | PROPANE UPGRADE PLT3 |
| 1020001789 | PA | 3263 | 202081-0000 | X52470510209 | 10200000 | Techn.equip./machin. | 0326 | 2/1/2016 | RH Sheppard Hanover Foundry | SCISSOR LIFT |
| 1020002891 | PA | 3263 | 203719-0000 | X52470010885 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2021 | RH Sheppard Hanover Foundry | Foundry Grab Hooks |
| 1020000866 | PA | 3263 | 200950-0000 | X15123059488 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2010 | RH Sheppard Hanover Foundry | CASTING TIPPER |
| 1020001093 | PA | 3263 | 201241-0000 | X15247027618 | 10200000 | Techn.equip./machin. | 0326 | 8/30/1995 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001108 | PA | 3263 | 201256-0000 | X15247028468 | 10200000 | Techn.equip./machin. | 0326 | 6/15/2001 | RH Sheppard Hanover Foundry | LAEMPE SAMD DOST SUS |
| 1020002753 | PA | 3263 | 203498-0000 | X15230310023 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | TRANSFORMER FLUID |
| 1020000360 | PA | 3263 | 200386-0000 | X01524817219 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1991 | RH Sheppard Hanover Foundry | BRIDGEPORT MILL |
| 1020000859 | PA | 3263 | 200943-0000 | X15123058360 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | GK CONVEYOR |
| 1030000240 | PA | 3263 | 202059-0000 | X52470210191 | 10300000 | Other equip. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | LIGHT CURTAINS |
| 1030000241 | PA | 3263 | 202060-0000 | X52470210192 | 10300000 | Other equip. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | LIGHT CURTAINS |
| 1030000242 | PA | 3263 | 202061-0000 | X52470210193 | 10300000 | Other equip. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | LIGHT CURTAINS |
| 1030000243 | PA | 3263 | 202062-0000 | X52470210194 | 10300000 | Other equip. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | LIGHT CURTAINS |
| 1020000292 | PA | 3263 | 200307-0000 | X01512827010 | 10200000 | Techn.equip./machin. | 0326 | 1/1/1988 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001122 | PA | 3263 | 201270-0000 | X15247029180 | 10200000 | Techn.equip./machin. | 0326 | 8/31/2007 | RH Sheppard Hanover Foundry | CORE OVEN CONVEYOR |
| 1020001234 | PA | 3263 | 201393-0000 | X15289049126 | 10200000 | Techn.equip./machin. | 0326 | 12/29/2007 | RH Sheppard Hanover Foundry | HUNTER UPGRADE (E) |
| 1020001689 | PA | 3263 | 201928-0000 | X51230310183 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | BUCKET FOR BBC CRANE |
| 1020000843 | PA | 3263 | 200927-0000 | X15123048361 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | CK SAND RTN FEEDER |
| 1020000904 | PA | 3263 | 200988-0000 | X15123559133 | 10200000 | Techn.equip./machin. | 0326 | 10/28/2006 | RH Sheppard Hanover Foundry | HI VAC CLEANING UNIT |
| 1020001174 | PA | 3263 | 201327-0000 | X15247059249 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020001694 | PA | 3263 | 201933-0000 | X51230410153 | 10200000 | Techn.equip./machin. | 0326 | 1/1/2016 | RH Sheppard Hanover Foundry | DISA JIB |
| 1020000813 | PA | 3263 | 200897-0000 | X15123039612 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2011 | RH Sheppard Hanover Foundry | CRANE SCALE UPGRADE |
| 1020001249 | PA | 3263 | 201408-0000 | X15289058959 | 10200000 | Techn.equip./machin. | 0326 | 3/31/2005 | RH Sheppard Hanover Foundry | DUCTWORK REPAIR-P9 |
| 1020001795 | PA | 3263 | 202089-0000 | X52890310242 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2018 | RH Sheppard Hanover Foundry | SPARE BUSHING #4 |
| 1020001796 | PA | 3263 | 202090-0000 | X52890310243 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2018 | RH Sheppard Hanover Foundry | SPARE BUSHING #5 |
| 1020000322 | PA | 3263 | 200347-0000 | X01518268634 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1988 | RH Sheppard Hanover Foundry | BINKS PAINT BOOTH |
| 1020001690 | PA | 3263 | 201929-0000 | X51230310215 | 10200000 | Techn.equip./machin. | 0326 | 3/1/2016 | RH Sheppard Hanover Foundry | QUBE TEMP SYSTEM |
| 1020001126 | PA | 3263 | 201275-0000 | X15247029306 | 10200000 | Techn.equip./machin. | 0326 | 5/30/2008 | RH Sheppard Hanover Foundry | LITE CURTAINS CORE |
| 1020001168 | PA | 3263 | 201321-0000 | X15247059056 | 10200000 | Techn.equip./machin. | 0326 | 2/13/2008 | RH Sheppard Hanover Foundry | GRINDING BOOTHS |
| 1020001242 | PA | 3263 | 201401-0000 | X15289049923 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2013 | RH Sheppard Hanover Foundry | CATWALK & ROTARY VAV |
| 1020001702 | PA | 3263 | 201941-0000 | X51231410018 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | LOW TILT TABLE |
| 1020001721 | PA | 3263 | 201960-0000 | X51231410076 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | BRINELL HARDNESS CHK |
| 1020000353 | PA | 3263 | 200379-0000 | X01524810016 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1938 | RH Sheppard Hanover Foundry | MONARCH ENGINE LATHE |
| 1020001175 | PA | 3263 | 201328-0000 | X15247059250 | 10200000 | Techn.equip./machin. | 0326 | 2/29/2008 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020000307 | PA | 3263 | 200322-0000 | X01512856599 | 10200000 | Techn.equip./machin. | 0326 | 6/1/1983 | RH Sheppard Hanover Foundry | UNLOADING & SORTING |
| 1020000310 | PA | 3263 | 200325-0000 | X01512856840 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1985 | RH Sheppard Hanover Foundry | PANG DUST COLLECTOR |

CONFIDENTIAL

FBG_CH1_00095562

# SCHEDULE A

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1020000312 PA | 3263 | 200327-0000 | X01512857296 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1992 | RH Sheppard Hanover Foundry | ANNEALING OVEN |
| 1020001231 PA | 3263 | 201390-0000 | X15289047902 | 10200000 | Techn.equip./machin. | 0326 | 8/29/1997 | RH Sheppard Hanover Foundry | SS PLATES F/TURNTBLE |
| 1020001237 PA | 3263 | 201396-0000 | X15289049699 | 10200000 | Techn.equip./machin. | 0326 | 7/1/2014 | RH Sheppard Hanover Foundry | UPGRADE F LINE |
| 1020001187 PA | 3263 | 201341-0000 | X15247069997 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 | RH Sheppard Hanover Foundry | INSPCT CELL LIFT |
| 1020001713 PA | 3263 | 201952-0000 | X51231410046 | 10200000 | Techn.equip./machin. | 0326 | 10/1/2014 | RH Sheppard Hanover Foundry | CRANE SCALE |
| 1020000584 PA | 3263 | 200380-0000 | X01524827264 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1991 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020000903 PA | 3263 | 200987-0000 | X15123558958 | 10200000 | Techn.equip./machin. | 0326 | 11/27/2004 | RH Sheppard Hanover Foundry | POWER BOSS SWEEPER |
| 1020001229 PA | 3263 | 201388-0000 | X15289047819 | 10200000 | Techn.equip./machin. | 0326 | 8/29/1997 | RH Sheppard Hanover Foundry | G-K SPILL SND CNVYER |
| 1020001233 PA | 3263 | 201392-0000 | X15289049055 | 10200000 | Techn.equip./machin. | 0326 | 2/25/2006 | RH Sheppard Hanover Foundry | REPAIR TO CAROUSEL |
| 1020002903 PA | 3263 | 203742-0000 | X51230410943 | 10200000 | Techn.equip./machin. | 0326 | 12/31/2021 | RH Sheppard Hanover Foundry | EHL-1004 Tforklift DISA |
| 1020000293 PA | 3263 | 200308-0000 | X01512827040 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1988 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020000584 PA | 3263 | 200417-0000 | X01528747088 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | HARTLEY MIXER (100T) |
| 1020000792 PA | 3263 | 200876-0000 | X15123037917 | 10200000 | Techn.equip./machin. | 0326 | 5/29/1998 | RH Sheppard Hanover Foundry | GK REPLC SO CONVEYOR |
| 1020000822 PA | 3263 | 200906-0000 | X15123047988 | 10200000 | Techn.equip./machin. | 0326 | 4/30/1998 | RH Sheppard Hanover Foundry | GK MOLD DUMP CONVEYR |
| 1020000824 PA | 3263 | 200908-0000 | X15123048059 | 10200000 | Techn.equip./machin. | 0326 | 1/29/1999 | RH Sheppard Hanover Foundry | REBUILD TO HUNTER |
| 1020000291 PA | 3263 | 200306-0000 | X01512826967 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1987 | RH Sheppard Hanover Foundry | OSI CORE OVEN |
| 1020000828 PA | 3263 | 200912-0000 | X15123048085 | 10200000 | Techn.equip./machin. | 0326 | 5/28/1999 | RH Sheppard Hanover Foundry | GK VIBRA.DUMP CONVYR |
| 1020000588 PA | 3263 | 200392-0000 | X01524827341 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1993 | RH Sheppard Hanover Foundry | LEUBER GAS SYSTEM |
| 1020000849 PA | 3263 | 200933-0000 | X15123049443 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 | RH Sheppard Hanover Foundry | SINTO REBUILD |
| 1020001085 PA | 3263 | 201232-0000 | X15247009023 | 10200000 | Techn.equip./machin. | 0326 | 7/30/2005 | RH Sheppard Hanover Foundry | AIR DRYER/ PLT7 |
| 1020001116 PA | 3263 | 201264-0000 | X15247029016 | 10200000 | Techn.equip./machin. | 0326 | 8/30/2005 | RH Sheppard Hanover Foundry | REDFORD CORE MACHINE |
| 1020001243 PA | 3263 | 201402-0000 | X15289057752 | 10200000 | Techn.equip./machin. | 0326 | 4/24/1996 | RH Sheppard Hanover Foundry | CONVEYOR/SAND SYSTEM |
| 1020002744 PA | 3263 | 203483-0000 | X15289059501 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2020 | RH Sheppard Hanover Foundry | G/K SCREENER REPLCMT |
| 1020001111 PA | 3263 | 201259-0000 | X15247028486 | 10200000 | Techn.equip./machin. | 0326 | 5/15/2001 | RH Sheppard Hanover Foundry | AIR DRYER/CORE ROOM |
| 1020001794 PA | 3263 | 202088-0000 | X52890310218 | 10200000 | Techn.equip./machin. | 0326 | 4/1/2016 | RH Sheppard Hanover Foundry | QUBE TEMP SYSTEM |
| 1020000105 PA | 3263 | 200109-0000 | | 10200000 | Techn.equip./machin. | 0326 | 12/1/1990 | RH Sheppard Hanover Foundry | FARR DUST COLLECTOR |
| 1020000308 PA | 3263 | 200321-0000 | X01512856550 | 10200000 | Techn.equip./machin. | 0326 | 9/1/1982 | RH Sheppard Hanover Foundry | NEW DUST COLLCTNG SY |
| 1020001155 PA | 3263 | 201308-0000 | X15247058231 | 10200000 | Techn.equip./machin. | 0326 | 9/30/1999 | RH Sheppard Hanover Foundry | GRINDING COLLECTOR#9 |
| 1020000850 PA | 3263 | 200934-0000 | X15123049513 | 10200000 | Techn.equip./machin. | 0326 | 6/1/2014 | RH Sheppard Hanover Foundry | SINTO REPLCMNT POSTS |
| 1020001732 PA | 3263 | 201971-0000 | X51234010154 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2015 | RH Sheppard Hanover Foundry | INSPECTION JIB |
| 1020001141 PA | 3263 | 201294-0000 | X15247058068 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1998 | RH Sheppard Hanover Foundry | COLLECTOR FOR C CELL |
| 1020000288 PA | 3263 | 200304-0000 | X01512807053 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1989 | RH Sheppard Hanover Foundry | DUST COLLECTORS |
| 1020000313 PA | 3263 | 200329-0000 | X01512857571 | 10200000 | Techn.equip./machin. | 0326 | 8/31/1994 | RH Sheppard Hanover Foundry | H/TREAT OVEN REBUILD |
| 1020000378 PA | 3263 | 200410-0000 | X01528737142 | 10200000 | Techn.equip./machin. | 0326 | 10/1/1990 | RH Sheppard Hanover Foundry | CRYOGENIC N2 TANK |
| 1020000860 PA | 3263 | 200944-0000 | X15123058384 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | SOUND ENCLOSURE |
| 1020000832 PA | 3263 | 200916-0000 | X15123048101 | 10200000 | Techn.equip./machin. | 0326 | 8/28/1999 | RH Sheppard Hanover Foundry | MAKE-UP AIR UNIT |
| 1020000835 PA | 3263 | 200919-0000 | X15123048190 | 10200000 | Techn.equip./machin. | 0326 | 11/24/1999 | RH Sheppard Hanover Foundry | MIST COLLECTION #1 |
| 1020001165 PA | 3263 | 201318-0000 | X15247058630 | 10200000 | Techn.equip./machin. | 0326 | 5/31/2002 | RH Sheppard Hanover Foundry | HYD-MECH BANDSAW |
| 1030000119 PA | 3263 | 201282-0000 | X15247029788 | 10300000 | Other equip. | 0326 | 6/1/2013 | RH Sheppard Hanover Foundry | PANEL PC UPGRADE |
| 1030000120 PA | 3263 | 201283-0000 | X15247029789 | 10300000 | Other equip. | 0326 | 6/1/2013 | RH Sheppard Hanover Foundry | PANEL PC UPGRADE |
| 1221000025 PA | 3263 | 1221000025 | X15123009264 | 12210500 | Purch.softw.lic. | 0326 | 4/30/2008 | RH Sheppard Hanover Foundry | BLIS FDT SOFTWARE |
| 1020000836 PA | 3263 | 200920-0000 | X15123048280 | 10200000 | Techn.equip./machin. | 0326 | 8/30/2000 | RH Sheppard Hanover Foundry | SAND AERATOR LINE #1 |
| 1020000852 PA | 3263 | 200936-0000 | X15123049608 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2011 | RH Sheppard Hanover Foundry | SINTO FLASK REBUILD |
| 1020000290 PA | 3263 | 200305-0000 | X01512826792 | 10200000 | Techn.equip./machin. | 0326 | 4/1/1985 | RH Sheppard Hanover Foundry | RED REBLT CORE MACHI |
| 1020000356 PA | 3263 | 200382-0000 | X01524810392 | 10200000 | Techn.equip./machin. | 0326 | 5/1/1974 | RH Sheppard Hanover Foundry | BRIDGEP TRACER MILL |
| 1020001158 PA | 3263 | 201311-0000 | X15247058245 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020001159 PA | 3263 | 201312-0000 | X15247058246 | 10200000 | Techn.equip./machin. | 0326 | 10/30/1999 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020001201 PA | 3263 | 201360-0000 | X15289037818 | 10200000 | Techn.equip./machin. | 0326 | 3/27/1997 | RH Sheppard Hanover Foundry | AJAX FURNACE CYLINDR |
| 1020001140 PA | 3263 | 201293-0000 | X15247057849 | 10200000 | Techn.equip./machin. | 0326 | 6/27/1997 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020001182 PA | 3263 | 201338-0000 | X15247059551 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2010 | RH Sheppard Hanover Foundry | HI-FREQ. GRINDER |
| 1020001244 PA | 3263 | 201403-0000 | X15289057848 | 10200000 | Techn.equip./machin. | 0326 | 6/27/1997 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020000795 PA | 3263 | 200879-0000 | X15123037952 | 10200000 | Techn.equip./machin. | 0326 | 6/26/1998 | RH Sheppard Hanover Foundry | ERIEZ BELT MAGNET |
| 1020001169 PA | 3263 | 201322-0000 | X15247059091 | 10200000 | Techn.equip./machin. | 0326 | 10/28/2006 | RH Sheppard Hanover Foundry | COLLECTOR REPAIRS |
| 1020001180 PA | 3263 | 201334-0000 | X15247059341 | 10200000 | Techn.equip./machin. | 0326 | 8/1/2008 | RH Sheppard Hanover Foundry | U-SONIC TEST |
| 1030000121 PA | 3263 | 201284-0000 | X15247029790 | 10300000 | Other equip. | 0326 | 6/1/2013 | RH Sheppard Hanover Foundry | PANEL PC UPGRADE |
| 1030000230 PA | 3263 | 202009-0000 | X51770010069 | 10300000 | IT&office equipment | 0326 | 8/1/2014 | RH Sheppard Hanover Foundry | REROUTE FIBER CABLE |
| 1020000359 PA | 3263 | 200385-0000 | X01524817218 | 10200000 | Techn.equip./machin. | 0326 | 2/1/1991 | RH Sheppard Hanover Foundry | B-PORT TRU-TRACE MIL |
| 1020000837 PA | 3263 | 200921-0000 | X15123048261 | 10200000 | Techn.equip./machin. | 0326 | 6/30/2000 | RH Sheppard Hanover Foundry | SAND AERATOR LINE #2 |
| 1020000842 PA | 3263 | 200926-0000 | X15123048359 | 10200000 | Techn.equip./machin. | 0326 | 7/28/2000 | RH Sheppard Hanover Foundry | GK SAND FEEDER |
| 1020001139 PA | 3263 | 201292-0000 | X15247057653 | 10200000 | Techn.equip./machin. | 0326 | 8/30/1995 | RH Sheppard Hanover Foundry | FOX STAND GRINDER |
| 1020001210 PA | 3263 | 201369-0000 | X15289038423 | 10200000 | Techn.equip./machin. | 0326 | 9/29/2000 | RH Sheppard Hanover Foundry | HOOD FOR TUNDISH #2 |
| 1020002890 PA | 3263 | 203718-0000 | X52470510873 | 10200000 | Techn.equip./machin. | 0326 | 10/31/2021 | RH Sheppard Hanover Foundry | Down Draft Table |
| 1020000317 PA | 3263 | 200341-0000 | X01512887364 | 10200000 | Techn.equip./machin. | 0326 | 8/1/1993 | RH Sheppard Hanover Foundry | LECO SPECTROMETER |
| 1020001185 PA | 3263 | 201339-0000 | X15247059995 | 10200000 | Techn.equip./machin. | 0326 | 5/1/2014 | RH Sheppard Hanover Foundry | GRINDNG CELL LIFT |
| 1020001728 PA | 3263 | 201967-0000 | X51231410384 | 10200000 | Techn.equip./machin. | 0326 | 9/1/2018 | RH Sheppard Hanover Foundry | OEM MOLD CARS FOR DISA |
| 1020000316 PA | 3263 | 200340-0000 | X01512887199 | 10200000 | Techn.equip./machin. | 0326 | 12/1/1990 | RH Sheppard Hanover Foundry | UN SAND STRENGTH MAC |
| 1020002859 PA | 3263 | 203683-0000 | X51790010924 | 10200000 | Techn.equip./machin. | 0326 | 8/27/2021 | RH Sheppard Hanover Foundry | Cabinet Air Conditioners and Fan Units (PMI) |

CONFIDENTIAL

FBG_CH1_00095563