| | |
|---|---|
| **From:** | "Botescu, Vlad" |
| **Sent:** | Mon 5/19/2025 12:48:18 PM (UTC) |
| **Subject:** | Botescu, Vlad shared "Step 2 - Eligible Nomination 05.19.25" with you |

**From:** Botescu, Vlad
**Sent:** Monday, May 19, 2025 12:48 PM
**To:** Brumbergs, Andy
**Subject:** Botescu, Vlad shared "Step 2 - Eligible Nomination 05.19.25" with you

## Botescu, Vlad invited you to edit a file

Here's the document that Botescu, Vlad shared with you.

Step 2 - Eligible Nomination 05.19.25

This invite will only work for you and people with existing access.

Open          Share

This email is generated through Trico's use of Microsoft 365 and may contain content that is controlled by Trico.

.

CONFIDENTIAL                                          FBG_CH1_00095811

| | Facility | Used | Remaining | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $ 1,616,350,000.00 | $1,604,360,867.20 | $ 11,989,132.80 | | | | | $ 1,417,787,346.43 | |
| | | *sort 1 alpha* | | | | *Sort 2 alpha* | | | |
| Unique | Account Debtor | Seller | Account Debtor Purchase Sublimit | Account Debtor Sublimit Used | Debtor Remaining Capacity | Parent/Affiliate Pool | Pool Limit | Pool Utilization | Pool Remaining Capacity |
| Champion Laboratories, Inc.Volvo Group NA | Volvo Group NA | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 2,020,336.04 | $ 979,663.96 | | | | |
| Champion Laboratories, Inc.Volvo Group North America | Volvo Group North America | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 252,165.74 | $ 2,747,834.26 | | | | |
| Champion Laboratories, Inc.Volvo Trucks Canada | Volvo Trucks Canada | Champion Laboratories, Inc. | $ 1,000,000.00 | $ 1,085.16 | $ 998,914.84 | | | | |
| Champion Laboratories, Inc.Volvo Trucks NA | Volvo Trucks NA | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 404,333.73 | $ 2,595,666.27 | AB Volvo | $ 3,000,000.00 | $ 2,694,786.07 | $ 305,213.93 |
| Trico Products CorporationVolvo Group North | Volvo Group North | Trico Products Corporation | $ 3,000,000.00 | $ - | $ 3,000,000.00 | | | | |
| Trico Products CorporationVolvo Group North America | Volvo Group North America | Trico Products Corporation | $ 3,000,000.00 | $ - | $ 3,000,000.00 | | | | |
| Trico Products CorporationVolvo Truck North America | Volvo Truck North America | Trico Products Corporation | $ 3,000,000.00 | $ 16,865.40 | $ 2,983,134.60 | | | | |
| Horizon Global Americas Inc.ACE HARDWARE | ACE HARDWARE | Horizon Global Americas Inc. | $ 1,100,000.00 | $ 542,008.51 | $ 557,991.49 | Ace Hardware Corporation - MAI | $ 1,100,000.00 | $ 542,008.51 | $ 557,991.49 |
| ASC Industries, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | ASC Industries, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| ASC Industries, Inc.Carquest | Carquest | ASC Industries, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Brake Parts Inc LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Brake Parts Inc LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Brake Parts Inc LLCCarquest | Carquest | Brake Parts Inc LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Cardone Industries Inc.ADVANCE AUTO PARTS | ADVANCE AUTO PARTS | Cardone Industries Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Carter Fuel Systems, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Carter Fuel Systems, LLC | $ 105,000,000.00 | $ 16,085,555.71 | $ 88,914,444.29 | | | | |
| Carter Fuel Systems, LLCCarquest | Carquest | Carter Fuel Systems, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Champion Laboratories, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | Champion Laboratories, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | Advance Auto Parts, Inc. - MAI | | | |
| Champion Laboratories, Inc.Carquest | Carquest | Champion Laboratories, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | $ 105,000,000.00 | $ 104,644,293.98 | $ 355,706.02 |
| FRAM Group Operations LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | FRAM Group Operations LLC | $ 105,000,000.00 | $ 43,981,217.69 | $ 61,018,782.31 | | | | |
| FRAM Group Operations LLCCarquest | Carquest | FRAM Group Operations LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Strongarm, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Strongarm, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Strongarm, LLCCarquest | Carquest | Strongarm, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Trico Products CorporationAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Trico Products Corporation | $ 105,000,000.00 | $ 44,577,520.58 | $ 60,422,479.42 | | | | |
| Trico Products CorporationCarquest | Carquest | Trico Products Corporation | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | |
| Brake Parts Inc LLCAMAZON.COM | AMAZON.COM | Brake Parts Inc LLC | $ 184,150,000.00 | $ 38,814,124.65 | $ 145,335,875.35 | | | | |
| Carter Fuel Systems, LLCAMAZON.COM | AMAZON.COM | Carter Fuel Systems, LLC | $ 184,150,000.00 | $ - | $ 184,150,000.00 | | | | |
| Champion Laboratories, Inc.AMAZON.COM SERVICES INC | AMAZON.COM SERVICES INC | Champion Laboratories, Inc. | $ 184,150,000.00 | $ 18,682,601.06 | $ 165,467,398.94 | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)AMAZON.COM SERVICE | AMAZON.COM SERVICES INC. | CWD, LLC (d/b/a CENTRIC PARTS) | $ 184,150,000.00 | $ 7,647,625.13 | $ 176,502,374.87 | Amazon.com, Inc. (NasdaqGS:AMZN) - MAI | $ 193,150,000.00 | $ 192,054,610.31 | $ 1,095,389.69 |
| FRAM Group Operations LLCAmazon Dot Com Kydc INC | Amazon Dot Com Kydc INC | FRAM Group Operations LLC | $ 184,150,000.00 | $ 110,193,034.74 | $ 73,956,965.26 | | | | |
| Hopkins Manufacturing CorporationAMAZON.COM | AMAZON.COM | Hopkins Manufacturing Corporation | $ 184,150,000.00 | $ - | $ 184,150,000.00 | | | | |
| Horizon Global Americas Inc.Amazon.com Services, Inc | Amazon.com Services, Inc | Horizon Global Americas Inc. | $ 184,150,000.00 | $ 16,150,834.13 | $ 167,999,165.87 | | | | |
| Trico Products CorporationAMAZON.COM, INC. | AMAZON.COM, INC. | Trico Products Corporation | $ 184,150,000.00 | $ 566,390.60 | $ 183,583,609.40 | | | | |
| ASC Industries, Inc.AutoZone, Inc. | AutoZone, Inc. | ASC Industries, Inc. | $ 116,000,000.00 | $ 724,445.40 | $ 115,275,554.60 | | | | |
| Brake Parts Inc LLCAutoZone, Inc. | AutoZone, Inc. | Brake Parts Inc LLC | $ 116,000,000.00 | $ 113,136.25 | $ 115,886,863.75 | | | | |
| Cardone Industries Inc.AUTOZONE | AUTOZONE | Cardone Industries Inc. | $ 116,000,000.00 | $ - | $ 116,000,000.00 | | | | |
| Carter Fuel Systems, LLCAutoZone, Inc. | AutoZone, Inc. | Carter Fuel Systems, LLC | $ 116,000,000.00 | $ 2,825,074.45 | $ 113,174,925.55 | AutoZone, Inc. - MAI | $ 116,000,000.00 | $ 115,821,722.88 | $ 178,277.12 |
| Champion Laboratories, Inc.AutoZone, Inc. | AutoZone, Inc. | Champion Laboratories, Inc. | $ 116,000,000.00 | $ 6,201,819.37 | $ 109,798,180.63 | | | | |
| FRAM Group Operations LLCAutoZone, Inc. | AutoZone, Inc. | FRAM Group Operations LLC | $ 116,000,000.00 | $ 40,793,461.44 | $ 75,206,538.56 | | | | |
| Strongarm, LLCAutoZone, Inc. | AutoZone, Inc. | Strongarm, LLC | $ 116,000,000.00 | $ - | $ 116,000,000.00 | | | | |
| Trico Products CorporationAutoZone, Inc. | AutoZone, Inc. | Trico Products Corporation | $ 116,000,000.00 | $ 65,163,785.97 | $ 50,836,214.03 | | | | |
| Trico Products CorporationBMW Manufacturing Co. LLC | BMW Manufacturing Co. LLC | Trico Products Corporation | $ 1,000,000.00 | $ 300,422.40 | $ 699,577.60 | | | | |
| Trico Products CorporationBMW Manufacturing Corp. | BMW Manufacturing Corp. | Trico Products Corporation | $ 1,000,000.00 | $ 88,435.20 | $ 911,564.80 | Bavarian Moroten Werke Aktiengesellschaft | $ 1,000,000.00 | $ 674,959.44 | $ 325,040.56 |
| Trico Products CorporationBMW OF NORTH AMERICA,LL | BMW OF NORTH AMERICA,LLC | Trico Products Corporation | $ 1,000,000.00 | $ 286,101.84 | $ 713,898.16 | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)Bridgestone Retail Ope | Bridgestone Retail Operations, LLC | CWD, LLC (d/b/a CENTRIC PARTS) | $ 13,500,000.00 | $ 180,191.37 | $ 13,319,808.63 | Bridgestone Corporation (TSE:5108) | $ 13,500,000.00 | $ 180,191.37 | $ 13,319,808.63 |
| ASC Industries, Inc.Canadian Tire Corporation Limited | Canadian Tire Corporation Limited | ASC Industries, Inc. | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Brake Parts Inc LLC | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORPORATION, LIMIT | CANADIAN TIRE CORPORATION, LIMITED | Brake Parts Inc LLC | $ 59,500,000.00 | $ 27,397,130.45 | $ 32,102,869.55 | | | | |
| Carter Fuel Systems, LLCCANADIAN TIRE CORP LTD CR | CANADIAN TIRE CORP LTD CR | Carter Fuel Systems, LLC | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | |
| Champion Laboratories, Inc.Canadian Tire Corporation Li | Canadian Tire Corporation Limited | Champion Laboratories, Inc. | $ 59,500,000.00 | $ 16,538,236.53 | $ 42,961,763.47 | Canadian Tire Corporation, Limited (TSX:CTC.A) | $ 59,500,000.00 | $ 56,294,284.39 | $ 3,205,715.61 |
| CWD, LLC (d/b/a CENTRIC PARTS)CANADIAN TIRE CORP L | CANADIAN TIRE CORP LTD | CWD, LLC (d/b/a CENTRIC PARTS) | $ 59,500,000.00 | $ 9,925,519.46 | $ 49,574,480.54 | | | | |
| Hopkins Manufacturing CorporationCANADIAN TIRE COR | CANADIAN TIRE CORP LTD | Hopkins Manufacturing Corporation | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | |
| Horizon Global Americas Inc.Canadian Tire | Canadian Tire | Horizon Global Americas Inc. | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | |
| Strongarm, LLCCANADIAN TIRE CORP | CANADIAN TIRE CORP | Strongarm, LLC | $ 59,500,000.00 | $ 14,441.82 | $ 59,485,558.18 | | | | |
| Trico Products CorporationCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Trico Products Corporation | $ 59,500,000.00 | $ 2,418,956.13 | $ 57,081,043.87 | | | | |
| Carter Fuel Systems, LLCCaterpillar, Inc. | Caterpillar, Inc. | Carter Fuel Systems, LLC | $ 10,000,000.00 | $ - | $ 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | $ 10,000,000.00 | $ - | $ 10,000,000.00 |
| ASC Industries, Inc.Ford Motor Company | Ford Motor Company | ASC Industries, Inc. | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| ASC Industries, Inc.Ford Service Parts Division | Ford Service Parts Division | ASC Industries, Inc. | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| FRAM Group Operations LLCFord Customer Service Divis | Ford Customer Service Division | FRAM Group Operations LLC | $ 223,100,000.00 | $ 606.00 | $ 223,099,394.00 | | | | |
| FRAM Group Operations LLCFord Motor Co | Ford Motor Co | FRAM Group Operations LLC | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| FRAM Group Operations LLCFord Motor Company | Ford Motor Company | FRAM Group Operations LLC | $ 223,100,000.00 | $ 15,426,751.65 | $ 207,673,248.35 | | | | |
| FRAM Group Operations LLCFord Motor Company S.A. D | Ford Motor Company S.A. De C.V | FRAM Group Operations LLC | $ 15,600,000.00 | $ 9,410,141.68 | $ 6,189,858.32 | | | | |
| Horizon Global Americas Inc.Ford Motor Company | Ford Motor Company | Horizon Global Americas Inc. | $ 223,100,000.00 | $ 107,855,925.81 | $ 115,244,074.19 | | | | |
| Strongarm, LLCFord Customer Service Div. | Ford Customer Service Div. | Strongarm, LLC | $ 198,100,000.00 | $ - | $ 198,100,000.00 | Ford Motor Company | $ 232,100,000.00 | $ 231,797,509.26 | $ 302,490.74 |
| Strongarm, LLCFord Motor Company | Ford Motor Company | Strongarm, LLC | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| Trico Products CorporationFord Motor Co | Ford Motor Co | Trico Products Corporation | $ 223,100,000.00 | $ 6,781.51 | $ 223,093,218.49 | | | | |
| Trico Products CorporationFord Motor Co. | Ford Motor Co. | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| Trico Products CorporationFord Motor Company | Ford Motor Company | Trico Products Corporation | $ 223,100,000.00 | $ 88,493,102.39 | $ 134,606,897.61 | | | | |
| Trico Products CorporationFORD MOTOR CO. S.A DE C.V | FORD MOTOR CO. S.A DE C.V | Trico Products Corporation | $ 15,600,000.00 | $ 3,414.43 | $ 15,596,585.57 | | | | |
| Trico Products CorporationFORD PARTS & SERVICE | FORD PARTS & SERVICE | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| Trico Products CorporationFord Parts & Service Div | Ford Parts & Service Div | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | |
| Trico Products CorporationFord Parts & Service Div. | Ford Parts & Service Div. | Trico Products Corporation | $ 223,100,000.00 | $ 10,600,785.79 | $ 212,499,214.21 | | | | |
| Brake Parts Inc LLCGeneral Motors Corp SPO | General Motors Corp SPO | Brake Parts Inc LLC | $ 305,100,000.00 | $ 245,440,119.22 | $ 59,659,880.78 | | | | |
| Brake Parts Inc LLCGeneral Motors of Canada Company | General Motors of Canada Company | Brake Parts Inc LLC | $ 50,000,000.00 | $ 34,967,806.04 | $ 15,032,193.96 | | | | |
| Brake Parts Inc LLCG M S P O | G M S P O | Brake Parts Inc LLC | $ 305,100,000.00 | $ 9,911,774.10 | $ 295,188,225.90 | | | | |
| Champion Laboratories, Inc.GENERAL MOTORS | GENERAL MOTORS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 96,366.60 | $ 305,003,633.40 | General Motors Company - MAI | $ 312,100,000.00 | $ 301,043,629.61 | $ 11,056,370.39 |
| Champion Laboratories, Inc.GM | GM | Champion Laboratories, Inc. | $ 305,100,000.00 | $ - | $ 305,100,000.00 | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENT A | GM - NAO DISBURSEMENT ANALYSIS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 10,608,361.98 | $ 294,491,638.02 | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENTS | GM - NAO DISBURSEMENTS ANALYSIS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 19,201.67 | $ 305,080,798.33 | | | | |
| Brake Parts Inc LLCNAPA | NAPA | Brake Parts Inc LLC | $ 115,000,000.00 | $ 71,353,292.66 | $ 43,646,707.34 | | | | |
| Cardone Industries Inc.NAPA US (GPC) | NAPA US (GPC) | Cardone Industries Inc. | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | |
| Carter Fuel Systems, LLCNAPA | NAPA | Carter Fuel Systems, LLC | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | |
| Champion Laboratories, Inc.NAPA | NAPA | Champion Laboratories, Inc. | $ 115,000,000.00 | $ - | $ 115,000,000.00 | Genuine Parts Company - MAI | $ 115,000,000.00 | $ 114,952,015.84 | $ 47,984.16 |
| FRAM Group Operations LLCNAPA | NAPA | FRAM Group Operations LLC | $ 115,000,000.00 | $ 15,436,590.18 | $ 99,563,409.82 | | | | |
| Strongarm, LLCNAPA | NAPA | Strongarm, LLC | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | |
| Trico Products CorporationNAPA | NAPA | Trico Products Corporation | $ 115,000,000.00 | $ 28,162,133.00 | $ 86,837,867.00 | | | | |
| FRAM Group Operations LLCAmerican Honda Motor Co I | American Honda Motor Co Inc | FRAM Group Operations LLC | $ 5,000,000.00 | $ 4,106,126.80 | $ 893,873.20 | | | | |
| FRAM Group Operations LLCHonda de Mexico S.A. de C.\ | Honda de Mexico S.A. de C.V. | FRAM Group Operations LLC | $ 5,000,000.00 | $ 238,754.88 | $ 4,761,245.12 | | | | |
| FRAM Group Operations LLCHonda De Mexico S.A. De C. | Honda De Mexico S.A. De C.V C/O Ceva Logistics | FRAM Group Operations LLC | $ 5,000,000.00 | $ 52,035.98 | $ 4,947,964.02 | | | | |
| FRAM Group Operations LLCHonda Of America MFG INC | Honda Of America MFG INC | FRAM Group Operations LLC | $ 5,000,000.00 | $ 590,676.64 | $ 4,409,323.36 | Honda Motor Co., Ltd. | $ 5,000,000.00 | $ 4,987,709.08 | $ 12,290.92 |
| FRAM Group Operations LLCHonda R&D Americas | Honda R&D Americas | FRAM Group Operations LLC | $ 5,000,000.00 | $ 114.78 | $ 4,999,885.22 | | | | |
| Strongarm, LLCAmerican Honda Motor Co., | American Honda Motor Co., | Strongarm, LLC | $ 5,000,000.00 | $ - | $ 5,000,000.00 | | | | |
| Strongarm, LLCHonda North America | Honda North America | Strongarm, LLC | $ 5,000,000.00 | $ - | $ 5,000,000.00 | | | | |
| Hopkins Manufacturing CorporationLOWE'S COMPANIES | LOWE'S COMPANIES, INC. | Hopkins Manufacturing Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Lowe's Companies, Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Horizon Global Americas Inc.LOWES COMPANIES | LOWES COMPANIES | Horizon Global Americas Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationMERCEDES-BENZ USA,LLC | MERCEDES-BENZ USA,LLC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Mercedes-Benz Group AG | $ 1,000,000.00 | $ 41,152.00 | $ 958,848.00 |
| Trico Products CorporationMERCEDES-BENZ US INT, INC | MERCEDES-BENZ US INT, INC | Trico Products Corporation | $ 1,000,000.00 | $ 41,152.00 | $ 958,848.00 | | | | |
| Brake Parts Inc LLCNISSAN CANADA INC (NCI) | NISSAN CANADA INC (NCI) | Brake Parts Inc LLC | $ 8,000,000.00 | $ 429,664.01 | $ 7,570,335.99 | | | | |
| Brake Parts Inc LLCNissan Mexicana S.A. de C.V. | Nissan Mexicana S.A. de C.V. | Brake Parts Inc LLC | $ 1,500,000.00 | $ 163,206.08 | $ 1,336,793.92 | | | | |
| Brake Parts Inc LLCNISSAN NORTH AMERICA INC | NISSAN NORTH AMERICA INC | Brake Parts Inc LLC | $ 8,000,000.00 | $ 4,634,219.50 | $ 3,365,780.50 | Nissan Motor Co., Ltd. | $ 8,000,000.00 | $ 6,430,783.23 | $ 1,569,216.77 |
| CWD, LLC (d/b/a CENTRIC PARTS)Nissan - North America | Nissan - North America | CWD, LLC (d/b/a CENTRIC PARTS) | $ 8,000,000.00 | $ - | $ 8,000,000.00 | | | | |

| Entity Pair | Counterparty | Debtor | Amount 1 | Amount 2 | Amount 3 | Parent | Cap | Amount | Difference |
|---|---|---|---|---|---|---|---|---|---|
| Trico Products CorporationNISSAN CANADA, INC | NISSAN CANADA, INC | Trico Products Corporation | $ 8,000,000.00 | $ 178,019.20 | $ 7,821,980.80 | | | | |
| Trico Products CorporationNissan Mexicana SA de CV | Nissan Mexicana SA de CV | Trico Products Corporation | $ 1,500,000.00 | $ 68,876.40 | $ 1,431,123.60 | | | | |
| Trico Products CorporationNISSAN PARTS REDIST CTR | NISSAN PARTS REDIST CTR | Trico Products Corporation | $ 8,000,000.00 | $ 956,798.04 | $ 7,043,201.96 | | | | |
| ASC Industries, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | ASC Industries, Inc. | $ 112,000,000.00 | $ 673,538.86 | $ 111,326,461.14 | | | | |
| Brake Parts Inc LLCOzark Purchasing LLC | Ozark Purchasing LLC | Brake Parts Inc LLC | $ 112,000,000.00 | $ 49,647,674.69 | $ 62,352,325.31 | | | | |
| Cardone Industries Inc.OZARK AUTOMOTIVE MASTER | OZARK AUTOMOTIVE MASTER | Cardone Industries Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Carter Fuel Systems, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Carter Fuel Systems, LLC | $ 112,000,000.00 | $ 38,198,710.84 | $ 73,801,289.16 | O'Reilly Automotive, Inc. - MAI | $ 112,000,000.00 | $ 111,998,873.08 | $ 1,126.92 |
| Champion Laboratories, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | Champion Laboratories, Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| FRAM Group Operations LLCOzark Purchasing LLC | Ozark Purchasing LLC | FRAM Group Operations LLC | $ 112,000,000.00 | $ 13,346,772.85 | $ 98,653,227.15 | | | | |
| Strongarm, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Strongarm, LLC | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Trico Products CorporationOzark Purchasing LLC | Ozark Purchasing LLC | Trico Products Corporation | $ 112,000,000.00 | $ 10,132,175.84 | $ 101,867,824.16 | | | | |
| Brake Parts Inc LLCFCA US | FCA US | Brake Parts Inc LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Champion Laboratories, Inc.FCA US LLC | FCA US LLC | Champion Laboratories, Inc. | $ 163,000,000.00 | $ 27,850,231.86 | $ 135,149,768.14 | | | | |
| FRAM Group Operations LLCChrysler Corporation | Chrysler Corporation | FRAM Group Operations LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Horizon Global Americas Inc.FCA US | FCA US | Horizon Global Americas Inc. | $ 163,000,000.00 | $ 45,618,261.84 | $ 117,381,738.16 | | | | |
| Strongarm, LLCFCA US (Chrysler Group Old) | FCA US (Chrysler Group Old) | Strongarm, LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | Stellantis N.V. - MAI | $ 163,000,000.00 | $ 162,988,268.04 | $ 11,731.96 |
| Trico Products CorporationChrysler Corporation | Chrysler Corporation | Trico Products Corporation | $ 163,000,000.00 | $ 11,670,356.85 | $ 151,329,643.15 | | | | |
| Trico Products CorporationChrysler Group LLC | Chrysler Group LLC | Trico Products Corporation | $ 163,000,000.00 | $ 8,467,274.26 | $ 154,532,725.74 | | | | |
| Trico Products CorporationDaimler Chrysler NA LLC | Daimler Chrysler NA LLC | Trico Products Corporation | $ 163,000,000.00 | $ 1,004,298.54 | $ 161,995,701.46 | | | | |
| Trico Products CorporationFCA US | FCA US | Trico Products Corporation | $ 163,000,000.00 | $ 568.00 | $ 162,999,432.00 | | | | |
| Trico Products CorporationFCA US LLC | FCA US LLC | Trico Products Corporation | $ 163,000,000.00 | $ 68,377,276.69 | $ 94,622,723.31 | | | | |
| Hopkins Manufacturing CorporationHOME DEPOT | HOME DEPOT | Hopkins Manufacturing Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | The Home Depot Inc. - MAI | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Horizon Global Americas Inc.HOME DEPOT | HOME DEPOT | Horizon Global Americas Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Horizon Global Americas Inc.Toyota Motor Mfg. | Toyota Motor Mfg. | Horizon Global Americas Inc. | $ 12,000,000.00 | $ 720,236.69 | $ 11,279,763.31 | | | | |
| Strongarm, LLCToyota | Toyota | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | | | | |
| Strongarm, LLCToyota Material Handling | Toyota Material Handling | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | Toyota Motor Corporation - MAI | $ 12,400,000.00 | $ 800,944.67 | $ 11,599,055.33 |
| Trico Products CorporationTOYOTA CANADA INC | TOYOTA CANADA INC | Trico Products Corporation | $ 400,000.00 | $ 80,707.98 | $ 319,292.02 | | | | |
| Hopkins Manufacturing CorporationTRACTOR SUPPLY CO | TRACTOR SUPPLY COMPANY | Hopkins Manufacturing Corporation | $ 10,000,000.00 | $ - | $ 10,000,000.00 | | | | |
| Horizon Global Americas Inc.ORSCHELN FARM & HOME | ORSCHELN FARM & HOME | Horizon Global Americas Inc. | $ 500,000.00 | $ - | $ 500,000.00 | Tractor Supply Company - MAI | $ 10,500,000.00 | $ 9,839,604.67 | $ 660,395.33 |
| Horizon Global Americas Inc.TRACTOR SUPPLY COMPANY | TRACTOR SUPPLY COMPANY | Horizon Global Americas Inc. | $ 10,000,000.00 | $ 9,839,604.67 | $ 160,395.33 | | | | |
| Carter Fuel Systems, LLCNAVISTAR INC | NAVISTAR INC | Carter Fuel Systems, LLC | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar | Navistar | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar - 82106AX | Navistar - 82106AX | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar Canada, Inc. | Navistar Canada, Inc. | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar, Inc. | Navistar, Inc. | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Traton SE | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Trico Products CorporationNAVISTAR INC | NAVISTAR INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNAVISTAR, INC | NAVISTAR, INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico SA de CV | Navistar Mexico SA de CV | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico S de RL | Navistar Mexico S de RL | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar San Antonio Assy | Navistar San Antonio Assy | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Hopkins Manufacturing CorporationU-HAUL | U-HAUL | Hopkins Manufacturing Corporation | $ 4,000,000.00 | $ - | $ 4,000,000.00 | U-Haul Holding Company | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 |
| Horizon Global Americas Inc.UHAUL | UHAUL | Horizon Global Americas Inc. | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 | | | | |
| Trico Products CorporationVolkswagen C/O Unyson | Volkswagen C/O Unyson | Trico Products Corporation | $ 2,000,000.00 | $ 84,879.60 | $ 1,915,120.40 | Volkswagen AG | $ 2,000,000.00 | $ 218,902.51 | $ 1,781,097.49 |
| Trico Products CorporationVOLKSWAGEN GROUP OF AM | VOLKSWAGEN GROUP OF AMERI | Trico Products Corporation | $ 2,000,000.00 | $ 134,022.91 | $ 1,865,977.09 | | | | |
| Horizon Global Americas Inc.GRAINGER WW INC WHSE | GRAINGER WW INC WHSE | Horizon Global Americas Inc. | $ 1,000,000.00 | $ 334,336.03 | $ 665,663.97 | W.W. Grainger INC. - MAI | $ 1,000,000.00 | $ 334,336.03 | $ 665,663.97 |
| Brake Parts Inc LLCWAL-MART.COM USA LLC | WAL-MART.COM USA LLC | Brake Parts Inc LLC | $ 183,000,000.00 | $ 30,489,358.68 | $ 152,510,641.32 | | | | |
| Champion Laboratories, Inc.Walmart Stores Inc | Walmart Stores Inc | Champion Laboratories, Inc. | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Champion Laboratories, Inc.WAL-MART STORES INC | WAL-MART STORES INC | Champion Laboratories, Inc. | $ 183,000,000.00 | $ 29,038,962.87 | $ 153,961,037.13 | | | | |
| FRAM Group Operations LLCWalmart Stores Inc | Walmart Stores Inc | FRAM Group Operations LLC | $ 183,000,000.00 | $ 118,449,350.85 | $ 64,550,649.15 | Walmart Inc. (NYSE:WMT) | $ 183,000,000.00 | $ 182,332,502.54 | $ 667,497.46 |
| Hopkins Manufacturing CorporationWALMART INC. | WALMART INC. | Hopkins Manufacturing Corporation | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Horizon Global Americas Inc.WAL-MART STORES | WAL-MART STORES | Horizon Global Americas Inc. | $ 183,000,000.00 | $ 3,993,184.38 | $ 179,006,815.62 | | | | |
| Trico Products CorporationWAL-MART STORES,INC. | WAL-MART STORES,INC. | Trico Products Corporation | $ 183,000,000.00 | $ 361,645.76 | $ 182,638,354.24 | | | | |

| | Currently in Katsumi Upload | 7,351,620 |
|---|---|---|
| | Additional capacity remaining after upload | 4,637,512 |

I recommend not filtering/sorting this tab as some of the formulas get changed when doing so.

| Customer | Customer Additional Availability | Parent | Parent Additional Availability |
|---|---|---|---|
| Champion Laboratories, Inc. - Volvo Group NA | 835,346.83 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Group North America | 2,603,517.13 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks Canada | 998,914.84 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks NA | 2,451,349.14 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North America | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Truck North America | 2,838,817.47 | AB Volvo | 160,896.80 |
| Horizon Global Americas Inc. - ACE HARDWARE | 556,800.43 | Ace Hardware Corporation | 556,800.43 |
| ASC Industries, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| ASC Industries, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Cardone Industries Inc. - ADVANCE AUTO PARTS | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Advance Auto Parts, Inc. | 88,914,444.29 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Advance Auto Parts, Inc. | 61,018,782.31 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Advance Auto Parts, Inc. | 60,422,479.42 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - AMAZON.COM | 144,250,168.58 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Carter Fuel Systems, LLC - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Champion Laboratories, Inc. - AMAZON.COM SERVICES INC | 165,467,398.94 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| CWD, LLC (d/b/a CENTRIC PARTS) - AMAZON.COM SERVICES INC. | 175,416,668.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| FRAM Group Operations LLC - Amazon Dot Com Kydc INC | 72,871,258.49 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Hopkins Manufacturing Corporation - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Horizon Global Americas Inc. - Amazon.com Services, Inc | 166,913,459.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Trico Products Corporation - AMAZON.COM, INC. | 182,497,902.63 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| ASC Industries, Inc. - AutoZone, Inc. | 115,275,554.60 | AutoZone, Inc. - MAI | 178,277.12 |
| Brake Parts Inc LLC - AutoZone, Inc. | 115,886,863.75 | AutoZone, Inc. - MAI | 178,277.12 |
| Cardone Industries Inc. - AUTOZONE | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Carter Fuel Systems, LLC - AutoZone, Inc. | 113,174,925.55 | AutoZone, Inc. - MAI | 178,277.12 |
| Champion Laboratories, Inc. - AutoZone, Inc. | 109,798,180.63 | AutoZone, Inc. - MAI | 178,277.12 |
| FRAM Group Operations LLC - AutoZone, Inc. | 75,206,538.56 | AutoZone, Inc. - MAI | 178,277.12 |
| Strongarm, LLC - AutoZone, Inc. | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - AutoZone, Inc. | 50,836,214.03 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - BMW Manufacturing Co. LLC | 597,333.60 | Bavarian Moroten Werke / | 222,796.56 |
| Trico Products Corporation - BMW Manufacturing Corp. | 809,320.80 | Bavarian Moroten Werke / | 222,796.56 |
| Trico Products Corporation - BMW OF NORTH AMERICA,LLC | 611,654.16 | Bavarian Moroten Werke / | 222,796.56 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Bridgestone Retail Operations, LLC | 13,319,808.63 | Bridgestone Corporation (' | 13,319,808.63 |
| ASC Industries, Inc. - Canadian Tire Corporation Limited | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORPORATION, LIMITED | 31,788,295.52 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - CANADIAN TIRE CORP LTD CR | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Champion Laboratories, Inc. - Canadian Tire Corporation Limited | 42,647,189.44 | Canadian Tire Corporation | 2,891,141.58 |
| CWD, LLC (d/b/a CENTRIC PARTS) - CANADIAN TIRE CORP LTD | 49,259,906.51 | Canadian Tire Corporation | 2,891,141.58 |
| Hopkins Manufacturing Corporation - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Horizon Global Americas Inc. - Canadian Tire | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Strongarm, LLC - CANADIAN TIRE CORP | 59,485,558.18 | Canadian Tire Corporation | 2,891,141.58 |
| Trico Products Corporation - CANADIAN TIRE CORP LTD | 56,766,469.84 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - Caterpillar, Inc. | 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | 10,000,000.00 |
| ASC Industries, Inc. - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| ASC Industries, Inc. - Ford Service Parts Division | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Customer Service Division | 223,099,394.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Co | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company | 207,673,248.35 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company S.A. De C.V | 6,189,858.32 | Ford Motor Company | 7,298.58 |
| Horizon Global Americas Inc. - Ford Motor Company | 114,948,882.03 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Customer Service Div. | 198,100,000.00 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co | 223,093,218.49 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co. | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Company | 134,606,897.61 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD MOTOR CO. S.A DE C.V | 15,596,585.57 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD PARTS & SERVICE | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div. | 212,499,214.21 | Ford Motor Company | 7,298.58 |
| Brake Parts Inc LLC - General Motors Corp SPO | 56,071,334.15 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - General Motors of Canada Company | 11,443,647.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - G M S P O | 291,599,679.27 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GENERAL MOTORS | 301,415,086.77 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM | 305,100,000.00 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENT ANALYSIS | 290,903,091.39 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENTS ANALYSIS | 305,080,798.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - NAPA | 43,646,707.34 | Genuine Parts Company - | 47,984.16 |
| Cardone Industries Inc. - NAPA US (GPC) | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Carter Fuel Systems, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Champion Laboratories, Inc. - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - NAPA | 99,563,409.82 | Genuine Parts Company - | 47,984.16 |
| Strongarm, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Trico Products Corporation - NAPA | 86,837,867.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - American Honda Motor Co Inc | 893,873.20 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda de Mexico S.A. de C.V. | 4,761,245.12 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda De Mexico S.A. de C.V C/O Ceva Log | 4,937,556.82 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda Of America MFG INC | 4,398,916.16 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda R&D Americas | 4,999,885.22 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - American Honda Motor Co., | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - Honda North America | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Hopkins Manufacturing Corporation - LOWE'S COMPANIES, INC. | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Horizon Global Americas Inc. - LOWES COMPANIES | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Trico Products Corporation - MERCEDES-BENZ USA,LLC | 1,000,000.00 | Mercedes-Benz Group AG | 958,848.00 |
| Trico Products Corporation - MERCEDES-BENZ US INT, INC | 958,848.00 | Mercedes-Benz Group AG | 958,848.00 |
| Brake Parts Inc LLC - NISSAN CANADA INC  (NCI) | 7,018,541.12 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - Nissan Mexicana S.A. de C.V. | 1,336,793.92 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - NISSAN NORTH AMERICA INC | 2,813,985.63 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Nissan - North America | 8,000,000.00 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN CANADA, INC | 7,270,185.93 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - Nissan Mexicana SA de CV | 879,328.73 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN PARTS REDIST CTR | 6,491,407.09 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| ASC Industries, Inc. - Ozark Purchasing LLC | 111,326,461.14 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - Ozark Purchasing LLC | 62,351,846.82 | O'Reilly Automotive, Inc. - | 648.43 |
| Cardone Industries Inc. - OZARK AUTOMOTIVE MASTER | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Carter Fuel Systems, LLC - Ozark Purchasing LLC | 73,801,289.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Champion Laboratories, Inc. - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |

| | | | |
|---|---|---|---|
| FRAM Group Operations LLC - Ozark Purchasing LLC | 98,653,227.15 | O'Reilly Automotive, Inc. - | 648.43 |
| Strongarm, LLC - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Trico Products Corporation - Ozark Purchasing LLC | 101,867,824.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - FCA US | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Champion Laboratories, Inc. - FCA US LLC | 135,149,768.14 | Stellantis N.V. - MAI | 4,345.85 |
| FRAM Group Operations LLC - Chrysler Corporation | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Horizon Global Americas Inc. - FCA US | 117,381,738.16 | Stellantis N.V. - MAI | 4,345.85 |
| Strongarm, LLC - FCA US (Chrysler Group Old) | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Corporation | 151,329,643.15 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Group LLC | 154,532,725.74 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Daimler Chrysler NA LLC | 161,988,315.35 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US | 162,999,432.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US LLC | 94,622,723.31 | Stellantis N.V. - MAI | 4,345.85 |
| Hopkins Manufacturing Corporation - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - Toyota Motor Mfg. | 11,264,417.71 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota Material Handling | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Trico Products Corporation - TOYOTA CANADA INC | 303,946.42 | Toyota Motor Corporation | 11,583,709.73 |
| Hopkins Manufacturing Corporation - TRACTOR SUPPLY COMPANY | 10,000,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - ORSCHELN FARM & HOME | 500,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - TRACTOR SUPPLY COMPANY | 17.63 | Tractor Supply Company - | 500,017.63 |
| Carter Fuel Systems, LLC - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar - 82106AX | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Canada, Inc. | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar, Inc. | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR, INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico SA de CV | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico S de RL | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar San Antonio Assy | 1,000,000.00 | Traton SE | 1,000,000.00 |

**DEBTORS' EXHIBIT NO. 128**
**Page 5 of 13**

| | | Facility | Used | Remaining | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $ 1,616,350,000.00 | $1,604,360,867.20 | $ 11,989,132.80 | | | | | $ 1,417,787,346.43 | |
| | | *sort 1 alpha* | | | | *Sort 2 alpha* | | | | |
| Unique | Account Debtor | Seller | Account Debtor Purchase Sublimit | Account Debtor Sublimit Used | Debtor Remaining Capacity | Parent/Affiliate Pool | Pool Limit | Pool Utilization | Pool Remaining Capacity | |
| Champion Laboratories, Inc.Volvo Group NA | Volvo Group NA | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 2,020,336.04 | $ 979,663.96 | | | | | |
| Champion Laboratories, Inc.Volvo Group North America | Volvo Group North America | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 252,165.74 | $ 2,747,834.26 | | | | | |
| Champion Laboratories, Inc.Volvo Trucks Canada | Volvo Trucks Canada | Champion Laboratories, Inc. | $ 1,000,000.00 | $ 1,085.16 | $ 998,914.84 | | | | | |
| Champion Laboratories, Inc.Volvo Trucks NA | Volvo Trucks NA | Champion Laboratories, Inc. | $ 3,000,000.00 | $ 404,333.73 | $ 2,595,666.27 | AB Volvo | $ 3,000,000.00 | $ 2,694,786.07 | $ 305,213.93 | |
| Trico Products CorporationVolvo Group North | Volvo Group North | Trico Products Corporation | $ 3,000,000.00 | $ - | $ 3,000,000.00 | | | | | |
| Trico Products CorporationVolvo Group North America | Volvo Group North America | Trico Products Corporation | $ 3,000,000.00 | $ - | $ 3,000,000.00 | | | | | |
| Trico Products CorporationVolvo Truck North America | Volvo Truck North America | Trico Products Corporation | $ 3,000,000.00 | $ 16,865.40 | $ 2,983,134.60 | | | | | |
| Horizon Global Americas Inc.ACE HARDWARE | ACE HARDWARE | Horizon Global Americas Inc. | $ 1,100,000.00 | $ 542,008.51 | $ 557,991.49 | Ace Hardware Corporation - MAI | $ 1,100,000.00 | $ 542,008.51 | $ 557,991.49 | |
| ASC Industries, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | ASC Industries, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| ASC Industries, Inc.Carquest | Carquest | ASC Industries, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Brake Parts Inc LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Brake Parts Inc LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Brake Parts Inc LLCCarquest | Carquest | Brake Parts Inc LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Cardone Industries Inc.ADVANCE AUTO PARTS | ADVANCE AUTO PARTS | Cardone Industries Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Carter Fuel Systems, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Carter Fuel Systems, LLC | $ 105,000,000.00 | $ 16,085,555.71 | $ 88,914,444.29 | | | | | |
| Carter Fuel Systems, LLCCarquest | Carquest | Carter Fuel Systems, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Champion Laboratories, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | Champion Laboratories, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | Advance Auto Parts, Inc. - MAI | $ 105,000,000.00 | $ 104,644,293.98 | $ 355,706.02 | |
| Champion Laboratories, Inc.Carquest | Carquest | Champion Laboratories, Inc. | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| FRAM Group Operations LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | FRAM Group Operations LLC | $ 105,000,000.00 | $ 43,981,217.69 | $ 61,018,782.31 | | | | | |
| FRAM Group Operations LLCCarquest | Carquest | FRAM Group Operations LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Strongarm, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Strongarm, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Strongarm, LLCCarquest | Carquest | Strongarm, LLC | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Trico Products CorporationAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Trico Products Corporation | $ 105,000,000.00 | $ 44,577,520.58 | $ 60,422,479.42 | | | | | |
| Trico Products CorporationCarquest | Carquest | Trico Products Corporation | $ 105,000,000.00 | $ - | $ 105,000,000.00 | | | | | |
| Brake Parts Inc LLCAMAZON.COM | AMAZON.COM | Brake Parts Inc LLC | $ 184,150,000.00 | $ 38,814,124.65 | $ 145,335,875.35 | | | | | |
| Carter Fuel Systems, LLCAMAZON.COM | AMAZON.COM | Carter Fuel Systems, LLC | $ 184,150,000.00 | $ - | $ 184,150,000.00 | | | | | |
| Champion Laboratories, Inc.AMAZON.COM SERVICES INC | AMAZON.COM SERVICES INC | Champion Laboratories, Inc. | $ 184,150,000.00 | $ 18,682,601.06 | $ 165,467,398.94 | | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)AMAZON.COM SERVICE | AMAZON.COM SERVICES INC. | CWD, LLC (d/b/a CENTRIC PARTS) | $ 184,150,000.00 | $ 7,647,625.13 | $ 176,502,374.87 | Amazon.com, Inc. (NasdaqGS:AMZN) - MAI | $ 193,150,000.00 | $ 192,054,610.31 | $ 1,095,389.69 | |
| FRAM Group Operations LLCAmazon Dot Com Kydc INC | Amazon Dot Com Kydc INC | FRAM Group Operations LLC | $ 184,150,000.00 | $ 110,193,034.74 | $ 73,956,965.26 | | | | | |
| Hopkins Manufacturing CorporationAMAZON.COM | AMAZON.COM | Hopkins Manufacturing Corporation | $ 184,150,000.00 | $ - | $ 184,150,000.00 | | | | | |
| Horizon Global Americas Inc.Amazon.com Services, Inc | Amazon.com Services, Inc | Horizon Global Americas Inc. | $ 184,150,000.00 | $ 16,150,834.13 | $ 167,999,165.87 | | | | | |
| Trico Products CorporationAMAZON.COM, INC. | AMAZON.COM, INC. | Trico Products Corporation | $ 184,150,000.00 | $ 566,390.60 | $ 183,583,609.40 | | | | | |
| ASC Industries, Inc.AutoZone, Inc. | AutoZone, Inc. | ASC Industries, Inc. | $ 116,000,000.00 | $ 724,445.40 | $ 115,275,554.60 | | | | | |
| Brake Parts Inc LLCAutoZone, Inc. | AutoZone, Inc. | Brake Parts Inc LLC | $ 116,000,000.00 | $ 113,136.25 | $ 115,886,863.75 | | | | | |
| Cardone Industries Inc.AUTOZONE | AUTOZONE | Cardone Industries Inc. | $ 116,000,000.00 | $ - | $ 116,000,000.00 | | | | | |
| Carter Fuel Systems, LLCAutoZone, Inc. | AutoZone, Inc. | Carter Fuel Systems, LLC | $ 116,000,000.00 | $ 2,825,074.45 | $ 113,174,925.55 | AutoZone, Inc. - MAI | $ 116,000,000.00 | $ 115,821,722.88 | $ 178,277.12 | |
| Champion Laboratories, Inc.AutoZone, Inc. | AutoZone, Inc. | Champion Laboratories, Inc. | $ 116,000,000.00 | $ 6,201,819.37 | $ 109,798,180.63 | | | | | |
| FRAM Group Operations LLCAutoZone, Inc. | AutoZone, Inc. | FRAM Group Operations LLC | $ 116,000,000.00 | $ 40,793,461.44 | $ 75,206,538.56 | | | | | |
| Strongarm, LLCAutoZone, Inc. | AutoZone, Inc. | Strongarm, LLC | $ 116,000,000.00 | $ - | $ 116,000,000.00 | | | | | |
| Trico Products CorporationAutoZone, Inc. | AutoZone, Inc. | Trico Products Corporation | $ 116,000,000.00 | $ 65,163,785.97 | $ 50,836,214.03 | | | | | |
| Trico Products CorporationBMW Manufacturing Co. LLC | BMW Manufacturing Co. LLC | Trico Products Corporation | $ 1,000,000.00 | $ 300,422.40 | $ 699,577.60 | | | | | |
| Trico Products CorporationBMW Manufacturing Corp. | BMW Manufacturing Corp. | Trico Products Corporation | $ 1,000,000.00 | $ 88,435.20 | $ 911,564.80 | Bavarian Moroten Werke Aktiengesellschaft | $ 1,000,000.00 | $ 674,959.44 | $ 325,040.56 | |
| Trico Products CorporationBMW OF NORTH AMERICA,LL | BMW OF NORTH AMERICA,LLC | Trico Products Corporation | $ 1,000,000.00 | $ 286,101.84 | $ 713,898.16 | | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)Bridgestone Retail Ope | Bridgestone Retail Operations, LLC | CWD, LLC (d/b/a CENTRIC PARTS) | $ 13,500,000.00 | $ 180,191.37 | $ 13,319,808.63 | Bridgestone Corporation (TSE:5108) | $ 13,500,000.00 | $ 180,191.37 | $ 13,319,808.63 | |
| ASC Industries, Inc.Canadian Tire Corporation Limited | Canadian Tire Corporation Limited | ASC Industries, Inc. | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Brake Parts Inc LLC | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORPORATION, LIMIT | CANADIAN TIRE CORPORATION, LIMITED | Brake Parts Inc LLC | $ 59,500,000.00 | $ 27,397,130.45 | $ 32,102,869.55 | | | | | |
| Carter Fuel Systems, LLCCANADIAN TIRE CORP LTD CR | CANADIAN TIRE CORP LTD CR | Carter Fuel Systems, LLC | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | | |
| Champion Laboratories, Inc.Canadian Tire Corporation Li | Canadian Tire Corporation Limited | Champion Laboratories, Inc. | $ 59,500,000.00 | $ 16,538,236.53 | $ 42,961,763.47 | Canadian Tire Corporation, Limited (TSX:CTC.A) | $ 59,500,000.00 | $ 56,294,284.39 | $ 3,205,715.61 | |
| CWD, LLC (d/b/a CENTRIC PARTS)CANADIAN TIRE CORP L | CANADIAN TIRE CORP LTD | CWD, LLC (d/b/a CENTRIC PARTS) | $ 59,500,000.00 | $ 9,925,519.46 | $ 49,574,480.54 | | | | | |
| Hopkins Manufacturing CorporationCANADIAN TIRE COR | CANADIAN TIRE CORP LTD | Hopkins Manufacturing Corporation | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | | |
| Horizon Global Americas Inc.Canadian Tire | Canadian Tire | Horizon Global Americas Inc. | $ 59,500,000.00 | $ - | $ 59,500,000.00 | | | | | |
| Strongarm, LLCCANADIAN TIRE CORP | CANADIAN TIRE CORP | Strongarm, LLC | $ 59,500,000.00 | $ 14,441.82 | $ 59,485,558.18 | | | | | |
| Trico Products CorporationCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Trico Products Corporation | $ 59,500,000.00 | $ 2,418,956.13 | $ 57,081,043.87 | | | | | |
| Carter Fuel Systems, LLCCaterpillar, Inc. | Caterpillar, Inc. | Carter Fuel Systems, LLC | $ 10,000,000.00 | $ - | $ 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | $ 10,000,000.00 | $ - | $ 10,000,000.00 | |
| ASC Industries, Inc.Ford Motor Company | Ford Motor Company | ASC Industries, Inc. | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| ASC Industries, Inc.Ford Service Parts Division | Ford Service Parts Division | ASC Industries, Inc. | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| FRAM Group Operations LLCFord Customer Service Divis | Ford Customer Service Division | FRAM Group Operations LLC | $ 223,100,000.00 | $ 606.00 | $ 223,099,394.00 | | | | | |
| FRAM Group Operations LLCFord Motor Co | Ford Motor Co | FRAM Group Operations LLC | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| FRAM Group Operations LLCFord Motor Company | Ford Motor Company | FRAM Group Operations LLC | $ 223,100,000.00 | $ 15,426,751.65 | $ 207,673,248.35 | | | | | |
| FRAM Group Operations LLCFord Motor Company S.A. D | Ford Motor Company S.A. De C.V | FRAM Group Operations LLC | $ 15,600,000.00 | $ 9,410,141.68 | $ 6,189,858.32 | | | | | |
| Horizon Global Americas Inc.Ford Motor Company | Ford Motor Company | Horizon Global Americas Inc. | $ 223,100,000.00 | $ 107,855,925.81 | $ 115,244,074.19 | | | | | |
| Strongarm, LLCFord Customer Service Div. | Ford Customer Service Div. | Strongarm, LLC | $ 198,100,000.00 | $ - | $ 198,100,000.00 | Ford Motor Company | $ 232,100,000.00 | $ 231,797,509.26 | $ 302,490.74 | |
| Strongarm, LLCFord Motor Company | Ford Motor Company | Strongarm, LLC | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| Trico Products CorporationFord Motor Co | Ford Motor Co | Trico Products Corporation | $ 223,100,000.00 | $ 6,781.51 | $ 223,093,218.49 | | | | | |
| Trico Products CorporationFord Motor Co. | Ford Motor Co. | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| Trico Products CorporationFord Motor Company | Ford Motor Company | Trico Products Corporation | $ 223,100,000.00 | $ 88,493,102.39 | $ 134,606,897.61 | | | | | |
| Trico Products CorporationFORD MOTOR CO. S.A.DE C.V | FORD MOTOR CO. S.A DE C.V | Trico Products Corporation | $ 15,600,000.00 | $ 3,414.43 | $ 15,596,585.57 | | | | | |
| Trico Products CorporationFORD PARTS & SERVICE | FORD PARTS & SERVICE | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| Trico Products CorporationFord Parts & Service Div | Ford Parts & Service Div | Trico Products Corporation | $ 223,100,000.00 | $ - | $ 223,100,000.00 | | | | | |
| Trico Products CorporationFord Parts & Service Div. | Ford Parts & Service Div. | Trico Products Corporation | $ 223,100,000.00 | $ 10,600,785.79 | $ 212,499,214.21 | | | | | |
| Brake Parts Inc LLCGeneral Motors Corp SPO | General Motors Corp SPO | Brake Parts Inc LLC | $ 305,100,000.00 | $ 245,440,119.22 | $ 59,659,880.78 | | | | | |
| Brake Parts Inc LLCGeneral Motors of Canada Company | General Motors of Canada Company | Brake Parts Inc LLC | $ 50,000,000.00 | $ 34,967,806.04 | $ 15,032,193.96 | | | | | |
| Brake Parts Inc LLCG M S P O | G M S P O | Brake Parts Inc LLC | $ 305,100,000.00 | $ 9,911,774.10 | $ 295,188,225.90 | | | | | |
| Champion Laboratories, Inc.GENERAL MOTORS | GENERAL MOTORS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 96,366.60 | $ 305,003,633.40 | General Motors Company - MAI | $ 312,100,000.00 | $ 301,043,629.61 | $ 11,056,370.39 | |
| Champion Laboratories, Inc.GM | GM | Champion Laboratories, Inc. | $ 305,100,000.00 | $ - | $ 305,100,000.00 | | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENT A | GM - NAO DISBURSEMENT ANALYSIS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 10,608,361.98 | $ 294,491,638.02 | | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENTS | GM - NAO DISBURSEMENTS ANALYSIS | Champion Laboratories, Inc. | $ 305,100,000.00 | $ 19,201.67 | $ 305,080,798.33 | | | | | |
| Brake Parts Inc LLCNAPA | NAPA | Brake Parts Inc LLC | $ 115,000,000.00 | $ 71,353,292.66 | $ 43,646,707.34 | | | | | |
| Cardone Industries Inc.NAPA US (GPC) | NAPA US (GPC) | Cardone Industries Inc. | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | | |
| Carter Fuel Systems, LLCNAPA | NAPA | Carter Fuel Systems, LLC | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | | |
| Champion Laboratories, Inc.NAPA | NAPA | Champion Laboratories, Inc. | $ 115,000,000.00 | $ - | $ 115,000,000.00 | Genuine Parts Company - MAI | $ 115,000,000.00 | $ 114,952,015.84 | $ 47,984.16 | |
| FRAM Group Operations LLCNAPA | NAPA | FRAM Group Operations LLC | $ 115,000,000.00 | $ 15,436,590.18 | $ 99,563,409.82 | | | | | |
| Strongarm, LLCNAPA | NAPA | Strongarm, LLC | $ 115,000,000.00 | $ - | $ 115,000,000.00 | | | | | |
| Trico Products CorporationNAPA | NAPA | Trico Products Corporation | $ 115,000,000.00 | $ 28,162,133.00 | $ 86,837,867.00 | | | | | |
| FRAM Group Operations LLCAmerican Honda Motor Co I | American Honda Motor Co Inc | FRAM Group Operations LLC | $ 5,000,000.00 | $ 4,106,126.80 | $ 893,873.20 | | | | | |
| FRAM Group Operations LLCHonda de Mexico S.A. de C.\ | Honda de Mexico S.A. de C.V. | FRAM Group Operations LLC | $ 5,000,000.00 | $ 238,754.88 | $ 4,761,245.12 | | | | | |
| FRAM Group Operations LLCHonda De Mexico S.A. De C. | Honda de Mexico S.A. De C.V C/O Ceva Logistics | FRAM Group Operations LLC | $ 5,000,000.00 | $ 52,035.98 | $ 4,947,964.02 | | | | | |
| FRAM Group Operations LLCHonda Of America MFG INC | Honda Of America MFG INC | FRAM Group Operations LLC | $ 5,000,000.00 | $ 590,676.64 | $ 4,409,323.36 | Honda Motor Co., Ltd. | $ 5,000,000.00 | $ 4,987,709.08 | $ 12,290.92 | |
| FRAM Group Operations LLCHonda R&D Americas | Honda R&D Americas | FRAM Group Operations LLC | $ 5,000,000.00 | $ 114.78 | $ 4,999,885.22 | | | | | |
| Strongarm, LLCAmerican Honda Motor Co., | American Honda Motor Co., | Strongarm, LLC | $ 5,000,000.00 | $ - | $ 5,000,000.00 | | | | | |
| Strongarm, LLCHonda North America | Honda North America | Strongarm, LLC | $ 5,000,000.00 | $ - | $ 5,000,000.00 | | | | | |
| Hopkins Manufacturing CorporationLOWE'S COMPANIES | LOWE'S COMPANIES, INC. | Hopkins Manufacturing Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Lowe's Companies, Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | |
| Horizon Global Americas Inc.LOWES COMPANIES | LOWES COMPANIES | Horizon Global Americas Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | | |
| Trico Products CorporationMERCEDES-BENZ USA,LLC | MERCEDES-BENZ USA,LLC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Mercedes-Benz Group AG | $ 1,000,000.00 | $ 41,152.00 | $ 958,848.00 | |
| Trico Products CorporationMERCEDES-BENZ US INT, INC | MERCEDES-BENZ US INT, INC | Trico Products Corporation | $ 1,000,000.00 | $ 41,152.00 | $ 958,848.00 | | | | | |
| Brake Parts Inc LLCNISSAN CANADA INC  (NCI) | NISSAN CANADA INC  (NCI) | Brake Parts Inc LLC | $ 8,000,000.00 | $ 429,664.01 | $ 7,570,335.99 | | | | | |
| Brake Parts Inc LLCNissan Mexicana S.A. de C.V. | Nissan Mexicana S.A. de C.V. | Brake Parts Inc LLC | $ 1,500,000.00 | $ 163,206.08 | $ 1,336,793.92 | | | | | |
| Brake Parts Inc LLCNISSAN NORTH AMERICA INC | NISSAN NORTH AMERICA INC | Brake Parts Inc LLC | $ 8,000,000.00 | $ 4,634,219.50 | $ 3,365,780.50 | | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)Nissan - North America | Nissan - North America | CWD, LLC (d/b/a CENTRIC PARTS) | $ 8,000,000.00 | $ - | $ 8,000,000.00 | Nissan Motor Co., Ltd. | $ 8,000,000.00 | $ 6,430,783.23 | $ 1,569,216.77 | |

| Entity Pair | Counterparty | Debtor | Cap | Amount 1 | Amount 2 | Group | Group Cap | Group Amt 1 | Group Amt 2 |
|---|---|---|---|---|---|---|---|---|---|
| Trico Products CorporationNISSAN CANADA, INC | NISSAN CANADA, INC | Trico Products Corporation | $ 8,000,000.00 | $ 178,019.20 | $ 7,821,980.80 | | | | |
| Trico Products CorporationNissan Mexicana SA de CV | Nissan Mexicana SA de CV | Trico Products Corporation | $ 1,500,000.00 | $ 68,876.40 | $ 1,431,123.60 | | | | |
| Trico Products CorporationNISSAN PARTS REDIST CTR | NISSAN PARTS REDIST CTR | Trico Products Corporation | $ 8,000,000.00 | $ 956,798.04 | $ 7,043,201.96 | | | | |
| ASC Industries, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | ASC Industries, Inc. | $ 112,000,000.00 | $ 673,538.86 | $ 111,326,461.14 | | | | |
| Brake Parts Inc LLCOzark Purchasing LLC | Ozark Purchasing LLC | Brake Parts Inc LLC | $ 112,000,000.00 | $ 49,647,674.69 | $ 62,352,325.31 | | | | |
| Cardone Industries Inc.OZARK AUTOMOTIVE MASTER | OZARK AUTOMOTIVE MASTER | Cardone Industries Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Carter Fuel Systems, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Carter Fuel Systems, LLC | $ 112,000,000.00 | $ 38,198,710.84 | $ 73,801,289.16 | O'Reilly Automotive, Inc. - MAI | $ 112,000,000.00 | $ 111,998,873.08 | $ 1,126.92 |
| Champion Laboratories, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | Champion Laboratories, Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| FRAM Group Operations LLCOzark Purchasing LLC | Ozark Purchasing LLC | FRAM Group Operations LLC | $ 112,000,000.00 | $ 13,346,772.85 | $ 98,653,227.15 | | | | |
| Strongarm, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Strongarm, LLC | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Trico Products CorporationOzark Purchasing LLC | Ozark Purchasing LLC | Trico Products Corporation | $ 112,000,000.00 | $ 10,132,175.84 | $ 101,867,824.16 | | | | |
| Brake Parts Inc LLCFCA US | FCA US | Brake Parts Inc LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Champion Laboratories, Inc.FCA US LLC | FCA US LLC | Champion Laboratories, Inc. | $ 163,000,000.00 | $ 27,850,231.86 | $ 135,149,768.14 | | | | |
| FRAM Group Operations LLCChrysler Corporation | Chrysler Corporation | FRAM Group Operations LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Horizon Global Americas Inc.FCA US | FCA US | Horizon Global Americas Inc. | $ 163,000,000.00 | $ 45,618,261.84 | $ 117,381,738.16 | | | | |
| Strongarm, LLCFCA US (Chrysler Group Old) | FCA US (Chrysler Group Old) | Strongarm, LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | Stellantis N.V. - MAI | $ 163,000,000.00 | $ 162,988,268.04 | $ 11,731.96 |
| Trico Products CorporationChrysler Corporation | Chrysler Corporation | Trico Products Corporation | $ 163,000,000.00 | $ 11,670,356.85 | $ 151,329,643.15 | | | | |
| Trico Products CorporationChrysler Group LLC | Chrysler Group LLC | Trico Products Corporation | $ 163,000,000.00 | $ 8,467,274.26 | $ 154,532,725.74 | | | | |
| Trico Products CorporationDaimler Chrysler NA LLC | Daimler Chrysler NA LLC | Trico Products Corporation | $ 163,000,000.00 | $ 1,004,298.54 | $ 161,995,701.46 | | | | |
| Trico Products CorporationFCA US | FCA US | Trico Products Corporation | $ 163,000,000.00 | $ 568.00 | $ 162,999,432.00 | | | | |
| Trico Products CorporationFCA US LLC | FCA US LLC | Trico Products Corporation | $ 163,000,000.00 | $ 68,377,276.69 | $ 94,622,723.31 | | | | |
| Hopkins Manufacturing CorporationHOME DEPOT | HOME DEPOT | Hopkins Manufacturing Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | The Home Depot Inc. - MAI | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Horizon Global Americas Inc.HOME DEPOT | HOME DEPOT | Horizon Global Americas Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Horizon Global Americas Inc.Toyota Motor Mfg. | Toyota Motor Mfg. | Horizon Global Americas Inc. | $ 12,000,000.00 | $ 720,236.69 | $ 11,279,763.31 | | | | |
| Strongarm, LLCToyota | Toyota | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | Toyota Motor Corporation - MAI | $ 12,400,000.00 | $ 800,944.67 | $ 11,599,055.33 |
| Strongarm, LLCToyota Material Handling | Toyota Material Handling | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | | | | |
| Trico Products CorporationTOYOTA CANADA INC | TOYOTA CANADA INC | Trico Products Corporation | $ 400,000.00 | $ 80,707.98 | $ 319,292.02 | | | | |
| Hopkins Manufacturing CorporationTRACTOR SUPPLY CO | TRACTOR SUPPLY COMPANY | Hopkins Manufacturing Corporation | $ 10,000,000.00 | $ - | $ 10,000,000.00 | | | | |
| Horizon Global Americas Inc.ORSCHELN FARM & HOME | ORSCHELN FARM & HOME | Horizon Global Americas Inc. | $ 500,000.00 | $ - | $ 500,000.00 | Tractor Supply Company - MAI | $ 10,500,000.00 | $ 9,839,604.67 | $ 660,395.33 |
| Horizon Global Americas Inc.TRACTOR SUPPLY COMPANY | TRACTOR SUPPLY COMPANY | Horizon Global Americas Inc. | $ 10,000,000.00 | $ 9,839,604.67 | $ 160,395.33 | | | | |
| Carter Fuel Systems, LLCNAVISTAR INC | NAVISTAR INC | Carter Fuel Systems, LLC | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar | Navistar | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar - 82106AX | Navistar - 82106AX | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar Canada, Inc. | Navistar Canada, Inc. | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar, Inc. | Navistar, Inc. | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Traton SE | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Trico Products CorporationNAVISTAR INC | NAVISTAR INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNAVISTAR, INC | NAVISTAR, INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico SA de CV | Navistar Mexico SA de CV | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico S de RL | Navistar Mexico S de RL | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar San Antonio Assy | Navistar San Antonio Assy | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Hopkins Manufacturing CorporationU-HAUL | U-HAUL | Hopkins Manufacturing Corporation | $ 4,000,000.00 | $ - | $ 4,000,000.00 | U-Haul Holding Company | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 |
| Horizon Global Americas Inc.UHAUL | UHAUL | Horizon Global Americas Inc. | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 | | | | |
| Trico Products CorporationVolkswagen C/O Unyson | Volkswagen C/O Unyson | Trico Products Corporation | $ 2,000,000.00 | $ 84,879.60 | $ 1,915,120.40 | Volkswagen AG | $ 2,000,000.00 | $ 218,902.51 | $ 1,781,097.49 |
| Trico Products CorporationVOLKSWAGEN GROUP OF AM | VOLKSWAGEN GROUP OF AMERI | Trico Products Corporation | $ 2,000,000.00 | $ 134,022.91 | $ 1,865,977.09 | | | | |
| Horizon Global Americas Inc.GRAINGER WW INC WHSE | GRAINGER WW INC WHSE | Horizon Global Americas Inc. | $ 334,336.03 | $ 665,663.97 | W.W. Grainger INC. - MAI | $ 1,000,000.00 | $ 334,336.03 | $ 665,663.97 |
| Brake Parts Inc LLCWAL-MART.COM USA LLC | WAL-MART.COM USA LLC | Brake Parts Inc LLC | $ 183,000,000.00 | $ 30,489,358.68 | $ 152,510,641.32 | | | | |
| Champion Laboratories, Inc.Walmart Stores Inc | Walmart Stores Inc | Champion Laboratories, Inc. | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Champion Laboratories, Inc.WAL-MART STORES INC | WAL-MART STORES INC | Champion Laboratories, Inc. | $ 183,000,000.00 | $ 29,038,962.87 | $ 153,961,037.13 | | | | |
| FRAM Group Operations LLCWalmart Stores Inc | Walmart Stores Inc | FRAM Group Operations LLC | $ 183,000,000.00 | $ 118,449,350.85 | $ 64,550,649.15 | Walmart Inc. (NYSE:WMT) | $ 183,000,000.00 | $ 182,332,502.54 | $ 667,497.46 |
| Hopkins Manufacturing CorporationWALMART INC. | WALMART INC. | Hopkins Manufacturing Corporation | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Horizon Global Americas Inc.WAL-MART STORES | WAL-MART STORES | Horizon Global Americas Inc. | $ 183,000,000.00 | $ 3,993,184.38 | $ 179,006,815.62 | | | | |
| Trico Products CorporationWAL-MART STORES,INC. | WAL-MART STORES,INC. | Trico Products Corporation | $ 183,000,000.00 | $ 361,645.76 | $ 182,638,354.24 | | | | |

| | Currently in Katsumi Upload | 7,351,620 |
| | Additional capacity remaining after upload | 4,637,512 |

I recommend not filtering/sorting this tab as some of the formulas get changed when doing so.

| Customer | Customer Additional Availability | Parent | Parent Additional Availability |
|---|---|---|---|
| Champion Laboratories, Inc. - Volvo Group NA | 835,346.83 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Group North America | 2,603,517.13 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks Canada | 998,914.84 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks NA | 2,451,349.14 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North America | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Truck North America | 2,838,817.47 | AB Volvo | 160,896.80 |
| Horizon Global Americas Inc. - ACE HARDWARE | 556,800.43 | Ace Hardware Corporation | 556,800.43 |
| ASC Industries, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| ASC Industries, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Cardone Industries Inc. - ADVANCE AUTO PARTS | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Advance Auto Parts, Inc. | 88,914,444.29 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Advance Auto Parts, Inc. | 61,018,782.31 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Advance Auto Parts, Inc. | 60,422,479.42 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - AMAZON.COM | 144,250,168.58 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Carter Fuel Systems, LLC - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Champion Laboratories, Inc. - AMAZON.COM SERVICES INC | 165,467,398.94 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| CWD, LLC (d/b/a CENTRIC PARTS) - AMAZON.COM SERVICES INC. | 175,416,668.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| FRAM Group Operations LLC - Amazon Dot Com Kydc INC | 72,871,258.49 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Hopkins Manufacturing Corporation - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Horizon Global Americas Inc. - Amazon.com Services, Inc | 166,913,459.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Trico Products Corporation - AMAZON.COM, INC. | 182,497,902.63 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| ASC Industries, Inc. - AutoZone, Inc. | 115,275,554.60 | AutoZone, Inc. - MAI | 178,277.12 |
| Brake Parts Inc LLC - AutoZone, Inc. | 115,886,863.75 | AutoZone, Inc. - MAI | 178,277.12 |
| Cardone Industries Inc. - AUTOZONE | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Carter Fuel Systems, LLC - AutoZone, Inc. | 113,174,925.55 | AutoZone, Inc. - MAI | 178,277.12 |
| Champion Laboratories, Inc. - AutoZone, Inc. | 109,798,180.63 | AutoZone, Inc. - MAI | 178,277.12 |
| FRAM Group Operations LLC - AutoZone, Inc. | 75,206,538.56 | AutoZone, Inc. - MAI | 178,277.12 |
| Strongarm, LLC - AutoZone, Inc. | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - AutoZone, Inc. | 50,836,214.03 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - BMW Manufacturing Co. LLC | 597,333.60 | Bavarian Moroten Werke | 222,796.56 |
| Trico Products Corporation - BMW Manufacturing Corp. | 809,320.80 | Bavarian Moroten Werke | 222,796.56 |
| Trico Products Corporation - BMW OF NORTH AMERICA,LLC | 611,654.16 | Bavarian Moroten Werke | 222,796.56 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Bridgestone Retail Operations, LLC | 13,319,808.63 | Bridgestone Corporation ( | 13,319,808.63 |
| ASC Industries, Inc. - Canadian Tire Corporation Limited | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORPORATION, LIMITED | 31,788,295.52 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - CANADIAN TIRE CORP LTD CR | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Champion Laboratories, Inc. - Canadian Tire Corporation Limited | 42,647,189.44 | Canadian Tire Corporation | 2,891,141.58 |
| CWD, LLC (d/b/a CENTRIC PARTS) - CANADIAN TIRE CORP LTD | 49,259,906.51 | Canadian Tire Corporation | 2,891,141.58 |
| Hopkins Manufacturing Corporation - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Horizon Global Americas Inc. - Canadian Tire | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Strongarm, LLC - CANADIAN TIRE CORP | 59,485,558.18 | Canadian Tire Corporation | 2,891,141.58 |
| Trico Products Corporation - CANADIAN TIRE CORP LTD | 56,766,469.84 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - Caterpillar, Inc. | 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | 10,000,000.00 |
| ASC Industries, Inc. - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| ASC Industries, Inc. - Ford Service Parts Division | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Customer Service Division | 223,099,394.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Co | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company | 207,673,248.35 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company S.A. De C.V | 6,189,858.32 | Ford Motor Company | 7,298.58 |
| Horizon Global Americas Inc. - Ford Motor Company | 114,948,882.03 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Customer Service Div. | 198,100,000.00 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co | 223,093,218.49 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co. | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Company | 134,606,897.61 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD MOTOR CO. S.A DE C.V | 15,596,585.57 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD PARTS & SERVICE | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div. | 212,499,214.21 | Ford Motor Company | 7,298.58 |
| Brake Parts Inc LLC - General Motors Corp SPO | 56,071,334.15 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - General Motors of Canada Company | 11,443,647.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - G M S P O | 291,599,679.27 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GENERAL MOTORS | 301,415,086.77 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM | 305,100,000.00 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENT ANALYSIS | 290,903,091.39 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENTS ANALYSIS | 305,080,798.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - NAPA | 43,646,707.34 | Genuine Parts Company - | 47,984.16 |
| Cardone Industries Inc. - NAPA US (GPC) | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Carter Fuel Systems, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Champion Laboratories, Inc. - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - NAPA | 99,563,409.82 | Genuine Parts Company - | 47,984.16 |
| Strongarm, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Trico Products Corporation - NAPA | 86,837,867.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - American Honda Motor Co Inc | 893,873.20 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda de Mexico S.A. de C.V. | 4,761,245.12 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda De Mexico S.A. de C.V C/O Ceva Log | 4,937,556.82 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda Of America MFG INC | 4,398,916.16 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda R&D Americas | 4,999,885.22 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - American Honda Motor Co., | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - Honda North America | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Hopkins Manufacturing Corporation - LOWE'S COMPANIES, INC. | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Horizon Global Americas Inc. - LOWES COMPANIES | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Trico Products Corporation - MERCEDES-BENZ USA,LLC | 1,000,000.00 | Mercedes-Benz Group AG | 958,848.00 |
| Trico Products Corporation - MERCEDES-BENZ US INT, INC | 958,848.00 | Mercedes-Benz Group AG | 958,848.00 |
| Brake Parts Inc LLC - NISSAN CANADA INC (NCI) | 7,018,541.12 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - Nissan Mexicana S.A. de C.V. | 1,336,793.92 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - NISSAN NORTH AMERICA INC | 2,813,985.63 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Nissan - North America | 8,000,000.00 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN CANADA, INC | 7,270,185.93 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - Nissan Mexicana SA de CV | 879,328.73 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN PARTS REDIST CTR | 6,491,407.09 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| ASC Industries, Inc. - Ozark Purchasing LLC | 111,326,461.14 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - Ozark Purchasing LLC | 62,351,846.82 | O'Reilly Automotive, Inc. - | 648.43 |
| Cardone Industries Inc. - OZARK AUTOMOTIVE MASTER | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Carter Fuel Systems, LLC - Ozark Purchasing LLC | 73,801,289.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Champion Laboratories, Inc. - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |

| | | | |
|---|---|---|---|
| FRAM Group Operations LLC - Ozark Purchasing LLC | 98,653,227.15 | O'Reilly Automotive, Inc. - | 648.43 |
| Strongarm, LLC - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Trico Products Corporation - Ozark Purchasing LLC | 101,867,824.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - FCA US | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Champion Laboratories, Inc. - FCA US LLC | 135,149,768.14 | Stellantis N.V. - MAI | 4,345.85 |
| FRAM Group Operations LLC - Chrysler Corporation | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Horizon Global Americas Inc. - FCA US | 117,381,738.16 | Stellantis N.V. - MAI | 4,345.85 |
| Strongarm, LLC - FCA US (Chrysler Group Old) | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Corporation | 151,329,643.15 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Group LLC | 154,532,725.74 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Daimler Chrysler NA LLC | 161,988,315.35 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US | 162,999,432.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US LLC | 94,622,723.31 | Stellantis N.V. - MAI | 4,345.85 |
| Hopkins Manufacturing Corporation - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - Toyota Motor Mfg. | 11,264,417.71 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota Material Handling | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Trico Products Corporation - TOYOTA CANADA INC | 303,946.42 | Toyota Motor Corporation | 11,583,709.73 |
| Hopkins Manufacturing Corporation - TRACTOR SUPPLY COMPANY | 10,000,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - ORSCHELN FARM & HOME | 500,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - TRACTOR SUPPLY COMPANY | 17.63 | Tractor Supply Company - | 500,017.63 |
| Carter Fuel Systems, LLC - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar - 82106AX | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Canada, Inc. | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar, Inc. | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR, INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico SA de CV | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico S de RL | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar San Antonio Assy | 1,000,000.00 | Traton SE | 1,000,000.00 |

| | | Facility | Used | Remaining | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $ 1,616,350,000.00 | $1,604,360,867.20 | $ 11,989,132.80 | | | | $ 1,417,787,346.43 | |
| | | *Sort 1 alpha* | | | | *Sort 2 alpha* | | | |
| Unique | Account Debtor | Seller | Account Debtor Purchase Sublimit | Account Debtor Sublimit Used | Debtor Remaining Capacity | Parent/Affiliate Pool | Pool Limit | Pool Utilization | Pool Remaining Capacity |
| Champion Laboratories, Inc.Volvo Group NA | Volvo Group NA | Champion Laboratories, Inc. | 3,000,000.04 | 2,020,336.04 | 979,663.96 | | | | |
| Champion Laboratories, Inc.Volvo Group North America | Volvo Group North America | Champion Laboratories, Inc. | 3,000,000.00 | 252,165.74 | 2,747,834.26 | | | | |
| Champion Laboratories, Inc.Volvo Trucks Canada | Volvo Trucks Canada | Champion Laboratories, Inc. | 1,000,000.00 | 1,085.16 | 998,914.84 | | | | |
| Champion Laboratories, Inc.Volvo Trucks NA | Volvo Trucks NA | Champion Laboratories, Inc. | 3,000,000.00 | 404,333.73 | 2,595,666.27 | AB Volvo | 3,000,000.00 | 2,694,786.07 | 305,213.93 |
| Trico Products CorporationVolvo Group North | Volvo Group North | Trico Products Corporation | 3,000,000.00 | - | 3,000,000.00 | | | | |
| Trico Products CorporationVolvo Group North America | Volvo Group North America | Trico Products Corporation | 3,000,000.00 | - | 3,000,000.00 | | | | |
| Trico Products CorporationVolvo Truck North America | Volvo Truck North America | Trico Products Corporation | 3,000,000.00 | 16,865.40 | 2,983,134.60 | | | | |
| Horizon Global Americas Inc.ACE HARDWARE | ACE HARDWARE | Horizon Global Americas Inc. | 1,100,000.00 | 542,008.51 | 557,991.49 | Ace Hardware Corporation - MAI | 1,100,000.00 | 542,008.51 | 557,991.49 |
| ASC Industries, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | ASC Industries, Inc. | 105,000,000.00 | - | 105,000,000.00 | | | | |
| ASC Industries, Inc.Carquest | Carquest | ASC Industries, Inc. | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Brake Parts Inc LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Brake Parts Inc LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Brake Parts Inc LLCCarquest | Carquest | Brake Parts Inc LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Cardone Industries Inc.ADVANCE AUTO PARTS | ADVANCE AUTO PARTS | Cardone Industries Inc. | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Carter Fuel Systems, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Carter Fuel Systems, LLC | 105,000,000.00 | 16,085,555.71 | 88,914,444.29 | | | | |
| Carter Fuel Systems, LLCCarquest | Carquest | Carter Fuel Systems, LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Champion Laboratories, Inc.Advance Auto Parts, Inc. | Advance Auto Parts, Inc. | Champion Laboratories, Inc. | 105,000,000.00 | - | 105,000,000.00 | Advance Auto Parts, Inc. - MAI | 105,000,000.00 | 104,644,293.98 | 355,706.02 |
| Champion Laboratories, Inc.Carquest | Carquest | Champion Laboratories, Inc. | 105,000,000.00 | - | 105,000,000.00 | | | | |
| FRAM Group Operations LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | FRAM Group Operations LLC | 105,000,000.00 | 43,981,217.69 | 61,018,782.31 | | | | |
| FRAM Group Operations LLCCarquest | Carquest | FRAM Group Operations LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Strongarm, LLCAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Strongarm, LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Strongarm, LLCCarquest | Carquest | Strongarm, LLC | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Trico Products CorporationAdvance Auto Parts, Inc. | Advance Auto Parts, Inc. | Trico Products Corporation | 105,000,000.00 | 44,577,520.58 | 60,422,479.42 | | | | |
| Trico Products CorporationCarquest | Carquest | Trico Products Corporation | 105,000,000.00 | - | 105,000,000.00 | | | | |
| Brake Parts Inc LLCAMAZON.COM | AMAZON.COM | Brake Parts Inc LLC | 184,150,000.00 | 38,814,124.65 | 145,335,875.35 | | | | |
| Carter Fuel Systems, LLCAMAZON.COM | AMAZON.COM | Carter Fuel Systems, LLC | 184,150,000.00 | - | 184,150,000.00 | | | | |
| Champion Laboratories, Inc.AMAZON.COM SERVICES INC | AMAZON.COM SERVICES INC | Champion Laboratories, Inc. | 184,150,000.00 | 18,682,601.06 | 165,467,398.94 | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)AMAZON.COM SERVICE | AMAZON.COM SERVICES INC. | CWD, LLC (d/b/a CENTRIC PARTS) | 184,150,000.00 | 7,647,625.13 | 176,502,374.87 | Amazon.com, Inc. (NasdaqGS:AMZN) - MAI | 193,150,000.00 | 192,054,610.31 | 1,095,389.69 |
| FRAM Group Operations LLCAmazon Dot Com Kydc INC | Amazon Dot Com Kydc INC | FRAM Group Operations LLC | 184,150,000.00 | 110,193,034.74 | 73,956,965.26 | | | | |
| Hopkins Manufacturing CorporationAMAZON.COM | AMAZON.COM | Hopkins Manufacturing Corporation | 184,150,000.00 | - | 184,150,000.00 | | | | |
| Horizon Global Americas Inc.Amazon.com Services, Inc | Amazon.com Services, Inc | Horizon Global Americas Inc. | 184,150,000.00 | 16,150,834.13 | 167,999,165.87 | | | | |
| Trico Products CorporationAMAZON.COM, INC. | AMAZON.COM, INC. | Trico Products Corporation | 184,150,000.00 | 566,390.60 | 183,583,609.40 | | | | |
| ASC Industries, Inc.AutoZone, Inc. | AutoZone, Inc. | ASC Industries, Inc. | 116,000,000.00 | 724,445.40 | 115,275,554.60 | | | | |
| Brake Parts Inc LLCAutoZone, Inc. | AutoZone, Inc. | Brake Parts Inc LLC | 116,000,000.00 | 113,136.25 | 115,886,863.75 | | | | |
| Cardone Industries Inc.AUTOZONE | AUTOZONE | Cardone Industries Inc. | 116,000,000.00 | - | 116,000,000.00 | | | | |
| Carter Fuel Systems, LLCAutoZone, Inc. | AutoZone, Inc. | Carter Fuel Systems, LLC | 116,000,000.00 | 2,825,074.45 | 113,174,925.55 | AutoZone, Inc. - MAI | 116,000,000.00 | 115,821,722.88 | 178,277.12 |
| Champion Laboratories, Inc.AutoZone, Inc. | AutoZone, Inc. | Champion Laboratories, Inc. | 116,000,000.00 | 6,201,819.37 | 109,798,180.63 | | | | |
| FRAM Group Operations LLCAutoZone, Inc. | AutoZone, Inc. | FRAM Group Operations LLC | 116,000,000.00 | 40,793,461.44 | 75,206,538.56 | | | | |
| Strongarm, LLCAutoZone, Inc. | AutoZone, Inc. | Strongarm, LLC | 116,000,000.00 | - | 116,000,000.00 | | | | |
| Trico Products CorporationAutoZone, Inc. | AutoZone, Inc. | Trico Products Corporation | 116,000,000.00 | 65,163,785.97 | 50,836,214.03 | | | | |
| Trico Products CorporationBMW Manufacturing Co. LLC | BMW Manufacturing Co. LLC | Trico Products Corporation | 1,000,000.00 | 300,422.40 | 699,577.60 | | | | |
| Trico Products CorporationBMW Manufacturing Corp. | BMW Manufacturing Corp. | Trico Products Corporation | 1,000,000.00 | 88,435.20 | 911,564.80 | Bavarian Moroten Werke Aktiengessellschaft | 1,000,000.00 | 674,959.44 | 325,040.56 |
| Trico Products CorporationBMW OF NORTH AMERICA,LL | BMW OF NORTH AMERICA,LLC | Trico Products Corporation | 1,000,000.00 | 286,101.84 | 713,898.16 | | | | |
| CWD, LLC (d/b/a CENTRIC PARTS)Bridgestone Retail Ope | Bridgestone Retail Operations, LLC | CWD, LLC (d/b/a CENTRIC PARTS) | 13,500,000.00 | 180,191.37 | 13,319,808.63 | Bridgestone Corporation (TSE:5108) | 13,500,000.00 | 180,191.37 | 13,319,808.63 |
| ASC Industries, Inc.Canadian Tire Corporation Limited | Canadian Tire Corporation Limited | ASC Industries, Inc. | 59,500,000.00 | - | 59,500,000.00 | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Brake Parts Inc LLC | 59,500,000.00 | - | 59,500,000.00 | | | | |
| Brake Parts Inc LLCCANADIAN TIRE CORPORATION, LIMIT | CANADIAN TIRE CORPORATION, LIMITED | Brake Parts Inc LLC | 59,500,000.00 | 27,397,130.45 | 32,102,869.55 | | | | |
| Carter Fuel Systems, LLCCANADIAN TIRE CORP LTD CR | CANADIAN TIRE CORP LTD CR | Carter Fuel Systems, LLC | 59,500,000.00 | - | 59,500,000.00 | | | | |
| Champion Laboratories, Inc.Canadian Tire Corporation Li | Canadian Tire Corporation Limited | Champion Laboratories, Inc. | 59,500,000.00 | 16,538,236.53 | 42,961,763.47 | Canadian Tire Corporation, Limited (TSX:CTC.A) | 59,500,000.00 | 56,294,284.39 | 3,205,715.61 |
| CWD, LLC (d/b/a CENTRIC PARTS)CANADIAN TIRE CORP L | CANADIAN TIRE CORP LTD | CWD, LLC (d/b/a CENTRIC PARTS) | 59,500,000.00 | 9,925,519.46 | 49,574,480.54 | | | | |
| Hopkins Manufacturing CorporationCANADIAN TIRE COR | CANADIAN TIRE CORP LTD | Hopkins Manufacturing Corporation | 59,500,000.00 | - | 59,500,000.00 | | | | |
| Horizon Global Americas Inc.Canadian Tire | Canadian Tire | Horizon Global Americas Inc. | 59,500,000.00 | - | 59,500,000.00 | | | | |
| Strongarm, LLCCANADIAN TIRE CORP | CANADIAN TIRE CORP | Strongarm, LLC | 59,500,000.00 | 14,441.82 | 59,485,558.18 | | | | |
| Trico Products CorporationCANADIAN TIRE CORP LTD | CANADIAN TIRE CORP LTD | Trico Products Corporation | 59,500,000.00 | 2,418,956.13 | 57,081,043.87 | | | | |
| Carter Fuel Systems, LLCCaterpillar, Inc. | Caterpillar, Inc. | Carter Fuel Systems, LLC | 10,000,000.00 | - | 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | 10,000,000.00 | - | 10,000,000.00 |
| ASC Industries, Inc.Ford Motor Company | Ford Motor Company | ASC Industries, Inc. | 223,100,000.00 | - | 223,100,000.00 | | | | |
| ASC Industries, Inc.Ford Service Parts Division | Ford Service Parts Division | ASC Industries, Inc. | 223,100,000.00 | - | 223,100,000.00 | | | | |
| FRAM Group Operations LLCFord Customer Service Divis | Ford Customer Service Division | FRAM Group Operations LLC | 223,100,000.00 | 606.00 | 223,099,394.00 | | | | |
| FRAM Group Operations LLCFord Motor Co | Ford Motor Co | FRAM Group Operations LLC | 223,100,000.00 | - | 223,100,000.00 | | | | |
| FRAM Group Operations LLCFord Motor Company | Ford Motor Company | FRAM Group Operations LLC | 223,100,000.00 | 15,426,751.65 | 207,673,248.35 | | | | |
| FRAM Group Operations LLCFord Motor Company S.A. D | Ford Motor Company S.A. De C.V | FRAM Group Operations LLC | 15,600,000.00 | 9,410,141.68 | 6,189,858.32 | | | | |
| Horizon Global Americas Inc.Ford Motor Company | Ford Motor Company | Horizon Global Americas Inc. | 223,100,000.00 | 107,855,925.81 | 115,244,074.19 | | | | |
| Strongarm, LLCFord Customer Service Div. | Ford Customer Service Div. | Strongarm, LLC | 198,100,000.00 | - | 198,100,000.00 | Ford Motor Company | 232,100,000.00 | 231,797,509.26 | 302,490.74 |
| Strongarm, LLCFord Motor Company | Ford Motor Company | Strongarm, LLC | 223,100,000.00 | - | 223,100,000.00 | | | | |
| Trico Products CorporationFord Motor Co | Ford Motor Co | Trico Products Corporation | 223,100,000.00 | 6,781.51 | 223,093,218.49 | | | | |
| Trico Products CorporationFord Motor Co. | Ford Motor Co. | Trico Products Corporation | 223,100,000.00 | - | 223,100,000.00 | | | | |
| Trico Products CorporationFord Motor Company | Ford Motor Company | Trico Products Corporation | 223,100,000.00 | 88,493,102.39 | 134,606,897.61 | | | | |
| Trico Products CorporationFORD MOTOR CO. S.A DE C.V | FORD MOTOR CO. S.A DE C.V | Trico Products Corporation | 15,600,000.00 | 3,414.43 | 15,596,585.57 | | | | |
| Trico Products CorporationFORD PARTS & SERVICE | FORD PARTS & SERVICE | Trico Products Corporation | 223,100,000.00 | - | 223,100,000.00 | | | | |
| Trico Products CorporationFord Parts & Service Div | Ford Parts & Service Div | Trico Products Corporation | 223,100,000.00 | - | 223,100,000.00 | | | | |
| Trico Products CorporationFord Parts & Service Div. | Ford Parts & Service Div. | Trico Products Corporation | 223,100,000.00 | 10,600,785.79 | 212,499,214.21 | | | | |
| Brake Parts Inc LLCGeneral Motors Corp SPO | General Motors Corp SPO | Brake Parts Inc LLC | 305,100,000.00 | 245,440,119.22 | 59,659,880.78 | | | | |
| Brake Parts Inc LLCGeneral Motors of Canada Company | General Motors of Canada Company | Brake Parts Inc LLC | 50,000,000.00 | 34,967,806.04 | 15,032,193.96 | | | | |
| Brake Parts Inc LLCG M S P O | G M S P O | Brake Parts Inc LLC | 305,100,000.00 | 9,911,774.10 | 295,188,225.90 | | | | |
| Champion Laboratories, Inc.GENERAL MOTORS | GENERAL MOTORS | Champion Laboratories, Inc. | 305,100,000.00 | 96,366.60 | 305,003,633.40 | General Motors Company - MAI | 312,100,000.00 | 301,043,629.61 | 11,056,370.39 |
| Champion Laboratories, Inc.GM | GM | Champion Laboratories, Inc. | 305,100,000.00 | - | 305,100,000.00 | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENT A | GM - NAO DISBURSEMENT ANALYSIS | Champion Laboratories, Inc. | 305,100,000.00 | 10,608,361.98 | 294,491,638.02 | | | | |
| Champion Laboratories, Inc.GM - NAO DISBURSEMENTS | GM - NAO DISBURSEMENTS ANALYSIS | Champion Laboratories, Inc. | 305,100,000.00 | 19,201.67 | 305,080,798.33 | | | | |
| Brake Parts Inc LLCNAPA | NAPA | Brake Parts Inc LLC | 115,000,000.00 | 71,353,292.66 | 43,646,707.34 | | | | |
| Cardone Industries Inc.NAPA US (GPC) | NAPA US (GPC) | Cardone Industries Inc. | 115,000,000.00 | - | 115,000,000.00 | | | | |
| Carter Fuel Systems, LLCNAPA | NAPA | Carter Fuel Systems, LLC | 115,000,000.00 | - | 115,000,000.00 | | | | |
| Champion Laboratories, Inc.NAPA | NAPA | Champion Laboratories, Inc. | 115,000,000.00 | - | 115,000,000.00 | Genuine Parts Company - MAI | 115,000,000.00 | 114,952,015.84 | 47,984.16 |
| FRAM Group Operations LLCNAPA | NAPA | FRAM Group Operations LLC | 115,000,000.00 | 15,436,590.18 | 99,563,409.82 | | | | |
| Strongarm, LLCNAPA | NAPA | Strongarm, LLC | 115,000,000.00 | - | 115,000,000.00 | | | | |
| Trico Products CorporationNAPA | NAPA | Trico Products Corporation | 115,000,000.00 | 28,162,133.00 | 86,837,867.00 | | | | |
| FRAM Group Operations LLCAmerican Honda Motor Co I | American Honda Motor Co Inc | FRAM Group Operations LLC | 5,000,000.00 | 4,106,126.80 | 893,873.20 | | | | |
| FRAM Group Operations LLCHonda de Mexico S.A. de C.\ | Honda de Mexico S.A. de C.V. | FRAM Group Operations LLC | 5,000,000.00 | 238,754.88 | 4,761,245.12 | | | | |
| FRAM Group Operations LLCHonda De Mexico S.A. De C. | Honda de Mexico S.A. De C.V C/O Ceva Logistics | FRAM Group Operations LLC | 5,000,000.00 | 52,035.98 | 4,947,964.02 | | | | |
| FRAM Group Operations LLCHonda Of America MFG INC | Honda Of America MFG INC | FRAM Group Operations LLC | 5,000,000.00 | 590,676.64 | 4,409,323.36 | Honda Motor Co., Ltd. | 5,000,000.00 | 4,987,709.08 | 12,290.92 |
| FRAM Group Operations LLCHonda R&D Americas | Honda R&D Americas | FRAM Group Operations LLC | 5,000,000.00 | 114.78 | 4,999,885.22 | | | | |
| Strongarm, LLCAmerican Honda Motor Co., | American Honda Motor Co., | Strongarm, LLC | 5,000,000.00 | - | 5,000,000.00 | | | | |
| Strongarm, LLCHonda North America | Honda North America | Strongarm, LLC | 5,000,000.00 | - | 5,000,000.00 | | | | |
| Hopkins Manufacturing CorporationLOWE'S COMPANIES | LOWE'S COMPANIES, INC. | Hopkins Manufacturing Corporation | 1,000,000.00 | - | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 | - | 1,000,000.00 |
| Horizon Global Americas Inc.LOWES COMPANIES | LOWES COMPANIES | Horizon Global Americas Inc. | 1,000,000.00 | - | 1,000,000.00 | | | | |
| Trico Products CorporationMERCEDES-BENZ USA,LLC | MERCEDES-BENZ USA,LLC | Trico Products Corporation | 1,000,000.00 | - | 1,000,000.00 | Mercedes-Benz Group AG | 1,000,000.00 | 41,152.00 | 958,848.00 |
| Trico Products CorporationMERCEDES-BENZ US INT, INC | MERCEDES-BENZ US INT, INC | Trico Products Corporation | 1,000,000.00 | 41,152.00 | 958,848.00 | | | | |
| Brake Parts Inc LLCNISSAN CANADA INC (NCI) | NISSAN CANADA INC (NCI) | Brake Parts Inc LLC | 8,000,000.00 | 429,664.01 | 7,570,335.99 | | | | |
| Brake Parts Inc LLCNissan Mexicana S.A. de C.V. | Nissan Mexicana S.A. de C.V. | Brake Parts Inc LLC | 1,500,000.00 | 163,206.08 | 1,336,793.92 | | | | |
| Brake Parts Inc LLCNISSAN NORTH AMERICA INC | NISSAN NORTH AMERICA INC | Brake Parts Inc LLC | 8,000,000.00 | 4,634,219.50 | 3,365,780.50 | Nissan Motor Co., Ltd. | 8,000,000.00 | 6,430,783.23 | 1,569,216.77 |
| CWD, LLC (d/b/a CENTRIC PARTS)Nissan - North America | Nissan - North America | CWD, LLC (d/b/a CENTRIC PARTS) | 8,000,000.00 | - | 8,000,000.00 | | | | |

| | Creditor | Debtor | Amount 1 | Amount 2 | Amount 3 | Group | Amount A | Amount B | Amount C |
|---|---|---|---|---|---|---|---|---|---|
| Trico Products CorporationNISSAN CANADA, INC | NISSAN CANADA, INC | Trico Products Corporation | $ 8,000,000.00 | $ 178,019.20 | $ 7,821,980.80 | | | | |
| Trico Products CorporationNissan Mexicana SA de CV | Nissan Mexicana SA de CV | Trico Products Corporation | $ 1,500,000.00 | $ 68,876.40 | $ 1,431,123.60 | | | | |
| Trico Products CorporationNISSAN PARTS REDIST CTR | NISSAN PARTS REDIST CTR | Trico Products Corporation | $ 8,000,000.00 | $ 956,798.04 | $ 7,043,201.96 | | | | |
| ASC Industries, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | ASC Industries, Inc. | $ 112,000,000.00 | $ 673,538.86 | $ 111,326,461.14 | | | | |
| Brake Parts Inc LLCOzark Purchasing LLC | Ozark Purchasing LLC | Brake Parts Inc LLC | $ 112,000,000.00 | $ 49,647,674.69 | $ 62,352,325.31 | | | | |
| Cardone Industries Inc.OZARK AUTOMOTIVE MASTER | OZARK AUTOMOTIVE MASTER | Cardone Industries Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Carter Fuel Systems, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Carter Fuel Systems, LLC | $ 112,000,000.00 | $ 38,198,710.84 | $ 73,801,289.16 | O'Reilly Automotive, Inc. - MAI | $ 112,000,000.00 | $ 111,998,873.08 | $ 1,126.92 |
| Champion Laboratories, Inc.Ozark Purchasing LLC | Ozark Purchasing LLC | Champion Laboratories, Inc. | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| FRAM Group Operations LLCOzark Purchasing LLC | Ozark Purchasing LLC | FRAM Group Operations LLC | $ 112,000,000.00 | $ 13,346,772.85 | $ 98,653,227.15 | | | | |
| Strongarm, LLCOzark Purchasing LLC | Ozark Purchasing LLC | Strongarm, LLC | $ 112,000,000.00 | $ - | $ 112,000,000.00 | | | | |
| Trico Products CorporationOzark Purchasing LLC | Ozark Purchasing LLC | Trico Products Corporation | $ 112,000,000.00 | $ 10,132,175.84 | $ 101,867,824.16 | | | | |
| Brake Parts Inc LLCFCA US | FCA US | Brake Parts Inc LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Champion Laboratories, Inc.FCA US LLC | FCA US LLC | Champion Laboratories, Inc. | $ 163,000,000.00 | $ 27,850,231.86 | $ 135,149,768.14 | | | | |
| FRAM Group Operations LLCChrysler Corporation | Chrysler Corporation | FRAM Group Operations LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | | | | |
| Horizon Global Americas Inc.FCA US | FCA US | Horizon Global Americas Inc. | $ 163,000,000.00 | $ 45,618,261.84 | $ 117,381,738.16 | | | | |
| Strongarm, LLCFCA US (Chrysler Group Old) | FCA US (Chrysler Group Old) | Strongarm, LLC | $ 163,000,000.00 | $ - | $ 163,000,000.00 | Stellantis N.V. - MAI | $ 163,000,000.00 | $ 162,988,268.04 | $ 11,731.96 |
| Trico Products CorporationChrysler Corporation | Chrysler Corporation | Trico Products Corporation | $ 163,000,000.00 | $ 11,670,356.85 | $ 151,329,643.15 | | | | |
| Trico Products CorporationChrysler Group LLC | Chrysler Group LLC | Trico Products Corporation | $ 163,000,000.00 | $ 8,467,274.26 | $ 154,532,725.74 | | | | |
| Trico Products CorporationDaimler Chrysler NA LLC | Daimler Chrysler NA LLC | Trico Products Corporation | $ 163,000,000.00 | $ 1,004,298.54 | $ 161,995,701.46 | | | | |
| Trico Products CorporationFCA US | FCA US | Trico Products Corporation | $ 163,000,000.00 | $ 568.00 | $ 162,999,432.00 | | | | |
| Trico Products CorporationFCA US LLC | FCA US LLC | Trico Products Corporation | $ 163,000,000.00 | $ 68,377,276.69 | $ 94,622,723.31 | | | | |
| Hopkins Manufacturing CorporationHOME DEPOT | HOME DEPOT | Hopkins Manufacturing Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | The Home Depot Inc. - MAI | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Horizon Global Americas Inc.HOME DEPOT | HOME DEPOT | Horizon Global Americas Inc. | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Horizon Global Americas Inc.Toyota Motor Mfg. | Toyota Motor Mfg. | Horizon Global Americas Inc. | $ 12,000,000.00 | $ 720,236.69 | $ 11,279,763.31 | | | | |
| Strongarm, LLCToyota | Toyota | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | Toyota Motor Corporation - MAI | $ 12,400,000.00 | $ 800,944.67 | $ 11,599,055.33 |
| Strongarm, LLCToyota Material Handling | Toyota Material Handling | Strongarm, LLC | $ 400,000.00 | $ - | $ 400,000.00 | | | | |
| Trico Products CorporationTOYOTA CANADA INC | TOYOTA CANADA INC | Trico Products Corporation | $ 400,000.00 | $ 80,707.98 | $ 319,292.02 | | | | |
| Hopkins Manufacturing CorporationTRACTOR SUPPLY CO | TRACTOR SUPPLY COMPANY | Hopkins Manufacturing Corporation | $ 10,000,000.00 | $ - | $ 10,000,000.00 | | | | |
| Horizon Global Americas Inc.ORSCHELN FARM & HOME | ORSCHELN FARM & HOME | Horizon Global Americas Inc. | $ 500,000.00 | $ - | $ 500,000.00 | Tractor Supply Company - MAI | $ 10,500,000.00 | $ 9,839,604.67 | $ 660,395.33 |
| Horizon Global Americas Inc.TRACTOR SUPPLY COMPANY | TRACTOR SUPPLY COMPANY | Horizon Global Americas Inc. | $ 10,000,000.00 | $ 9,839,604.67 | $ 160,395.33 | | | | |
| Carter Fuel Systems, LLCNAVISTAR INC | NAVISTAR INC | Carter Fuel Systems, LLC | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar | Navistar | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar - 82106AX | Navistar - 82106AX | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar Canada, Inc. | Navistar Canada, Inc. | Trico Products Corporation | $ 600,000.00 | $ - | $ 600,000.00 | | | | |
| Trico Products CorporationNavistar, Inc. | Navistar, Inc. | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | Traton SE | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| Trico Products CorporationNAVISTAR INC | NAVISTAR INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNAVISTAR, INC | NAVISTAR, INC | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico SA de CV | Navistar Mexico SA de CV | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar Mexico S de RL | Navistar Mexico S de RL | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Trico Products CorporationNavistar San Antonio Assy | Navistar San Antonio Assy | Trico Products Corporation | $ 1,000,000.00 | $ - | $ 1,000,000.00 | | | | |
| Hopkins Manufacturing CorporationU-HAUL | U-HAUL | Hopkins Manufacturing Corporation | $ 4,000,000.00 | $ - | $ 4,000,000.00 | U-Haul Holding Company | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 |
| Horizon Global Americas Inc.UHAUL | UHAUL | Horizon Global Americas Inc. | $ 4,000,000.00 | $ 3,687,779.69 | $ 312,220.31 | | | | |
| Trico Products CorporationVolkswagen C/O Unyson | Volkswagen C/O Unyson | Trico Products Corporation | $ 2,000,000.00 | $ 84,879.60 | $ 1,915,120.40 | | | | |
| Trico Products CorporationVOLKSWAGEN GROUP OF AM | VOLKSWAGEN GROUP OF AMERI | Trico Products Corporation | $ 2,000,000.00 | $ 134,022.91 | $ 1,865,977.09 | Volkswagen AG | $ 2,000,000.00 | $ 218,902.51 | $ 1,781,097.49 |
| Horizon Global Americas Inc.GRAINGER WW INC WHSE | GRAINGER WW INC WHSE | Horizon Global Americas Inc. | $ 1,000,000.00 | $ 334,336.03 | $ 665,663.97 | W.W. Grainger INC. - MAI | $ 1,000,000.00 | $ 334,336.03 | $ 665,663.97 |
| Brake Parts Inc LLCWAL-MART.COM USA LLC | WAL-MART.COM USA LLC | Brake Parts Inc LLC | $ 183,000,000.00 | $ 30,489,358.68 | $ 152,510,641.32 | | | | |
| Champion Laboratories, Inc.Walmart Stores Inc | Walmart Stores Inc | Champion Laboratories, Inc. | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Champion Laboratories, Inc.WAL-MART STORES INC | WAL-MART STORES INC | Champion Laboratories, Inc. | $ 183,000,000.00 | $ 29,038,962.87 | $ 153,961,037.13 | | | | |
| FRAM Group Operations LLCWalmart Stores Inc | Walmart Stores Inc | FRAM Group Operations LLC | $ 183,000,000.00 | $ 118,449,350.85 | $ 64,550,649.15 | Walmart Inc. (NYSE:WMT) | $ 183,000,000.00 | $ 182,332,502.54 | $ 667,497.46 |
| Hopkins Manufacturing CorporationWALMART INC. | WALMART INC. | Hopkins Manufacturing Corporation | $ 183,000,000.00 | $ - | $ 183,000,000.00 | | | | |
| Horizon Global Americas Inc.WAL-MART STORES | WAL-MART STORES | Horizon Global Americas Inc. | $ 183,000,000.00 | $ 3,993,184.38 | $ 179,006,815.62 | | | | |
| Trico Products CorporationWAL-MART STORES,INC. | WAL-MART STORES,INC. | Trico Products Corporation | $ 183,000,000.00 | $ 361,645.76 | $ 182,638,354.24 | | | | |

**DEBTORS' EXHIBIT NO. 128**

| | | Currently in Katsumi Upload | 7,351,620 |
| | | Additional capacity remaining after upload | 4,637,512 |

I recommend not filtering/sorting this tab as some of the formulas get changed when doing so.

| Customer | Customer Additional Availability | Parent | Parent Additional Availability |
|---|---|---|---|
| Champion Laboratories, Inc. - Volvo Group NA | 835,346.83 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Group North America | 2,603,517.13 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks Canada | 998,914.84 | AB Volvo | 160,896.80 |
| Champion Laboratories, Inc. - Volvo Trucks NA | 2,451,349.14 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Group North America | 3,000,000.00 | AB Volvo | 160,896.80 |
| Trico Products Corporation - Volvo Truck North America | 2,838,817.47 | AB Volvo | 160,896.80 |
| Horizon Global Americas Inc. - ACE HARDWARE | 556,800.43 | Ace Hardware Corporation | 556,800.43 |
| ASC Industries, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| ASC Industries, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Cardone Industries Inc. - ADVANCE AUTO PARTS | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Advance Auto Parts, Inc. | 88,914,444.29 | Advance Auto Parts, Inc. - | 355,706.02 |
| Carter Fuel Systems, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Champion Laboratories, Inc. - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Advance Auto Parts, Inc. | 61,018,782.31 | Advance Auto Parts, Inc. - | 355,706.02 |
| FRAM Group Operations LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Advance Auto Parts, Inc. | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Strongarm, LLC - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Advance Auto Parts, Inc. | 60,422,479.42 | Advance Auto Parts, Inc. - | 355,706.02 |
| Trico Products Corporation - Carquest | 105,000,000.00 | Advance Auto Parts, Inc. - | 355,706.02 |
| Brake Parts Inc LLC - AMAZON.COM | 144,250,168.58 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Carter Fuel Systems, LLC - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Champion Laboratories, Inc. - AMAZON.COM SERVICES INC | 165,467,398.94 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| CWD, LLC (d/b/a CENTRIC PARTS) - AMAZON.COM SERVICES INC. | 175,416,668.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| FRAM Group Operations LLC - Amazon Dot Com Kydc INC | 72,871,258.49 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Hopkins Manufacturing Corporation - AMAZON.COM | 184,150,000.00 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Horizon Global Americas Inc. - Amazon.com Services, Inc | 166,913,459.10 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| Trico Products Corporation - AMAZON.COM, INC. | 182,497,902.63 | Amazon.com, Inc. (Nasdaq | 9,682.92 |
| ASC Industries, Inc. - AutoZone, Inc. | 115,275,554.60 | AutoZone, Inc. - MAI | 178,277.12 |
| Brake Parts Inc LLC - AutoZone, Inc. | 115,886,863.75 | AutoZone, Inc. - MAI | 178,277.12 |
| Cardone Industries Inc. - AUTOZONE | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Carter Fuel Systems, LLC - AutoZone, Inc. | 113,174,925.55 | AutoZone, Inc. - MAI | 178,277.12 |
| Champion Laboratories, Inc. - AutoZone, Inc. | 109,798,180.63 | AutoZone, Inc. - MAI | 178,277.12 |
| FRAM Group Operations LLC - AutoZone, Inc. | 75,206,538.56 | AutoZone, Inc. - MAI | 178,277.12 |
| Strongarm, LLC - AutoZone, Inc. | 116,000,000.00 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - AutoZone, Inc. | 50,836,214.03 | AutoZone, Inc. - MAI | 178,277.12 |
| Trico Products Corporation - BMW Manufacturing Co. LLC | 597,333.60 | Bavarian Moroten Werke | 222,796.56 |
| Trico Products Corporation - BMW Manufacturing Corp. | 809,320.80 | Bavarian Moroten Werke | 222,796.56 |
| Trico Products Corporation - BMW OF NORTH AMERICA,LLC | 611,654.16 | Bavarian Moroten Werke | 222,796.56 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Bridgestone Retail Operations, LLC | 13,319,808.63 | Bridgestone Corporation ( | 13,319,808.63 |
| ASC Industries, Inc. - Canadian Tire Corporation Limited | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Brake Parts Inc LLC - CANADIAN TIRE CORPORATION, LIMITED | 31,788,295.52 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - CANADIAN TIRE CORP LTD CR | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Champion Laboratories, Inc. - Canadian Tire Corporation Limited | 42,647,189.44 | Canadian Tire Corporation | 2,891,141.58 |
| CWD, LLC (d/b/a CENTRIC PARTS) - CANADIAN TIRE CORP LTD | 49,259,906.51 | Canadian Tire Corporation | 2,891,141.58 |
| Hopkins Manufacturing Corporation - CANADIAN TIRE CORP LTD | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Horizon Global Americas Inc. - Canadian Tire | 59,500,000.00 | Canadian Tire Corporation | 2,891,141.58 |
| Strongarm, LLC - CANADIAN TIRE CORP | 59,485,558.18 | Canadian Tire Corporation | 2,891,141.58 |
| Trico Products Corporation - CANADIAN TIRE CORP LTD | 56,766,469.84 | Canadian Tire Corporation | 2,891,141.58 |
| Carter Fuel Systems, LLC - Caterpillar, Inc. | 10,000,000.00 | Caterpillar Inc. (NYSE:CAT) | 10,000,000.00 |
| ASC Industries, Inc. - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| ASC Industries, Inc. - Ford Service Parts Division | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Customer Service Division | 223,099,394.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Co | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company | 207,673,248.35 | Ford Motor Company | 7,298.58 |
| FRAM Group Operations LLC - Ford Motor Company S.A. De C.V | 6,189,858.32 | Ford Motor Company | 7,298.58 |
| Horizon Global Americas Inc. - Ford Motor Company | 114,948,882.03 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Customer Service Div. | 198,100,000.00 | Ford Motor Company | 7,298.58 |
| Strongarm, LLC - Ford Motor Company | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co | 223,093,218.49 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Co. | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Motor Company | 134,606,897.61 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD MOTOR CO. S.A DE C.V | 15,596,585.57 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - FORD PARTS & SERVICE | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div | 223,100,000.00 | Ford Motor Company | 7,298.58 |
| Trico Products Corporation - Ford Parts & Service Div. | 212,499,214.21 | Ford Motor Company | 7,298.58 |
| Brake Parts Inc LLC - General Motors Corp SPO | 56,071,334.15 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - General Motors of Canada Company | 11,443,647.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - G M S P O | 291,599,679.27 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GENERAL MOTORS | 301,415,086.77 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM | 305,100,000.00 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENT ANALYSIS | 290,903,091.39 | General Motors Company | 7,467,823.76 |
| Champion Laboratories, Inc. - GM - NAO DISBURSEMENTS ANALYSIS | 305,080,798.33 | General Motors Company | 7,467,823.76 |
| Brake Parts Inc LLC - NAPA | 43,646,707.34 | Genuine Parts Company - | 47,984.16 |
| Cardone Industries Inc. - NAPA US (GPC) | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Carter Fuel Systems, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Champion Laboratories, Inc. - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - NAPA | 99,563,409.82 | Genuine Parts Company - | 47,984.16 |
| Strongarm, LLC - NAPA | 115,000,000.00 | Genuine Parts Company - | 47,984.16 |
| Trico Products Corporation - NAPA | 86,837,867.00 | Genuine Parts Company - | 47,984.16 |
| FRAM Group Operations LLC - American Honda Motor Co Inc | 893,873.20 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda de Mexico S.A. de C.V. | 4,761,245.12 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda De Mexico S.A. de C.V C/O Ceva Log | 4,937,556.82 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda Of America MFG INC | 4,398,916.16 | Honda Motor Co., Ltd. | 1,883.72 |
| FRAM Group Operations LLC - Honda R&D Americas | 4,999,885.22 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - American Honda Motor Co., | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Strongarm, LLC - Honda North America | 5,000,000.00 | Honda Motor Co., Ltd. | 1,883.72 |
| Hopkins Manufacturing Corporation - LOWE'S COMPANIES, INC. | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Horizon Global Americas Inc. - LOWES COMPANIES | 1,000,000.00 | Lowe's Companies, Inc. | 1,000,000.00 |
| Trico Products Corporation - MERCEDES-BENZ USA,LLC | 1,000,000.00 | Mercedes-Benz Group AG | 958,848.00 |
| Trico Products Corporation - MERCEDES-BENZ US INT, INC | 958,848.00 | Mercedes-Benz Group AG | 958,848.00 |
| Brake Parts Inc LLC - NISSAN CANADA INC  (NCI) | 7,018,541.12 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - Nissan Mexicana S.A. de C.V. | 1,336,793.92 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Brake Parts Inc LLC - NISSAN NORTH AMERICA INC | 2,813,985.63 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| CWD, LLC (d/b/a CENTRIC PARTS) - Nissan - North America | 8,000,000.00 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN CANADA, INC | 7,270,185.93 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - Nissan Mexicana SA de CV | 879,328.73 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| Trico Products Corporation - NISSAN PARTS REDIST CTR | 6,491,407.09 | Nissan Motor Co., Ltd. | 1,017,421.90 |
| ASC Industries, Inc. - Ozark Purchasing LLC | 111,326,461.14 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - Ozark Purchasing LLC | 62,351,846.82 | O'Reilly Automotive, Inc. - | 648.43 |
| Cardone Industries Inc. - OZARK AUTOMOTIVE MASTER | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Carter Fuel Systems, LLC - Ozark Purchasing LLC | 73,801,289.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Champion Laboratories, Inc. - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |

| | | | |
|---|---|---|---|
| FRAM Group Operations LLC - Ozark Purchasing LLC | 98,653,227.15 | O'Reilly Automotive, Inc. - | 648.43 |
| Strongarm, LLC - Ozark Purchasing LLC | 112,000,000.00 | O'Reilly Automotive, Inc. - | 648.43 |
| Trico Products Corporation - Ozark Purchasing LLC | 101,867,824.16 | O'Reilly Automotive, Inc. - | 648.43 |
| Brake Parts Inc LLC - FCA US | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Champion Laboratories, Inc. - FCA US LLC | 135,149,768.14 | Stellantis N.V. - MAI | 4,345.85 |
| FRAM Group Operations LLC - Chrysler Corporation | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Horizon Global Americas Inc. - FCA US | 117,381,738.16 | Stellantis N.V. - MAI | 4,345.85 |
| Strongarm, LLC - FCA US (Chrysler Group Old) | 163,000,000.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Corporation | 151,329,643.15 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Chrysler Group LLC | 154,532,725.74 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - Daimler Chrysler NA LLC | 161,988,315.35 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US | 162,999,432.00 | Stellantis N.V. - MAI | 4,345.85 |
| Trico Products Corporation - FCA US LLC | 94,622,723.31 | Stellantis N.V. - MAI | 4,345.85 |
| Hopkins Manufacturing Corporation - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - HOME DEPOT | 1,000,000.00 | The Home Depot Inc. - MA | 1,000,000.00 |
| Horizon Global Americas Inc. - Toyota Motor Mfg. | 11,264,417.71 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Strongarm, LLC - Toyota Material Handling | 400,000.00 | Toyota Motor Corporation | 11,583,709.73 |
| Trico Products Corporation - TOYOTA CANADA INC | 303,946.42 | Toyota Motor Corporation | 11,583,709.73 |
| Hopkins Manufacturing Corporation - TRACTOR SUPPLY COMPANY | 10,000,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - ORSCHELN FARM & HOME | 500,000.00 | Tractor Supply Company - | 500,017.63 |
| Horizon Global Americas Inc. - TRACTOR SUPPLY COMPANY | 17.63 | Tractor Supply Company - | 500,017.63 |
| Carter Fuel Systems, LLC - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar - 82106AX | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Canada, Inc. | 600,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar, Inc. | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - NAVISTAR, INC | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico SA de CV | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar Mexico S de RL | 1,000,000.00 | Traton SE | 1,000,000.00 |
| Trico Products Corporation - Navistar San Antonio Assy | 1,000,000.00 | Traton SE | 1,000,000.00 |

**DEBTORS' EXHIBIT NO. 128**
**Page 13 of 13**