| | |
|---|---|
| **From:** | "Rachel Debrosse via Docusign" <dse_NA3@docusign.net> |
| **Sent:** | Tue 5/20/2025 6:46:29 PM (UTC) |
| **Subject:** | Completed: Complete with Docusign: 20250522 TAPC - BPI.pdf |

**From:** DocuSign NA3 System [dse_NA3@docusign.net] on behalf of Rachel Debrosse via Docusign [dse_NA3@docusign.net]
**Sent:** Tuesday, May 20, 2025 6:46 PM
**To:** Brumbergs, Andy
**Subject:** Completed: Complete with Docusign: 20250522 TAPC - BPI.pdf
**Attachments:** 20250522 TAPC - BPI.pdf

 External email



Your document has been completed

VIEW COMPLETED DOCUMENT

**Rachel Debrosse**
rdebrosse@jamitsuicapital.com

All parties have completed Complete with Docusign: 20250522 TAPC - BPI.pdf.

Hello First Brands Team,
I am sending the TAPC files via DocuSign for e-signature by Andy; all other parties on this email will get a copy once he completes the e-signature. This email is for reference to the benchmark files attached here only.

We are finalizing our preparations for funding Thursday, 05/22/2025.

Accordingly, please find attached the following documents:

CONFIDENTIAL

FBG_CH1_00095766

CONFIDENTIAL

- • 20250522 TAPC – BPI: These are the legal document that confirms the offer and acceptance of the Trade files.
- • 20250522 BrakeParts Trade 05.19.25: These are the nomination files you submitted and are all updated to include SOFR rates, updated configuration and resulting trade economics for the funding wire.

Please review the attached and upon your satisfaction, DocuSign for further processing. I will secure the counter signatures upon receipt and circulate the fully executed documents once all is finalized, and the funding is complete.

As always, please do not hesitate to reach out with any questions.


Thank you,
Rachel

---

Rachel Debrosse, VP - Operations | JA Mitsui Capital Americas| (989) 272-2231 | rdebrosse@jamitsuicapital.com


Powered by

**Do Not Share This Email**
This email contains a secure link to Docusign. Please do not share this email, link, or access code with others.


**Alternate Signing Method**
Visit Docusign.com, click 'Access Documents', and enter the security code:
5BE38FDBA5AD4055AF21A35E0DEE856D3

**About Docusign**
Sign documents electronically in just minutes. It's safe, secure, and legally binding. Whether you're in an office, at home, on-the-go -- or even across the globe -- Docusign provides a professional trusted solution for Digital Transaction Management™.

**Questions about the Document?**
If you need to modify the document or have questions about the details in the document, please reach out to the sender by emailing them directly.

**Stop receiving this email**
Report this email or read more about Declining to sign and Managing notifications.

CONFIDENTIAL

FBG_CH1_00095767

If you have trouble signing, visit "How to Sign a Document" on our Docusign Support Center, or become part of the Docusign Community to access tips and guidance from peers.

Download the Docusign App

This message was sent to you by Rachel Debrosse who is using the Docusign Electronic Signature Service. If you would rather not receive email from this sender you may contact the sender with your request

CONFIDENTIAL

FBG_CH1_00095768

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

Schedule I

Form of Request

2025-05-22

KARS Funding, LLC
C/O Katsumi Global, LLC
6177 Lake Waldon Drive
Clarkston, MI 48346
Attention: Mark Benson
Email: mbenson@katsumiglobal.com

Reference is hereby made to that certain Receivables Purchase Agreement, dated as of May 27, 2022 (as amended, supplemented or modified from time to time, the "Agreement"), by and among First Brands Group, LLC, Sellers party thereto and the Buyer (as it may be amended, modified or supplemented from time to time, the "Agreement"; terms not otherwise defined herein shall have the meanings set forth in the Agreement).

Pursuant to the terms of the Agreement, Seller hereby requests that the Buyer purchase from Seller the Proposed Receivables listed on the Exhibit attached hereto or listed in such other format (which may be electronic) agreed to by Seller and the Buyer on such Purchase Date with Seller Due Amount as set forth below.

Seller represents and warrants that as of the date hereof, assuming the purchase of the Proposed Receivables pursuant to terms of the Agreement:

1. Immediately following the purchase of the Proposed Receivables set forth in this Request, (A) the Outstanding Purchase Price does not exceed the Maximum Outstanding Purchase Price, and (B) the Outstanding Purchase Price with respect to the Purchased Receivables payable by any Account Debtor does not exceed such Account Debtor's Purchase Sublimit;

Seller's representations and warranties made in the Agreement with respect to the Proposed Receivables are true and accurate in all material respects, and all other of Seller's representations and warranties are true and accurate in all material respects;

3. Seller is in compliance in all material respects with all of its covenants made in the Agreement;

4. No Event of Repurchase exists on such Purchase Date except for repurchases being effectuated on the date hereof by setoff by the Buyer against the Purchase Price for the Proposed Receivables; and

5. There has not been any Material Adverse Change or Event of Termination since the date of the last purchase under the Agreement.

Schedule I

CONFIDENTIAL

FBG_CH1_00095769

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

<u>Funding Details</u>

**Funding Proceeds:**

| | |
|---|---|
| Seller Due Amount: | $11,182,722.12 |
| *Plus/Minus* | |
| Portfolio Reserve Adjustment: | $0.00 |
| *Equals* | |
| Seller Net Due Amount: | $11,182,722.12 |

**Servicers Account:**

**Bank Name**: Bank of America
**Account Name**: First Brands Group, LLC
**Account Number**: 8670016975
**ABA/Routing Number**: 026009593

[Remainder of page intentionally blank]

Schedule I

CONFIDENTIAL

FBG_CH1_00095770

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

Upon acceptance by the Buyer of this Request and payment of the Seller Net Due Amount, the Buyer hereby purchases, and Seller hereby sells, assigns, transfers and conveys, all of Seller's right, title and interest (but none of Seller's obligations) in, to and under the Proposed Receivables on the attached Exhibit as of the date of such payment, and the Proposed Receivables shall become Purchased Receivables in the manner set forth in the Agreement.

Brake Parts Inc LLC

By: _Andy Brumbergs_

Title: Senior VP, Finance

REQUEST ACCEPTED:
KARS Funding, LLC

By: _____

Title: _____

KATSUMI SERVICING, LLC

By: _____

Title: _____

Schedule I

CONFIDENTIAL

FBG_CH1_00095771

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

EXHIBIT TO REQUEST

List of Accounts Receivable for Client Brake Parts Inc LLC
Proposed for Sale as of 2025-05-22

| Account Debtor Name | Invoice Number | Invoice Due Date | Net Invoice Amount | Purchase Date | Seller Due Amount |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6335436 | 2025-08-12 | $2,904.22 | 2025-05-22 | $2,778.47 |
| General Motors of Canada Company | 6341075 | 2025-08-15 | $4,159.09 | 2025-05-22 | $3,976.08 |
| General Motors of Canada Company | 6341054 | 2025-08-15 | $7,663.76 | 2025-05-22 | $7,326.54 |
| General Motors of Canada Company | 6325218 | 2025-08-06 | $662.46 | 2025-05-22 | $634.71 |
| General Motors of Canada Company | 6331878 | 2025-08-11 | $5,825.78 | 2025-05-22 | $5,574.90 |
| General Motors of Canada Company | 6327489 | 2025-08-07 | $2,383.93 | 2025-05-22 | $2,283.50 |
| General Motors of Canada Company | 6331666 | 2025-08-10 | $5,362.88 | 2025-05-22 | $5,133.19 |
| General Motors of Canada Company | 6338870 | 2025-08-14 | $2,497.65 | 2025-05-22 | $2,388.33 |
| General Motors of Canada Company | 6328655 | 2025-08-07 | $4,674.24 | 2025-05-22 | $4,477.34 |
| General Motors of Canada Company | 6327153 | 2025-08-06 | $6,687.53 | 2025-05-22 | $6,407.38 |
| General Motors of Canada Company | 6327097 | 2025-08-06 | $1,635.29 | 2025-05-22 | $1,566.79 |
| General Motors of Canada Company | 6335596 | 2025-08-12 | $4,044.60 | 2025-05-22 | $3,869.47 |
| General Motors of Canada Company | 6338631 | 2025-08-14 | $485.47 | 2025-05-22 | $464.23 |
| General Motors of Canada Company | 6327503 | 2025-08-07 | $8,308.57 | 2025-05-22 | $7,958.56 |
| General Motors of Canada Company | 6339953 | 2025-08-14 | $7,817.80 | 2025-05-22 | $7,475.63 |
| General Motors of Canada Company | 6336361 | 2025-08-13 | $4,620.56 | 2025-05-22 | $4,419.41 |
| General Motors of Canada Company | 6341621 | 2025-08-16 | $7,366.52 | 2025-05-22 | $7,040.65 |
| General Motors of Canada Company | 6332993 | 2025-08-11 | $5,262.91 | 2025-05-22 | $5,036.27 |
| General Motors of Canada Company | 6329717 | 2025-08-09 | $1,709.16 | 2025-05-22 | $1,636.36 |
| General Motors of Canada Company | 6333925 | 2025-08-11 | $878.98 | 2025-05-22 | $841.13 |
| General Motors of Canada Company | 6336547 | 2025-08-13 | $5,944.96 | 2025-05-22 | $5,686.16 |
| General Motors of Canada Company | 6330002 | 2025-08-09 | $7,160.34 | 2025-05-22 | $6,855.35 |
| General Motors of Canada Company | 6331277 | 2025-08-10 | $7,282.12 | 2025-05-22 | $6,970.23 |
| General Motors of Canada Company | 6337944 | 2025-08-13 | $1,311.10 | 2025-05-22 | $1,254.03 |
| General Motors of Canada Company | 6334708 | 2025-08-12 | $7,187.22 | 2025-05-22 | $6,876.03 |
| General Motors of Canada Company | 6325699 | 2025-08-06 | $8,242.72 | 2025-05-22 | $7,897.42 |
| General Motors of Canada Company | 6338637 | 2025-08-14 | $4,918.66 | 2025-05-22 | $4,703.38 |
| General Motors of Canada Company | 6336293 | 2025-08-13 | $8,246.48 | 2025-05-22 | $7,887.49 |
| General Motors of Canada Company | 6341622 | 2025-08-16 | $7,667.54 | 2025-05-22 | $7,328.35 |
| General Motors of Canada Company | 6328172 | 2025-08-07 | $2,450.29 | 2025-05-22 | $2,347.07 |
| General Motors of Canada Company | 6340135 | 2025-08-14 | $2,150.09 | 2025-05-22 | $2,055.99 |
| General Motors of Canada Company | 6338312 | 2025-08-13 | $8,740.57 | 2025-05-22 | $8,360.06 |
| General Motors of Canada Company | 6329172 | 2025-08-07 | $828.58 | 2025-05-22 | $793.67 |
| General Motors of Canada Company | 6328656 | 2025-08-07 | $7,517.46 | 2025-05-22 | $7,200.78 |
| General Motors of Canada Company | 6331503 | 2025-08-10 | $657.52 | 2025-05-22 | $629.35 |
| General Motors of Canada Company | 6338978 | 2025-08-14 | $101.42 | 2025-05-22 | $96.99 |
| General Motors of Canada Company | 6334678 | 2025-08-12 | $8,698.86 | 2025-05-22 | $8,322.21 |
| General Motors of Canada Company | 6331897 | 2025-08-11 | $5,955.40 | 2025-05-22 | $5,698.94 |
| General Motors of Canada Company | 6338431 | 2025-08-13 | $2,771.02 | 2025-05-22 | $2,650.39 |
| General Motors of Canada Company | 6334963 | 2025-08-12 | $5,089.20 | 2025-05-22 | $4,868.85 |
| General Motors of Canada Company | 6339538 | 2025-08-14 | $3,631.60 | 2025-05-22 | $3,472.65 |
| General Motors of Canada Company | 6326278 | 2025-08-06 | $8,152.48 | 2025-05-22 | $7,810.97 |
| General Motors of Canada Company | 6334148 | 2025-08-12 | $1,480.62 | 2025-05-22 | $1,416.51 |
| General Motors of Canada Company | 6338931 | 2025-08-14 | $4,501.14 | 2025-05-22 | $4,304.14 |
| General Motors of Canada Company | 6334259 | 2025-08-12 | $7,508.22 | 2025-05-22 | $7,183.13 |
| General Motors of Canada Company | 6326371 | 2025-08-06 | $8,522.82 | 2025-05-22 | $8,165.79 |
| General Motors of Canada Company | 6336787 | 2025-08-13 | $7,186.06 | 2025-05-22 | $6,873.23 |
| General Motors of Canada Company | 6341625 | 2025-08-16 | $6,821.90 | 2025-05-22 | $6,520.12 |
| General Motors of Canada Company | 6338982 | 2025-08-14 | $8,166.41 | 2025-05-22 | $7,808.99 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095772

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6338632 | 2025-08-14 | $2,697.59 | 2025-05-22 | $2,579.52 |
| General Motors of Canada Company | 6328137 | 2025-08-07 | $7,272.84 | 2025-05-22 | $6,966.46 |
| General Motors of Canada Company | 6330157 | 2025-08-10 | $6,976.21 | 2025-05-22 | $6,677.43 |
| General Motors of Canada Company | 6338837 | 2025-08-14 | $1,674.69 | 2025-05-22 | $1,601.39 |
| General Motors of Canada Company | 6326958 | 2025-08-06 | $5,031.87 | 2025-05-22 | $4,821.08 |
| General Motors of Canada Company | 6330003 | 2025-08-09 | $7,878.69 | 2025-05-22 | $7,543.09 |
| General Motors of Canada Company | 6341258 | 2025-08-16 | $2,452.89 | 2025-05-22 | $2,344.38 |
| General Motors of Canada Company | 6325727 | 2025-08-06 | $6,020.04 | 2025-05-22 | $5,767.85 |
| General Motors of Canada Company | 6338983 | 2025-08-14 | $7,343.91 | 2025-05-22 | $7,022.49 |
| General Motors of Canada Company | 6333645 | 2025-08-11 | $910.84 | 2025-05-22 | $871.61 |
| General Motors of Canada Company | 6336503 | 2025-08-13 | $5,701.55 | 2025-05-22 | $5,453.34 |
| General Motors of Canada Company | 6333346 | 2025-08-11 | $2,064.56 | 2025-05-22 | $1,975.65 |
| General Motors of Canada Company | 6340487 | 2025-08-15 | $5,837.24 | 2025-05-22 | $5,580.39 |
| General Motors of Canada Company | 6335813 | 2025-08-12 | $7,857.27 | 2025-05-22 | $7,517.07 |
| General Motors of Canada Company | 6340182 | 2025-08-14 | $1,262.34 | 2025-05-22 | $1,207.09 |
| General Motors of Canada Company | 6326589 | 2025-08-06 | $2,296.46 | 2025-05-22 | $2,200.26 |
| General Motors of Canada Company | 6335069 | 2025-08-12 | $8,142.36 | 2025-05-22 | $7,789.81 |
| General Motors of Canada Company | 6331680 | 2025-08-10 | $6,594.59 | 2025-05-22 | $6,312.14 |
| General Motors of Canada Company | 6331682 | 2025-08-10 | $3,084.53 | 2025-05-22 | $2,952.42 |
| General Motors of Canada Company | 6327245 | 2025-08-06 | $4,428.50 | 2025-05-22 | $4,242.98 |
| General Motors of Canada Company | 6333805 | 2025-08-11 | $506.89 | 2025-05-22 | $485.06 |
| General Motors of Canada Company | 6330098 | 2025-08-10 | $3,026.25 | 2025-05-22 | $2,896.64 |
| General Motors of Canada Company | 6340055 | 2025-08-14 | $3,535.00 | 2025-05-22 | $3,380.28 |
| General Motors of Canada Company | 6326987 | 2025-08-06 | $5,118.11 | 2025-05-22 | $4,903.71 |
| General Motors of Canada Company | 6340184 | 2025-08-14 | $6,949.08 | 2025-05-22 | $6,644.94 |
| General Motors of Canada Company | 6327398 | 2025-08-07 | $8,627.30 | 2025-05-22 | $8,263.87 |
| General Motors of Canada Company | 6338137 | 2025-08-13 | $8,543.07 | 2025-05-22 | $8,171.17 |
| General Motors of Canada Company | 6332139 | 2025-08-11 | $8,651.55 | 2025-05-22 | $8,278.98 |
| General Motors of Canada Company | 6327931 | 2025-08-07 | $1,488.74 | 2025-05-22 | $1,426.02 |
| General Motors of Canada Company | 6341581 | 2025-08-16 | $953.13 | 2025-05-22 | $910.97 |
| General Motors of Canada Company | 6329944 | 2025-08-09 | $1,417.22 | 2025-05-22 | $1,356.86 |
| General Motors of Canada Company | 6327596 | 2025-08-07 | $6,440.32 | 2025-05-22 | $6,169.02 |
| General Motors of Canada Company | 6340042 | 2025-08-14 | $7,933.05 | 2025-05-22 | $7,585.84 |
| General Motors of Canada Company | 6334793 | 2025-08-12 | $7,158.06 | 2025-05-22 | $6,848.13 |
| General Motors of Canada Company | 6327305 | 2025-08-07 | $3,086.20 | 2025-05-22 | $2,956.19 |
| General Motors of Canada Company | 6336145 | 2025-08-12 | $7,438.68 | 2025-05-22 | $7,116.59 |
| General Motors of Canada Company | 6333835 | 2025-08-11 | $7,129.41 | 2025-05-22 | $6,822.39 |
| General Motors of Canada Company | 6331558 | 2025-08-10 | $5,464.98 | 2025-05-22 | $5,230.92 |
| General Motors of Canada Company | 6341627 | 2025-08-16 | $745.86 | 2025-05-22 | $712.86 |
| General Motors of Canada Company | 6326508 | 2025-08-06 | $4,005.08 | 2025-05-22 | $3,837.30 |
| General Motors of Canada Company | 6328875 | 2025-08-07 | $5,700.08 | 2025-05-22 | $5,459.96 |
| General Motors of Canada Company | 6334664 | 2025-08-12 | $17.15 | 2025-05-22 | $16.41 |
| General Motors of Canada Company | 6326932 | 2025-08-06 | $5,822.43 | 2025-05-22 | $5,578.52 |
| General Motors of Canada Company | 6340293 | 2025-08-14 | $2,831.29 | 2025-05-22 | $2,707.37 |
| General Motors of Canada Company | 6339190 | 2025-08-14 | $9,294.78 | 2025-05-22 | $8,887.97 |
| General Motors of Canada Company | 6335791 | 2025-08-12 | $5,557.01 | 2025-05-22 | $5,316.40 |
| General Motors of Canada Company | 6333660 | 2025-08-11 | $5,748.88 | 2025-05-22 | $5,501.31 |
| General Motors of Canada Company | 6336604 | 2025-08-13 | $3,000.33 | 2025-05-22 | $2,869.72 |
| General Motors of Canada Company | 6326594 | 2025-08-06 | $6,790.66 | 2025-05-22 | $6,506.19 |
| General Motors of Canada Company | 6340091 | 2025-08-14 | $4,233.80 | 2025-05-22 | $4,048.50 |
| General Motors of Canada Company | 6327601 | 2025-08-07 | $1,806.99 | 2025-05-22 | $1,730.87 |
| General Motors of Canada Company | 6327493 | 2025-08-07 | $870.40 | 2025-05-22 | $833.74 |
| General Motors of Canada Company | 6332120 | 2025-08-11 | $6,315.78 | 2025-05-22 | $6,043.80 |
| General Motors of Canada Company | 6336377 | 2025-08-13 | $6,919.77 | 2025-05-22 | $6,618.53 |
| General Motors of Canada Company | 6333759 | 2025-08-11 | $7,822.50 | 2025-05-22 | $7,485.63 |
| General Motors of Canada Company | 6327141 | 2025-08-06 | $4,099.90 | 2025-05-22 | $3,928.15 |
| General Motors of Canada Company | 6339095 | 2025-08-14 | $4,841.48 | 2025-05-22 | $4,629.59 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095773

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6332278 | 2025-08-11 | $6,298.87 | 2025-05-22 | $6,027.61 |
| General Motors of Canada Company | 6334752 | 2025-08-12 | $606.44 | 2025-05-22 | $580.19 |
| General Motors of Canada Company | 6331629 | 2025-08-10 | $1,131.31 | 2025-05-22 | $1,082.86 |
| General Motors of Canada Company | 6328650 | 2025-08-07 | $4,449.20 | 2025-05-22 | $4,261.78 |
| General Motors of Canada Company | 6325215 | 2025-08-06 | $5,362.39 | 2025-05-22 | $5,137.76 |
| General Motors of Canada Company | 6337582 | 2025-08-13 | $3,415.52 | 2025-05-22 | $3,266.83 |
| General Motors of Canada Company | 6332215 | 2025-08-11 | $22,063.47 | 2025-05-22 | $21,113.34 |
| General Motors of Canada Company | 6336409 | 2025-08-13 | $2,622.69 | 2025-05-22 | $2,508.51 |
| General Motors of Canada Company | 6329320 | 2025-08-08 | $6,438.38 | 2025-05-22 | $6,165.65 |
| General Motors of Canada Company | 6334225 | 2025-08-12 | $7,617.36 | 2025-05-22 | $7,287.54 |
| General Motors of Canada Company | 6332850 | 2025-08-11 | $9,251.44 | 2025-05-22 | $8,853.04 |
| General Motors of Canada Company | 6334479 | 2025-08-12 | $1,041.88 | 2025-05-22 | $996.77 |
| General Motors of Canada Company | 6340577 | 2025-08-15 | $5,757.11 | 2025-05-22 | $5,503.79 |
| General Motors of Canada Company | 6326543 | 2025-08-06 | $4,720.45 | 2025-05-22 | $4,522.71 |
| General Motors of Canada Company | 6327513 | 2025-08-07 | $1,095.61 | 2025-05-22 | $1,049.45 |
| General Motors of Canada Company | 6328098 | 2025-08-07 | $5,295.90 | 2025-05-22 | $5,072.80 |
| General Motors of Canada Company | 6340325 | 2025-08-14 | $6,742.86 | 2025-05-22 | $6,447.74 |
| General Motors of Canada Company | 6326436 | 2025-08-06 | $2,928.75 | 2025-05-22 | $2,806.06 |
| General Motors of Canada Company | 6328874 | 2025-08-07 | $3,642.88 | 2025-05-22 | $3,489.42 |
| General Motors of Canada Company | 6332811 | 2025-08-11 | $441.97 | 2025-05-22 | $422.94 |
| General Motors of Canada Company | 6332247 | 2025-08-11 | $18,818.77 | 2025-05-22 | $18,008.36 |
| General Motors of Canada Company | 6341053 | 2025-08-15 | $6,495.97 | 2025-05-22 | $6,210.13 |
| General Motors of Canada Company | 6338093 | 2025-08-13 | $2,731.70 | 2025-05-22 | $2,612.78 |
| General Motors of Canada Company | 6327893 | 2025-08-07 | $4,205.60 | 2025-05-22 | $4,028.43 |
| General Motors of Canada Company | 6338808 | 2025-08-14 | $2,117.75 | 2025-05-22 | $2,025.06 |
| General Motors of Canada Company | 6336497 | 2025-08-13 | $3,435.75 | 2025-05-22 | $3,286.18 |
| General Motors of Canada Company | 6336024 | 2025-08-12 | $4,259.81 | 2025-05-22 | $4,075.37 |
| General Motors of Canada Company | 6329656 | 2025-08-09 | $546.04 | 2025-05-22 | $522.78 |
| General Motors of Canada Company | 6339096 | 2025-08-14 | $2,016.84 | 2025-05-22 | $1,928.57 |
| General Motors of Canada Company | 6325171 | 2025-08-06 | $938.98 | 2025-05-22 | $899.64 |
| General Motors of Canada Company | 6334488 | 2025-08-12 | $7,192.12 | 2025-05-22 | $6,880.71 |
| General Motors of Canada Company | 6328659 | 2025-08-07 | $782.11 | 2025-05-22 | $749.16 |
| General Motors of Canada Company | 6325674 | 2025-08-06 | $7,853.57 | 2025-05-22 | $7,524.57 |
| General Motors of Canada Company | 6329887 | 2025-08-09 | $4,768.04 | 2025-05-22 | $4,564.95 |
| General Motors of Canada Company | 6330781 | 2025-08-10 | $4,267.98 | 2025-05-22 | $4,085.18 |
| General Motors of Canada Company | 6336402 | 2025-08-13 | $4,919.88 | 2025-05-22 | $4,705.70 |
| General Motors of Canada Company | 6336627 | 2025-08-13 | $8,510.13 | 2025-05-22 | $8,139.66 |
| General Motors of Canada Company | 6340088 | 2025-08-14 | $6,558.92 | 2025-05-22 | $6,271.85 |
| General Motors of Canada Company | 6334443 | 2025-08-12 | $4,932.93 | 2025-05-22 | $4,719.34 |
| General Motors of Canada Company | 6336382 | 2025-08-13 | $3,795.23 | 2025-05-22 | $3,630.01 |
| General Motors of Canada Company | 6338426 | 2025-08-13 | $7,021.35 | 2025-05-22 | $6,715.69 |
| General Motors of Canada Company | 6340263 | 2025-08-14 | $3,860.24 | 2025-05-22 | $3,691.29 |
| General Motors of Canada Company | 6333085 | 2025-08-11 | $654.07 | 2025-05-22 | $625.90 |
| General Motors of Canada Company | 6333710 | 2025-08-11 | $5,399.79 | 2025-05-22 | $5,167.25 |
| General Motors of Canada Company | 6340083 | 2025-08-14 | $3,719.32 | 2025-05-22 | $3,556.54 |
| General Motors of Canada Company | 6336007 | 2025-08-12 | $46.91 | 2025-05-22 | $44.88 |
| General Motors of Canada Company | 6336378 | 2025-08-13 | $5,289.59 | 2025-05-22 | $5,059.31 |
| General Motors of Canada Company | 6337903 | 2025-08-13 | $903.24 | 2025-05-22 | $863.92 |
| General Motors of Canada Company | 6328663 | 2025-08-07 | $8,877.70 | 2025-05-22 | $8,503.72 |
| General Motors of Canada Company | 6325469 | 2025-08-06 | $7,697.08 | 2025-05-22 | $7,374.64 |
| General Motors of Canada Company | 6335481 | 2025-08-12 | $6,465.00 | 2025-05-22 | $6,185.08 |
| General Motors of Canada Company | 6332906 | 2025-08-11 | $7,765.97 | 2025-05-22 | $7,431.54 |
| General Motors of Canada Company | 6326954 | 2025-08-06 | $2,662.50 | 2025-05-22 | $2,550.96 |
| General Motors of Canada Company | 6326973 | 2025-08-06 | $5,158.49 | 2025-05-22 | $4,942.40 |
| General Motors of Canada Company | 6334823 | 2025-08-12 | $5,967.27 | 2025-05-22 | $5,708.90 |
| General Motors of Canada Company | 6338214 | 2025-08-13 | $4,056.07 | 2025-05-22 | $3,879.50 |
| General Motors of Canada Company | 6329442 | 2025-08-08 | $6,301.33 | 2025-05-22 | $6,034.41 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095774

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6329883 | 2025-08-09 | $5,400.80 | 2025-05-22 | $5,170.75 |
| General Motors of Canada Company | 6340500 | 2025-08-15 | $6,588.66 | 2025-05-22 | $6,298.74 |
| General Motors of Canada Company | 6341056 | 2025-08-15 | $3,440.56 | 2025-05-22 | $3,289.16 |
| General Motors of Canada Company | 6332978 | 2025-08-11 | $8,774.12 | 2025-05-22 | $8,396.27 |
| General Motors of Canada Company | 6332553 | 2025-08-11 | $1,098.47 | 2025-05-22 | $1,051.17 |
| General Motors of Canada Company | 6332242 | 2025-08-11 | $23,249.28 | 2025-05-22 | $22,248.08 |
| General Motors of Canada Company | 6341261 | 2025-08-16 | $6,885.25 | 2025-05-22 | $6,580.67 |
| General Motors of Canada Company | 6325356 | 2025-08-06 | $7,290.29 | 2025-05-22 | $6,984.89 |
| General Motors of Canada Company | 6333542 | 2025-08-11 | $2,181.03 | 2025-05-22 | $2,087.11 |
| General Motors of Canada Company | 6336629 | 2025-08-13 | $5,527.87 | 2025-05-22 | $5,287.22 |
| General Motors of Canada Company | 6331496 | 2025-08-10 | $5,787.36 | 2025-05-22 | $5,539.49 |
| General Motors of Canada Company | 6337952 | 2025-08-13 | $3,027.87 | 2025-05-22 | $2,896.06 |
| General Motors of Canada Company | 6335805 | 2025-08-12 | $2,159.82 | 2025-05-22 | $2,066.30 |
| General Motors of Canada Company | 6335752 | 2025-08-12 | $6,380.35 | 2025-05-22 | $6,104.09 |
| General Motors of Canada Company | 6326709 | 2025-08-06 | $4,161.38 | 2025-05-22 | $3,987.06 |
| General Motors of Canada Company | 6339924 | 2025-08-14 | $5,148.65 | 2025-05-22 | $4,923.30 |
| General Motors of Canada Company | 6341276 | 2025-08-16 | $4,317.79 | 2025-05-22 | $4,126.78 |
| General Motors of Canada Company | 6326296 | 2025-08-06 | $7,918.00 | 2025-05-22 | $7,586.30 |
| General Motors of Canada Company | 6340069 | 2025-08-14 | $5,904.48 | 2025-05-22 | $5,646.06 |
| General Motors of Canada Company | 6327783 | 2025-08-07 | $3,231.39 | 2025-05-22 | $3,095.27 |
| General Motors of Canada Company | 6329945 | 2025-08-09 | $4,432.51 | 2025-05-22 | $4,243.70 |
| General Motors of Canada Company | 6333808 | 2025-08-11 | $7,782.54 | 2025-05-22 | $7,447.39 |
| General Motors of Canada Company | 6327220 | 2025-08-06 | $4,452.23 | 2025-05-22 | $4,265.72 |
| General Motors of Canada Company | 6337113 | 2025-08-13 | $4,401.80 | 2025-05-22 | $4,210.17 |
| General Motors of Canada Company | 6340086 | 2025-08-14 | $3,365.50 | 2025-05-22 | $3,218.20 |
| General Motors of Canada Company | 6338094 | 2025-08-13 | $5,964.72 | 2025-05-22 | $5,705.06 |
| General Motors of Canada Company | 6330318 | 2025-08-10 | $8,941.71 | 2025-05-22 | $8,558.74 |
| General Motors of Canada Company | 6327388 | 2025-08-07 | $9,276.45 | 2025-05-22 | $8,885.68 |
| General Motors of Canada Company | 6334707 | 2025-08-12 | $6,747.25 | 2025-05-22 | $6,455.11 |
| General Motors of Canada Company | 6334697 | 2025-08-12 | $8,761.31 | 2025-05-22 | $8,381.96 |
| General Motors of Canada Company | 6325680 | 2025-08-06 | $4,583.19 | 2025-05-22 | $4,391.20 |
| General Motors of Canada Company | 6331589 | 2025-08-10 | $728.01 | 2025-05-22 | $696.83 |
| General Motors of Canada Company | 6330156 | 2025-08-10 | $123.54 | 2025-05-22 | $118.24 |
| General Motors of Canada Company | 6334800 | 2025-08-12 | $8,432.56 | 2025-05-22 | $8,067.44 |
| General Motors of Canada Company | 6334719 | 2025-08-12 | $2,681.28 | 2025-05-22 | $2,565.19 |
| General Motors of Canada Company | 6334709 | 2025-08-12 | $1,224.19 | 2025-05-22 | $1,171.19 |
| General Motors of Canada Company | 6338616 | 2025-08-14 | $188.90 | 2025-05-22 | $180.63 |
| General Motors of Canada Company | 6331084 | 2025-08-10 | $3,405.81 | 2025-05-22 | $3,259.94 |
| General Motors of Canada Company | 6329889 | 2025-08-09 | $7,308.67 | 2025-05-22 | $6,997.35 |
| General Motors of Canada Company | 6331581 | 2025-08-10 | $6,374.24 | 2025-05-22 | $6,101.24 |
| General Motors of Canada Company | 6338240 | 2025-08-13 | $4,573.34 | 2025-05-22 | $4,374.25 |
| General Motors of Canada Company | 6329101 | 2025-08-07 | $8,000.07 | 2025-05-22 | $7,663.06 |
| General Motors of Canada Company | 6340745 | 2025-08-15 | $1,510.34 | 2025-05-22 | $1,443.89 |
| General Motors of Canada Company | 6336195 | 2025-08-12 | $8,039.42 | 2025-05-22 | $7,691.33 |
| General Motors of Canada Company | 6326162 | 2025-08-06 | $652.05 | 2025-05-22 | $624.74 |
| General Motors of Canada Company | 6333856 | 2025-08-11 | $3,596.47 | 2025-05-22 | $3,441.60 |
| General Motors of Canada Company | 6333040 | 2025-08-11 | $2,323.79 | 2025-05-22 | $2,223.72 |
| General Motors of Canada Company | 6336502 | 2025-08-13 | $5,343.77 | 2025-05-22 | $5,111.14 |
| General Motors of Canada Company | 6338329 | 2025-08-13 | $6,259.37 | 2025-05-22 | $5,986.89 |
| General Motors of Canada Company | 6338586 | 2025-08-14 | $5,388.21 | 2025-05-22 | $5,152.38 |
| General Motors of Canada Company | 6325772 | 2025-08-06 | $5,938.12 | 2025-05-22 | $5,689.36 |
| General Motors of Canada Company | 6327508 | 2025-08-07 | $3,179.75 | 2025-05-22 | $3,045.80 |
| General Motors of Canada Company | 6335831 | 2025-08-12 | $1,591.16 | 2025-05-22 | $1,522.27 |
| General Motors of Canada Company | 6340102 | 2025-08-14 | $7,732.57 | 2025-05-22 | $7,394.13 |
| General Motors of Canada Company | 6333693 | 2025-08-11 | $2,972.96 | 2025-05-22 | $2,844.93 |
| General Motors of Canada Company | 6327243 | 2025-08-06 | $7,234.00 | 2025-05-22 | $6,930.96 |
| General Motors of Canada Company | 6334256 | 2025-08-12 | $1,403.89 | 2025-05-22 | $1,343.10 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095775

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6326769 | 2025-08-06 | $2,831.70 | 2025-05-22 | $2,713.07 |
| General Motors of Canada Company | 6340265 | 2025-08-14 | $4,469.59 | 2025-05-22 | $4,273.96 |
| General Motors of Canada Company | 6330127 | 2025-08-10 | $7,133.12 | 2025-05-22 | $6,827.61 |
| General Motors of Canada Company | 6338351 | 2025-08-13 | $7,554.67 | 2025-05-22 | $7,225.79 |
| General Motors of Canada Company | 6339421 | 2025-08-14 | $5,943.37 | 2025-05-22 | $5,683.25 |
| General Motors of Canada Company | 6332552 | 2025-08-11 | $3,592.55 | 2025-05-22 | $3,437.84 |
| General Motors of Canada Company | 6338195 | 2025-08-13 | $5,122.65 | 2025-05-22 | $4,899.64 |
| General Motors of Canada Company | 6332047 | 2025-08-11 | $7,687.67 | 2025-05-22 | $7,356.61 |
| General Motors of Canada Company | 6333713 | 2025-08-11 | $5,502.17 | 2025-05-22 | $5,265.23 |
| General Motors of Canada Company | 6338355 | 2025-08-13 | $8,211.77 | 2025-05-22 | $7,854.29 |
| General Motors of Canada Company | 6334681 | 2025-08-12 | $5,968.38 | 2025-05-22 | $5,709.96 |
| General Motors of Canada Company | 6329548 | 2025-08-08 | $4,866.84 | 2025-05-22 | $4,660.68 |
| General Motors of Canada Company | 6337792 | 2025-08-13 | $3,244.13 | 2025-05-22 | $3,102.90 |
| General Motors of Canada Company | 6327909 | 2025-08-07 | $2,065.94 | 2025-05-22 | $1,978.91 |
| General Motors of Canada Company | 6331224 | 2025-08-10 | $6,422.47 | 2025-05-22 | $6,147.40 |
| General Motors of Canada Company | 6336707 | 2025-08-13 | $7,793.34 | 2025-05-22 | $7,454.08 |
| General Motors of Canada Company | 6325567 | 2025-08-06 | $707.01 | 2025-05-22 | $677.39 |
| General Motors of Canada Company | 6340144 | 2025-08-14 | $3,369.41 | 2025-05-22 | $3,221.94 |
| General Motors of Canada Company | 6326353 | 2025-08-06 | $2,910.85 | 2025-05-22 | $2,788.91 |
| General Motors of Canada Company | 6335760 | 2025-08-12 | $7,307.27 | 2025-05-22 | $6,990.88 |
| General Motors of Canada Company | 6325541 | 2025-08-06 | $883.27 | 2025-05-22 | $846.27 |
| General Motors of Canada Company | 6340214 | 2025-08-14 | $4,031.97 | 2025-05-22 | $3,855.50 |
| General Motors of Canada Company | 6339960 | 2025-08-14 | $4,806.28 | 2025-05-22 | $4,595.92 |
| General Motors of Canada Company | 6327533 | 2025-08-07 | $8,141.33 | 2025-05-22 | $7,798.37 |
| General Motors of Canada Company | 6328978 | 2025-08-07 | $4,218.36 | 2025-05-22 | $4,040.66 |
| General Motors of Canada Company | 6334482 | 2025-08-12 | $7,594.37 | 2025-05-22 | $7,265.55 |
| General Motors of Canada Company | 6327484 | 2025-08-07 | $229.33 | 2025-05-22 | $219.67 |
| General Motors of Canada Company | 6327367 | 2025-08-07 | $5,007.61 | 2025-05-22 | $4,796.66 |
| General Motors of Canada Company | 6340077 | 2025-08-14 | $4,138.00 | 2025-05-22 | $3,956.89 |
| General Motors of Canada Company | 6331579 | 2025-08-10 | $5,261.93 | 2025-05-22 | $5,036.56 |
| General Motors of Canada Company | 6331944 | 2025-08-11 | $3,245.37 | 2025-05-22 | $3,105.62 |
| General Motors of Canada Company | 6326730 | 2025-08-06 | $2,103.99 | 2025-05-22 | $2,015.85 |
| General Motors of Canada Company | 6334489 | 2025-08-12 | $3,690.46 | 2025-05-22 | $3,530.67 |
| General Motors of Canada Company | 6339868 | 2025-08-14 | $933.28 | 2025-05-22 | $892.44 |
| General Motors of Canada Company | 6329524 | 2025-08-08 | $3,597.34 | 2025-05-22 | $3,444.96 |
| General Motors of Canada Company | 6341343 | 2025-08-16 | $2,159.03 | 2025-05-22 | $2,063.52 |
| General Motors of Canada Company | 6326989 | 2025-08-06 | $7,004.35 | 2025-05-22 | $6,710.93 |
| General Motors of Canada Company | 6328623 | 2025-08-07 | $7,994.18 | 2025-05-22 | $7,657.42 |
| General Motors of Canada Company | 6332685 | 2025-08-11 | $2,900.70 | 2025-05-22 | $2,775.78 |
| General Motors of Canada Company | 6333097 | 2025-08-11 | $3,319.98 | 2025-05-22 | $3,177.01 |
| General Motors of Canada Company | 6332117 | 2025-08-11 | $453.20 | 2025-05-22 | $433.69 |
| General Motors of Canada Company | 6338196 | 2025-08-13 | $7,696.12 | 2025-05-22 | $7,361.09 |
| General Motors of Canada Company | 6336054 | 2025-08-12 | $8,246.96 | 2025-05-22 | $7,889.88 |
| General Motors of Canada Company | 6330060 | 2025-08-10 | $5,305.90 | 2025-05-22 | $5,078.65 |
| General Motors of Canada Company | 6335832 | 2025-08-12 | $6,952.61 | 2025-05-22 | $6,651.57 |
| General Motors of Canada Company | 6327490 | 2025-08-07 | $6,813.71 | 2025-05-22 | $6,526.67 |
| General Motors of Canada Company | 6336591 | 2025-08-13 | $8,935.66 | 2025-05-22 | $8,546.66 |
| General Motors of Canada Company | 6333695 | 2025-08-11 | $613.96 | 2025-05-22 | $587.52 |
| General Motors of Canada Company | 6336536 | 2025-08-13 | $5,679.51 | 2025-05-22 | $5,432.26 |
| General Motors of Canada Company | 6333839 | 2025-08-11 | $3,791.22 | 2025-05-22 | $3,627.96 |
| General Motors of Canada Company | 6328715 | 2025-08-07 | $6,890.70 | 2025-05-22 | $6,600.42 |
| General Motors of Canada Company | 6331157 | 2025-08-10 | $8,861.64 | 2025-05-22 | $8,482.10 |
| General Motors of Canada Company | 6331635 | 2025-08-10 | $3,371.76 | 2025-05-22 | $3,227.35 |
| General Motors of Canada Company | 6326858 | 2025-08-06 | $649.27 | 2025-05-22 | $622.07 |
| General Motors of Canada Company | 6329625 | 2025-08-08 | $2,799.19 | 2025-05-22 | $2,680.62 |
| General Motors of Canada Company | 6328804 | 2025-08-07 | $8,508.87 | 2025-05-22 | $8,150.42 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095776

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6337300 | 2025-08-13 | $621.75 | 2025-05-22 | $594.68 |
| General Motors of Canada Company | 6336363 | 2025-08-13 | $5,964.66 | 2025-05-22 | $5,705.00 |
| General Motors of Canada Company | 6326537 | 2025-08-06 | $8,476.15 | 2025-05-22 | $8,121.07 |
| General Motors of Canada Company | 6338381 | 2025-08-13 | $154.17 | 2025-05-22 | $147.46 |
| General Motors of Canada Company | 6338333 | 2025-08-13 | $5,039.12 | 2025-05-22 | $4,819.75 |
| General Motors of Canada Company | 6325810 | 2025-08-06 | $2,081.30 | 2025-05-22 | $1,994.11 |
| General Motors of Canada Company | 6327802 | 2025-08-07 | $4,803.95 | 2025-05-22 | $4,601.58 |
| General Motors of Canada Company | 6335631 | 2025-08-12 | $4,878.68 | 2025-05-22 | $4,667.44 |
| General Motors of Canada Company | 6333636 | 2025-08-11 | $8,870.05 | 2025-05-22 | $8,488.07 |
| General Motors of Canada Company | 6334214 | 2025-08-12 | $2,396.20 | 2025-05-22 | $2,292.45 |
| General Motors of Canada Company | 6329803 | 2025-08-09 | $2,505.92 | 2025-05-22 | $2,399.18 |
| General Motors of Canada Company | 6338559 | 2025-08-14 | $2,636.66 | 2025-05-22 | $2,521.26 |
| General Motors of Canada Company | 6333682 | 2025-08-11 | $6,942.52 | 2025-05-22 | $6,643.54 |
| General Motors of Canada Company | 6338465 | 2025-08-13 | $7,146.94 | 2025-05-22 | $6,835.81 |
| General Motors of Canada Company | 6333644 | 2025-08-11 | $5,400.24 | 2025-05-22 | $5,167.69 |
| General Motors of Canada Company | 6340068 | 2025-08-14 | $6,230.69 | 2025-05-22 | $5,957.99 |
| General Motors of Canada Company | 6331743 | 2025-08-10 | $5,660.61 | 2025-05-22 | $5,418.17 |
| General Motors of Canada Company | 6339361 | 2025-08-14 | $5,842.52 | 2025-05-22 | $5,586.80 |
| General Motors of Canada Company | 6326021 | 2025-08-06 | $5,357.85 | 2025-05-22 | $5,133.40 |
| General Motors of Canada Company | 6341406 | 2025-08-16 | $9,299.51 | 2025-05-22 | $8,888.13 |
| General Motors of Canada Company | 6332496 | 2025-08-11 | $5,754.91 | 2025-05-22 | $5,507.08 |
| General Motors of Canada Company | 6331259 | 2025-08-10 | $3,391.84 | 2025-05-22 | $3,246.57 |
| General Motors of Canada Company | 6340201 | 2025-08-14 | $7,437.96 | 2025-05-22 | $7,112.42 |
| General Motors of Canada Company | 6340105 | 2025-08-14 | $5,686.39 | 2025-05-22 | $5,437.52 |
| General Motors of Canada Company | 6336144 | 2025-08-12 | $1,856.51 | 2025-05-22 | $1,776.12 |
| General Motors of Canada Company | 6328198 | 2025-08-07 | $8,196.27 | 2025-05-22 | $7,851.00 |
| General Motors of Canada Company | 6337566 | 2025-08-13 | $1,119.39 | 2025-05-22 | $1,070.66 |
| General Motors of Canada Company | 6327177 | 2025-08-06 | $307.44 | 2025-05-22 | $294.57 |
| General Motors of Canada Company | 6332251 | 2025-08-11 | $8,092.46 | 2025-05-22 | $7,743.97 |
| General Motors of Canada Company | 6326512 | 2025-08-06 | $1,200.39 | 2025-05-22 | $1,150.11 |
| General Motors of Canada Company | 6325761 | 2025-08-06 | $8,432.39 | 2025-05-22 | $8,079.15 |
| General Motors of Canada Company | 6325670 | 2025-08-06 | $8,592.62 | 2025-05-22 | $8,232.66 |
| General Motors of Canada Company | 6332186 | 2025-08-11 | $23,568.38 | 2025-05-22 | $22,553.44 |
| General Motors of Canada Company | 6333556 | 2025-08-11 | $2,595.71 | 2025-05-22 | $2,483.93 |
| General Motors of Canada Company | 6333862 | 2025-08-11 | $4,413.32 | 2025-05-22 | $4,223.27 |
| General Motors of Canada Company | 6333716 | 2025-08-11 | $4,907.06 | 2025-05-22 | $4,695.74 |
| General Motors of Canada Company | 6338052 | 2025-08-13 | $7,125.83 | 2025-05-22 | $6,815.62 |
| General Motors of Canada Company | 6338662 | 2025-08-14 | $5,744.20 | 2025-05-22 | $5,492.79 |
| General Motors of Canada Company | 6327684 | 2025-08-07 | $430.45 | 2025-05-22 | $412.32 |
| General Motors of Canada Company | 6328986 | 2025-08-07 | $3,994.69 | 2025-05-22 | $3,826.41 |
| General Motors of Canada Company | 6326028 | 2025-08-06 | $1,739.81 | 2025-05-22 | $1,666.92 |
| General Motors of Canada Company | 6328799 | 2025-08-07 | $3,179.60 | 2025-05-22 | $3,045.65 |
| General Motors of Canada Company | 6326731 | 2025-08-06 | $507.53 | 2025-05-22 | $486.26 |
| General Motors of Canada Company | 6330288 | 2025-08-10 | $1,920.57 | 2025-05-22 | $1,838.31 |
| General Motors of Canada Company | 6329946 | 2025-08-09 | $4,403.27 | 2025-05-22 | $4,215.72 |
| General Motors of Canada Company | 6338809 | 2025-08-14 | $6,320.58 | 2025-05-22 | $6,043.94 |
| General Motors of Canada Company | 6330124 | 2025-08-10 | $7,464.84 | 2025-05-22 | $7,145.12 |
| General Motors of Canada Company | 6338125 | 2025-08-13 | $8,220.79 | 2025-05-22 | $7,862.91 |
| General Motors of Canada Company | 6326525 | 2025-08-06 | $2,696.01 | 2025-05-22 | $2,583.07 |
| General Motors of Canada Company | 6327389 | 2025-08-07 | $8,135.97 | 2025-05-22 | $7,793.23 |
| General Motors of Canada Company | 6327591 | 2025-08-07 | $5,026.12 | 2025-05-22 | $4,814.39 |
| General Motors of Canada Company | 6333640 | 2025-08-11 | $3,920.63 | 2025-05-22 | $3,751.79 |
| General Motors of Canada Company | 6327448 | 2025-08-07 | $4,686.23 | 2025-05-22 | $4,488.82 |
| General Motors of Canada Company | 6336291 | 2025-08-13 | $8,817.83 | 2025-05-22 | $8,433.96 |
| General Motors of Canada Company | 6336687 | 2025-08-13 | $1,909.49 | 2025-05-22 | $1,826.37 |
| General Motors of Canada Company | 6327458 | 2025-08-07 | $7,606.21 | 2025-05-22 | $7,285.79 |
| General Motors of Canada Company | 6338225 | 2025-08-13 | $5,796.92 | 2025-05-22 | $5,544.56 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095777

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6332214 | 2025-08-11 | $26,721.33 | 2025-05-22 | $25,570.61 |
| General Motors of Canada Company | 6336793 | 2025-08-13 | $4,771.34 | 2025-05-22 | $4,563.63 |
| General Motors of Canada Company | 6326433 | 2025-08-06 | $3,036.55 | 2025-05-22 | $2,909.34 |
| General Motors of Canada Company | 6326559 | 2025-08-06 | $1,147.82 | 2025-05-22 | $1,099.73 |
| General Motors of Canada Company | 6339169 | 2025-08-14 | $7,106.24 | 2025-05-22 | $6,795.22 |
| General Motors of Canada Company | 6326458 | 2025-08-06 | $1,055.18 | 2025-05-22 | $1,010.98 |
| General Motors of Canada Company | 6327853 | 2025-08-07 | $8,409.86 | 2025-05-22 | $8,055.59 |
| General Motors of Canada Company | 6333550 | 2025-08-11 | $3,884.62 | 2025-05-22 | $3,717.33 |
| General Motors of Canada Company | 6341619 | 2025-08-16 | $8,414.16 | 2025-05-22 | $8,041.95 |
| General Motors of Canada Company | 6340119 | 2025-08-14 | $6,834.23 | 2025-05-22 | $6,535.12 |
| General Motors of Canada Company | 6327848 | 2025-08-07 | $68.59 | 2025-05-22 | $65.70 |
| General Motors of Canada Company | 6330513 | 2025-08-10 | $5,154.43 | 2025-05-22 | $4,933.67 |
| General Motors of Canada Company | 6328144 | 2025-08-07 | $5,439.08 | 2025-05-22 | $5,209.95 |
| General Motors of Canada Company | 6331943 | 2025-08-11 | $2,148.44 | 2025-05-22 | $2,055.92 |
| General Motors of Canada Company | 6327240 | 2025-08-06 | $5,380.68 | 2025-05-22 | $5,155.27 |
| General Motors of Canada Company | 6327147 | 2025-08-06 | $1,482.87 | 2025-05-22 | $1,420.75 |
| General Motors of Canada Company | 6332231 | 2025-08-11 | $12,195.39 | 2025-05-22 | $11,670.21 |
| General Motors of Canada Company | 6326456 | 2025-08-06 | $4,096.12 | 2025-05-22 | $3,924.53 |
| General Motors of Canada Company | 6327621 | 2025-08-07 | $6,926.11 | 2025-05-22 | $6,634.34 |
| General Motors of Canada Company | 6326481 | 2025-08-06 | $1,334.63 | 2025-05-22 | $1,278.72 |
| General Motors of Canada Company | 6340078 | 2025-08-14 | $1,032.98 | 2025-05-22 | $987.77 |
| General Motors of Canada Company | 6337175 | 2025-08-13 | $3,993.21 | 2025-05-22 | $3,819.38 |
| General Motors of Canada Company | 6329996 | 2025-08-09 | $1,071.10 | 2025-05-22 | $1,025.48 |
| General Motors of Canada Company | 6336376 | 2025-08-13 | $5,236.57 | 2025-05-22 | $5,008.60 |
| General Motors of Canada Company | 6341052 | 2025-08-15 | $8,218.80 | 2025-05-22 | $7,857.16 |
| General Motors of Canada Company | 6329155 | 2025-08-07 | $2,932.79 | 2025-05-22 | $2,809.24 |
| General Motors of Canada Company | 6336577 | 2025-08-13 | $2,902.22 | 2025-05-22 | $2,775.88 |
| General Motors of Canada Company | 6331945 | 2025-08-11 | $8,737.66 | 2025-05-22 | $8,361.38 |
| General Motors of Canada Company | 6335378 | 2025-08-12 | $3,846.77 | 2025-05-22 | $3,680.21 |
| General Motors of Canada Company | 6325391 | 2025-08-06 | $3,235.85 | 2025-05-22 | $3,100.29 |
| General Motors of Canada Company | 6326012 | 2025-08-06 | $4,268.79 | 2025-05-22 | $4,089.96 |
| General Motors of Canada Company | 6325172 | 2025-08-06 | $107.38 | 2025-05-22 | $102.89 |
| General Motors of Canada Company | 6338129 | 2025-08-13 | $99.11 | 2025-05-22 | $94.80 |
| General Motors of Canada Company | 6328584 | 2025-08-07 | $7,954.79 | 2025-05-22 | $7,619.68 |
| General Motors of Canada Company | 6339798 | 2025-08-14 | $6,371.53 | 2025-05-22 | $6,092.66 |
| General Motors of Canada Company | 6333718 | 2025-08-11 | $455.12 | 2025-05-22 | $435.52 |
| General Motors of Canada Company | 6331869 | 2025-08-11 | $6,173.61 | 2025-05-22 | $5,907.75 |
| General Motors of Canada Company | 6341578 | 2025-08-16 | $5,223.40 | 2025-05-22 | $4,992.34 |
| General Motors of Canada Company | 6335257 | 2025-08-12 | $1,364.79 | 2025-05-22 | $1,305.69 |
| General Motors of Canada Company | 6325851 | 2025-08-06 | $8,705.70 | 2025-05-22 | $8,341.00 |
| General Motors of Canada Company | 6327391 | 2025-08-07 | $951.00 | 2025-05-22 | $910.94 |
| General Motors of Canada Company | 6328108 | 2025-08-07 | $3,256.25 | 2025-05-22 | $3,119.08 |
| General Motors of Canada Company | 6332632 | 2025-08-11 | $2,005.31 | 2025-05-22 | $1,918.96 |
| General Motors of Canada Company | 6332265 | 2025-08-11 | $30,612.06 | 2025-05-22 | $29,293.79 |
| General Motors of Canada Company | 6341051 | 2025-08-15 | $1,587.58 | 2025-05-22 | $1,517.72 |
| General Motors of Canada Company | 6327925 | 2025-08-07 | $7,725.18 | 2025-05-22 | $7,399.75 |
| General Motors of Canada Company | 6331565 | 2025-08-10 | $1,257.40 | 2025-05-22 | $1,203.55 |
| General Motors of Canada Company | 6327613 | 2025-08-07 | $528.27 | 2025-05-22 | $506.02 |
| General Motors of Canada Company | 6334137 | 2025-08-12 | $664.84 | 2025-05-22 | $636.05 |
| General Motors of Canada Company | 6332810 | 2025-08-11 | $8,711.10 | 2025-05-22 | $8,335.97 |
| General Motors of Canada Company | 6335032 | 2025-08-12 | $7,099.04 | 2025-05-22 | $6,791.66 |
| General Motors of Canada Company | 6339353 | 2025-08-14 | $9,012.78 | 2025-05-22 | $8,618.31 |
| General Motors of Canada Company | 6330116 | 2025-08-10 | $6,466.45 | 2025-05-22 | $6,189.50 |
| General Motors of Canada Company | 6330062 | 2025-08-10 | $948.53 | 2025-05-22 | $907.90 |
| General Motors of Canada Company | 6341577 | 2025-08-16 | $7,901.41 | 2025-05-22 | $7,551.88 |
| General Motors of Canada Company | 6327393 | 2025-08-07 | $2,877.25 | 2025-05-22 | $2,756.05 |
| General Motors of Canada Company | 6325878 | 2025-08-06 | $9,270.61 | 2025-05-22 | $8,882.25 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095778

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6339249 | 2025-08-14 | $2,666.80 | 2025-05-22 | $2,550.08 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6333836 | 2025-08-11 | $927.51 | 2025-05-22 | $887.56 |
| General Motors of Canada Company | 6340285 | 2025-08-14 | $3,016.61 | 2025-05-22 | $2,884.58 |
| General Motors of Canada Company | 6331587 | 2025-08-10 | $1,383.35 | 2025-05-22 | $1,324.11 |
| General Motors of Canada Company | 6335809 | 2025-08-12 | $997.39 | 2025-05-22 | $954.21 |
| General Motors of Canada Company | 6336189 | 2025-08-12 | $7,294.15 | 2025-05-22 | $6,978.33 |
| General Motors of Canada Company | 6327201 | 2025-08-06 | $4,683.86 | 2025-05-22 | $4,487.64 |
| General Motors of Canada Company | 6333703 | 2025-08-11 | $6,186.13 | 2025-05-22 | $5,919.73 |
| General Motors of Canada Company | 6331237 | 2025-08-10 | $7,195.64 | 2025-05-22 | $6,887.45 |
| General Motors of Canada Company | 6337953 | 2025-08-13 | $6,882.45 | 2025-05-22 | $6,582.84 |
| General Motors of Canada Company | 6327219 | 2025-08-06 | $8,035.87 | 2025-05-22 | $7,699.23 |
| General Motors of Canada Company | 6332930 | 2025-08-11 | $3,418.73 | 2025-05-22 | $3,271.50 |
| General Motors of Canada Company | 6338399 | 2025-08-13 | $5,327.18 | 2025-05-22 | $5,095.27 |
| General Motors of Canada Company | 6341405 | 2025-08-16 | $2,026.71 | 2025-05-22 | $1,937.05 |
| General Motors of Canada Company | 6336190 | 2025-08-12 | $5,835.12 | 2025-05-22 | $5,582.47 |
| General Motors of Canada Company | 6325586 | 2025-08-06 | $3,600.62 | 2025-05-22 | $3,449.78 |
| General Motors of Canada Company | 6341339 | 2025-08-16 | $634.04 | 2025-05-22 | $605.99 |
| General Motors of Canada Company | 6333834 | 2025-08-11 | $5,607.52 | 2025-05-22 | $5,366.03 |
| General Motors of Canada Company | 6336704 | 2025-08-13 | $2,828.34 | 2025-05-22 | $2,705.22 |
| General Motors of Canada Company | 6333715 | 2025-08-11 | $4,014.36 | 2025-05-22 | $3,841.49 |
| General Motors of Canada Company | 6328515 | 2025-08-07 | $3,479.44 | 2025-05-22 | $3,332.87 |
| General Motors of Canada Company | 6336669 | 2025-08-13 | $7,074.10 | 2025-05-22 | $6,766.14 |
| General Motors of Canada Company | 6334705 | 2025-08-12 | $5,833.36 | 2025-05-22 | $5,580.79 |
| General Motors of Canada Company | 6339941 | 2025-08-14 | $7,737.63 | 2025-05-22 | $7,398.97 |
| General Motors of Canada Company | 6331248 | 2025-08-10 | $5,179.73 | 2025-05-22 | $4,957.88 |
| General Motors of Canada Company | 6340111 | 2025-08-14 | $3,003.19 | 2025-05-22 | $2,871.75 |
| General Motors of Canada Company | 6332038 | 2025-08-11 | $4,832.90 | 2025-05-22 | $4,624.78 |
| General Motors of Canada Company | 6327937 | 2025-08-07 | $7,415.87 | 2025-05-22 | $7,103.47 |
| General Motors of Canada Company | 6327856 | 2025-08-07 | $6,183.56 | 2025-05-22 | $5,923.07 |
| General Motors of Canada Company | 6333838 | 2025-08-11 | $1,109.61 | 2025-05-22 | $1,061.82 |
| General Motors of Canada Company | 6336563 | 2025-08-13 | $4,490.35 | 2025-05-22 | $4,294.88 |
| General Motors of Canada Company | 6332550 | 2025-08-11 | $2,196.50 | 2025-05-22 | $2,101.91 |
| General Motors of Canada Company | 6332910 | 2025-08-11 | $5,163.88 | 2025-05-22 | $4,941.50 |
| General Motors of Canada Company | 6327512 | 2025-08-07 | $8,323.09 | 2025-05-22 | $7,972.47 |
| General Motors of Canada Company | 6340578 | 2025-08-15 | $279.43 | 2025-05-22 | $267.14 |
| General Motors of Canada Company | 6326971 | 2025-08-06 | $4,526.40 | 2025-05-22 | $4,336.79 |
| General Motors of Canada Company | 6329547 | 2025-08-08 | $2,953.63 | 2025-05-22 | $2,828.51 |
| General Motors of Canada Company | 6335208 | 2025-08-12 | $4,882.12 | 2025-05-22 | $4,670.73 |
| General Motors of Canada Company | 6338638 | 2025-08-14 | $3,886.36 | 2025-05-22 | $3,716.27 |
| General Motors of Canada Company | 6328637 | 2025-08-07 | $8,427.00 | 2025-05-22 | $8,072.00 |
| General Motors of Canada Company | 6334575 | 2025-08-12 | $1,775.92 | 2025-05-22 | $1,699.02 |
| General Motors of Canada Company | 6341539 | 2025-08-16 | $2,480.49 | 2025-05-22 | $2,370.77 |
| General Motors of Canada Company | 6340197 | 2025-08-14 | $1,984.33 | 2025-05-22 | $1,897.48 |
| General Motors of Canada Company | 6338222 | 2025-08-13 | $304.71 | 2025-05-22 | $291.44 |
| General Motors of Canada Company | 6326010 | 2025-08-06 | $4,865.44 | 2025-05-22 | $4,661.62 |
| General Motors of Canada Company | 6338239 | 2025-08-13 | $4,749.60 | 2025-05-22 | $4,542.83 |
| General Motors of Canada Company | 6338233 | 2025-08-13 | $6,078.57 | 2025-05-22 | $5,813.95 |
| General Motors of Canada Company | 6327510 | 2025-08-07 | $7,941.28 | 2025-05-22 | $7,606.75 |
| General Motors of Canada Company | 6336589 | 2025-08-13 | $6,723.35 | 2025-05-22 | $6,430.67 |
| General Motors of Canada Company | 6340079 | 2025-08-14 | $3,656.62 | 2025-05-22 | $3,496.58 |
| General Motors of Canada Company | 6327180 | 2025-08-06 | $5,437.74 | 2025-05-22 | $5,209.94 |
| General Motors of Canada Company | 6338568 | 2025-08-14 | $520.57 | 2025-05-22 | $497.78 |
| General Motors of Canada Company | 6327815 | 2025-08-07 | $6,630.37 | 2025-05-22 | $6,351.06 |
| General Motors of Canada Company | 6327930 | 2025-08-07 | $5,389.20 | 2025-05-22 | $5,162.18 |
| General Motors of Canada Company | 6329097 | 2025-08-07 | $3,589.30 | 2025-05-22 | $3,438.10 |
| General Motors of Canada Company | 6334226 | 2025-08-12 | $8,464.38 | 2025-05-22 | $8,097.89 |
| General Motors of Canada Company | 6329098 | 2025-08-07 | $2,587.02 | 2025-05-22 | $2,478.04 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095779

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6327749 | 2025-08-07 | $3,460.42 | 2025-05-22 | $3,314.65 |
| General Motors of Canada Company | 6338151 | 2025-08-13 | $1,101.84 | 2025-05-22 | $1,053.87 |
| General Motors of Canada Company | 6334903 | 2025-08-12 | $1,181.35 | 2025-05-22 | $1,130.20 |
| General Motors of Canada Company | 6339940 | 2025-08-14 | $5,218.66 | 2025-05-22 | $4,990.25 |
| General Motors of Canada Company | 6328046 | 2025-08-07 | $8,614.90 | 2025-05-22 | $8,251.99 |
| General Motors of Canada Company | 6325587 | 2025-08-06 | $2,609.10 | 2025-05-22 | $2,499.80 |
| General Motors of Canada Company | 6333737 | 2025-08-11 | $4,573.03 | 2025-05-22 | $4,376.10 |
| General Motors of Canada Company | 6325179 | 2025-08-06 | $5,648.61 | 2025-05-22 | $5,411.98 |
| General Motors of Canada Company | 6335473 | 2025-08-12 | $8,305.70 | 2025-05-22 | $7,946.07 |
| General Motors of Canada Company | 6337855 | 2025-08-13 | $7,797.65 | 2025-05-22 | $7,458.19 |
| General Motors of Canada Company | 6327481 | 2025-08-07 | $3,017.27 | 2025-05-22 | $2,890.17 |
| General Motors of Canada Company | 6326452 | 2025-08-06 | $1,102.74 | 2025-05-22 | $1,056.54 |
| General Motors of Canada Company | 6326826 | 2025-08-06 | $2,254.09 | 2025-05-22 | $2,159.66 |
| General Motors of Canada Company | 6340684 | 2025-08-15 | $4,472.25 | 2025-05-22 | $4,275.47 |
| General Motors of Canada Company | 6326705 | 2025-08-06 | $7,813.06 | 2025-05-22 | $7,485.76 |
| General Motors of Canada Company | 6327186 | 2025-08-06 | $850.46 | 2025-05-22 | $814.84 |
| General Motors of Canada Company | 6335625 | 2025-08-12 | $2,011.20 | 2025-05-22 | $1,924.12 |
| General Motors of Canada Company | 6339998 | 2025-08-14 | $5,968.82 | 2025-05-22 | $5,707.58 |
| General Motors of Canada Company | 6328406 | 2025-08-07 | $2,955.96 | 2025-05-22 | $2,831.44 |
| General Motors of Canada Company | 6333661 | 2025-08-11 | $4,036.81 | 2025-05-22 | $3,862.97 |
| General Motors of Canada Company | 6325488 | 2025-08-06 | $6,742.94 | 2025-05-22 | $6,460.47 |
| General Motors of Canada Company | 6341081 | 2025-08-15 | $3,961.03 | 2025-05-22 | $3,786.74 |
| General Motors of Canada Company | 6335753 | 2025-08-12 | $1,166.88 | 2025-05-22 | $1,116.35 |
| General Motors of Canada Company | 6338327 | 2025-08-13 | $6,915.03 | 2025-05-22 | $6,614.00 |
| General Motors of Canada Company | 6340181 | 2025-08-14 | $7,370.54 | 2025-05-22 | $7,047.95 |
| General Motors of Canada Company | 6336364 | 2025-08-13 | $923.28 | 2025-05-22 | $883.09 |
| General Motors of Canada Company | 6337843 | 2025-08-13 | $7,607.71 | 2025-05-22 | $7,276.52 |
| General Motors of Canada Company | 6337861 | 2025-08-13 | $3,353.50 | 2025-05-22 | $3,207.51 |
| General Motors of Canada Company | 6338307 | 2025-08-13 | $3,960.15 | 2025-05-22 | $3,787.75 |
| General Motors of Canada Company | 6341570 | 2025-08-16 | $4,382.25 | 2025-05-22 | $4,188.40 |
| General Motors of Canada Company | 6333699 | 2025-08-11 | $5,644.14 | 2025-05-22 | $5,401.08 |
| General Motors of Canada Company | 6340744 | 2025-08-15 | $5,492.16 | 2025-05-22 | $5,250.50 |
| General Motors of Canada Company | 6329309 | 2025-08-08 | $9,282.63 | 2025-05-22 | $8,889.41 |
| General Motors of Canada Company | 6338975 | 2025-08-14 | $3,315.05 | 2025-05-22 | $3,169.96 |
| General Motors of Canada Company | 6340663 | 2025-08-15 | $2,606.71 | 2025-05-22 | $2,492.01 |
| General Motors of Canada Company | 6329232 | 2025-08-08 | $5,327.38 | 2025-05-22 | $5,101.71 |
| General Motors of Canada Company | 6331556 | 2025-08-10 | $2,310.77 | 2025-05-22 | $2,211.80 |
| General Motors of Canada Company | 6326027 | 2025-08-06 | $5,871.43 | 2025-05-22 | $5,625.47 |
| General Motors of Canada Company | 6336191 | 2025-08-12 | $5,321.95 | 2025-05-22 | $5,091.52 |
| General Motors of Canada Company | 6332275 | 2025-08-11 | $3,326.91 | 2025-05-22 | $3,183.64 |
| General Motors of Canada Company | 6336205 | 2025-08-12 | $1,471.56 | 2025-05-22 | $1,407.84 |
| General Motors of Canada Company | 6337594 | 2025-08-13 | $6,695.68 | 2025-05-22 | $6,404.19 |
| General Motors of Canada Company | 6326004 | 2025-08-06 | $535.53 | 2025-05-22 | $513.09 |
| General Motors of Canada Company | 6329308 | 2025-08-08 | $91.14 | 2025-05-22 | $87.28 |
| General Motors of Canada Company | 6326375 | 2025-08-06 | $444.41 | 2025-05-22 | $425.80 |
| General Motors of Canada Company | 6326985 | 2025-08-06 | $1,707.39 | 2025-05-22 | $1,635.87 |
| General Motors of Canada Company | 6336413 | 2025-08-13 | $8,318.10 | 2025-05-22 | $7,955.99 |
| General Motors of Canada Company | 6325821 | 2025-08-06 | $1,181.27 | 2025-05-22 | $1,131.79 |
| General Motors of Canada Company | 6333769 | 2025-08-11 | $7,647.04 | 2025-05-22 | $7,317.73 |
| General Motors of Canada Company | 6327140 | 2025-08-06 | $4,653.01 | 2025-05-22 | $4,458.09 |
| General Motors of Canada Company | 6338081 | 2025-08-13 | $271.88 | 2025-05-22 | $260.04 |
| General Motors of Canada Company | 6333339 | 2025-08-11 | $5,216.59 | 2025-05-22 | $4,991.94 |
| General Motors of Canada Company | 6332241 | 2025-08-11 | $1,058.72 | 2025-05-22 | $1,013.12 |
| General Motors of Canada Company | 6336411 | 2025-08-13 | $589.92 | 2025-05-22 | $564.24 |
| General Motors of Canada Company | 6326991 | 2025-08-06 | $3,179.89 | 2025-05-22 | $3,046.68 |
| General Motors of Canada Company | 6337160 | 2025-08-13 | $2,819.23 | 2025-05-22 | $2,696.50 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095780

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6326808 | 2025-08-06 | $7,859.80 | 2025-05-22 | $7,530.54 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6335434 | 2025-08-12 | $8,052.30 | 2025-05-22 | $7,703.65 |
| General Motors of Canada Company | 6326124 | 2025-08-06 | $8,331.55 | 2025-05-22 | $7,982.52 |
| General Motors of Canada Company | 6330514 | 2025-08-10 | $7,047.54 | 2025-05-22 | $6,745.69 |
| General Motors of Canada Company | 6332245 | 2025-08-11 | $4,627.82 | 2025-05-22 | $4,428.53 |
| General Motors of Canada Company | 6325914 | 2025-08-06 | $7,660.63 | 2025-05-22 | $7,339.71 |
| General Motors of Canada Company | 6325828 | 2025-08-06 | $7,868.76 | 2025-05-22 | $7,539.12 |
| General Motors of Canada Company | 6327511 | 2025-08-07 | $3,380.17 | 2025-05-22 | $3,237.78 |
| General Motors of Canada Company | 6331641 | 2025-08-10 | $127.52 | 2025-05-22 | $122.05 |
| General Motors of Canada Company | 6340183 | 2025-08-14 | $6,697.47 | 2025-05-22 | $6,404.34 |
| General Motors of Canada Company | 6332568 | 2025-08-11 | $3,530.88 | 2025-05-22 | $3,378.83 |
| General Motors of Canada Company | 6330643 | 2025-08-10 | $5,564.63 | 2025-05-22 | $5,326.30 |
| General Motors of Canada Company | 6329306 | 2025-08-08 | $9,217.09 | 2025-05-22 | $8,826.65 |
| General Motors of Canada Company | 6326444 | 2025-08-06 | $9,122.36 | 2025-05-22 | $8,740.21 |
| General Motors of Canada Company | 6327900 | 2025-08-07 | $1,872.14 | 2025-05-22 | $1,793.28 |
| General Motors of Canada Company | 6339188 | 2025-08-14 | $8,536.57 | 2025-05-22 | $8,162.94 |
| General Motors of Canada Company | 6338811 | 2025-08-14 | $496.09 | 2025-05-22 | $474.38 |
| General Motors of Canada Company | 6333651 | 2025-08-11 | $2,061.13 | 2025-05-22 | $1,972.37 |
| General Motors of Canada Company | 6327908 | 2025-08-07 | $6,174.51 | 2025-05-22 | $5,914.40 |
| General Motors of Canada Company | 6327619 | 2025-08-07 | $3,324.64 | 2025-05-22 | $3,184.58 |
| General Motors of Canada Company | 6338359 | 2025-08-13 | $6,515.33 | 2025-05-22 | $6,231.70 |
| General Motors of Canada Company | 6327061 | 2025-08-06 | $5,634.61 | 2025-05-22 | $5,398.56 |
| General Motors of Canada Company | 6334715 | 2025-08-12 | $3,499.07 | 2025-05-22 | $3,347.57 |
| General Motors of Canada Company | 6325724 | 2025-08-06 | $3,932.96 | 2025-05-22 | $3,768.20 |
| General Motors of Canada Company | 6326969 | 2025-08-06 | $1,010.84 | 2025-05-22 | $968.49 |
| General Motors of Canada Company | 6331096 | 2025-08-10 | $3,010.14 | 2025-05-22 | $2,881.22 |
| General Motors of Canada Company | 6337904 | 2025-08-13 | $3,217.73 | 2025-05-22 | $3,077.65 |
| General Motors of Canada Company | 6327847 | 2025-08-07 | $3,105.54 | 2025-05-22 | $2,974.71 |
| General Motors of Canada Company | 6338217 | 2025-08-13 | $3,436.40 | 2025-05-22 | $3,286.81 |
| General Motors of Canada Company | 6339875 | 2025-08-14 | $1,068.24 | 2025-05-22 | $1,021.49 |
| General Motors of Canada Company | 6325807 | 2025-08-06 | $617.51 | 2025-05-22 | $591.64 |
| General Motors of Canada Company | 6326369 | 2025-08-06 | $3,297.54 | 2025-05-22 | $3,159.40 |
| General Motors of Canada Company | 6328272 | 2025-08-07 | $6,702.76 | 2025-05-22 | $6,420.40 |
| General Motors of Canada Company | 6327452 | 2025-08-07 | $1,360.87 | 2025-05-22 | $1,303.54 |
| General Motors of Canada Company | 6340322 | 2025-08-14 | $3,884.85 | 2025-05-22 | $3,714.82 |
| General Motors of Canada Company | 6325177 | 2025-08-06 | $8,726.65 | 2025-05-22 | $8,361.07 |
| General Motors of Canada Company | 6329884 | 2025-08-09 | $2,481.66 | 2025-05-22 | $2,375.95 |
| General Motors of Canada Company | 6334577 | 2025-08-12 | $4,025.93 | 2025-05-22 | $3,851.61 |
| General Motors of Canada Company | 6327356 | 2025-08-07 | $2,611.47 | 2025-05-22 | $2,501.46 |
| General Motors of Canada Company | 6335314 | 2025-08-12 | $5,740.05 | 2025-05-22 | $5,491.52 |
| General Motors of Canada Company | 6337918 | 2025-08-13 | $8,962.82 | 2025-05-22 | $8,572.64 |
| General Motors of Canada Company | 6336383 | 2025-08-13 | $7,428.13 | 2025-05-22 | $7,104.76 |
| General Motors of Canada Company | 6325180 | 2025-08-06 | $3,027.73 | 2025-05-22 | $2,900.89 |
| General Motors of Canada Company | 6326134 | 2025-08-06 | $3,381.67 | 2025-05-22 | $3,240.00 |
| General Motors of Canada Company | 6327599 | 2025-08-07 | $3,316.01 | 2025-05-22 | $3,176.32 |
| General Motors of Canada Company | 6336037 | 2025-08-12 | $2,335.96 | 2025-05-22 | $2,234.82 |
| General Motors of Canada Company | 6341278 | 2025-08-16 | $4,847.86 | 2025-05-22 | $4,633.41 |
| General Motors of Canada Company | 6339873 | 2025-08-14 | $6,279.29 | 2025-05-22 | $6,004.46 |
| General Motors of Canada Company | 6341256 | 2025-08-16 | $8,129.23 | 2025-05-22 | $7,769.62 |
| General Motors of Canada Company | 6338330 | 2025-08-13 | $8,413.30 | 2025-05-22 | $8,047.05 |
| General Motors of Canada Company | 6327129 | 2025-08-06 | $6,356.89 | 2025-05-22 | $6,090.59 |
| General Motors of Canada Company | 6340215 | 2025-08-14 | $1,464.44 | 2025-05-22 | $1,400.35 |
| General Motors of Canada Company | 6338797 | 2025-08-14 | $1,158.40 | 2025-05-22 | $1,107.70 |
| General Motors of Canada Company | 6334487 | 2025-08-12 | $1,762.36 | 2025-05-22 | $1,686.06 |
| General Motors of Canada Company | 6336474 | 2025-08-13 | $4,306.36 | 2025-05-22 | $4,118.90 |
| General Motors of Canada Company | 6331258 | 2025-08-10 | $6,173.53 | 2025-05-22 | $5,909.12 |
| General Motors of Canada Company | 6329778 | 2025-08-09 | $800.77 | 2025-05-22 | $766.66 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095781

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6331880 | 2025-08-11 | $6,631.99 | 2025-05-22 | $6,346.39 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6338360 | 2025-08-13 | $3,099.66 | 2025-05-22 | $2,964.72 |
| General Motors of Canada Company | 6338635 | 2025-08-14 | $1,179.77 | 2025-05-22 | $1,128.13 |
| General Motors of Canada Company | 6331134 | 2025-08-10 | $9,042.30 | 2025-05-22 | $8,655.03 |
| General Motors of Canada Company | 6327760 | 2025-08-07 | $4,169.40 | 2025-05-22 | $3,993.76 |
| General Motors of Canada Company | 6338799 | 2025-08-14 | $1,713.19 | 2025-05-22 | $1,638.21 |
| General Motors of Canada Company | 6334996 | 2025-08-12 | $4,317.76 | 2025-05-22 | $4,130.81 |
| General Motors of Canada Company | 6332273 | 2025-08-11 | $31,614.84 | 2025-05-22 | $30,253.38 |
| General Motors of Canada Company | 6336458 | 2025-08-13 | $5,858.79 | 2025-05-22 | $5,603.74 |
| General Motors of Canada Company | 6326739 | 2025-08-06 | $8,014.64 | 2025-05-22 | $7,678.89 |
| General Motors of Canada Company | 6329947 | 2025-08-09 | $6,739.63 | 2025-05-22 | $6,452.55 |
| General Motors of Canada Company | 6327504 | 2025-08-07 | $4,629.52 | 2025-05-22 | $4,434.49 |
| General Motors of Canada Company | 6336448 | 2025-08-13 | $4,392.63 | 2025-05-22 | $4,201.40 |
| General Motors of Canada Company | 6340266 | 2025-08-14 | $7,742.65 | 2025-05-22 | $7,403.77 |
| General Motors of Canada Company | 6334825 | 2025-08-12 | $2,826.02 | 2025-05-22 | $2,703.66 |
| General Motors of Canada Company | 6329905 | 2025-08-09 | $1,875.64 | 2025-05-22 | $1,795.74 |
| General Motors of Canada Company | 6326728 | 2025-08-06 | $8,717.08 | 2025-05-22 | $8,351.91 |
| General Motors of Canada Company | 6327185 | 2025-08-06 | $7,525.48 | 2025-05-22 | $7,210.23 |
| General Motors of Canada Company | 6325728 | 2025-08-06 | $3,819.81 | 2025-05-22 | $3,659.79 |
| General Motors of Canada Company | 6327144 | 2025-08-06 | $7,153.66 | 2025-05-22 | $6,853.98 |
| General Motors of Canada Company | 6331555 | 2025-08-10 | $2,732.63 | 2025-05-22 | $2,615.59 |
| General Motors of Canada Company | 6332234 | 2025-08-11 | $15,188.13 | 2025-05-22 | $14,534.07 |
| General Motors of Canada Company | 6336605 | 2025-08-13 | $2,128.27 | 2025-05-22 | $2,035.62 |
| General Motors of Canada Company | 6340262 | 2025-08-14 | $1,050.88 | 2025-05-22 | $1,004.88 |
| General Motors of Canada Company | 6326368 | 2025-08-06 | $3,682.48 | 2025-05-22 | $3,528.22 |
| General Motors of Canada Company | 6340063 | 2025-08-14 | $4,911.43 | 2025-05-22 | $4,696.47 |
| General Motors of Canada Company | 6333694 | 2025-08-11 | $2,164.85 | 2025-05-22 | $2,071.62 |
| General Motors of Canada Company | 6335756 | 2025-08-12 | $3,307.03 | 2025-05-22 | $3,163.84 |
| General Motors of Canada Company | 6340879 | 2025-08-15 | $2,769.77 | 2025-05-22 | $2,647.89 |
| General Motors of Canada Company | 6326504 | 2025-08-06 | $5,957.43 | 2025-05-22 | $5,707.87 |
| General Motors of Canada Company | 6327196 | 2025-08-06 | $7,291.40 | 2025-05-22 | $6,985.96 |
| General Motors of Canada Company | 6327855 | 2025-08-07 | $5,391.76 | 2025-05-22 | $5,164.62 |
| General Motors of Canada Company | 6338215 | 2025-08-13 | $759.10 | 2025-05-22 | $726.06 |
| General Motors of Canada Company | 6336733 | 2025-08-13 | $2,050.76 | 2025-05-22 | $1,961.48 |
| General Motors of Canada Company | 6341055 | 2025-08-15 | $857.29 | 2025-05-22 | $819.57 |
| General Motors of Canada Company | 6338930 | 2025-08-14 | $2,237.22 | 2025-05-22 | $2,139.30 |
| General Motors of Canada Company | 6329583 | 2025-08-08 | $7,769.80 | 2025-05-22 | $7,440.67 |
| General Motors of Canada Company | 6333496 | 2025-08-11 | $8,905.85 | 2025-05-22 | $8,522.33 |
| General Motors of Canada Company | 6338823 | 2025-08-14 | $1,293.99 | 2025-05-22 | $1,237.36 |
| General Motors of Canada Company | 6338986 | 2025-08-14 | $3,394.49 | 2025-05-22 | $3,245.93 |
| General Motors of Canada Company | 6328882 | 2025-08-07 | $1,285.80 | 2025-05-22 | $1,231.63 |
| General Motors of Canada Company | 6337320 | 2025-08-13 | $3,327.23 | 2025-05-22 | $3,182.39 |
| General Motors of Canada Company | 6338150 | 2025-08-13 | $2,464.01 | 2025-05-22 | $2,356.74 |
| General Motors of Canada Company | 6328620 | 2025-08-07 | $519.77 | 2025-05-22 | $497.87 |
| General Motors of Canada Company | 6338162 | 2025-08-13 | $4,612.45 | 2025-05-22 | $4,411.66 |
| General Motors of Canada Company | 6328201 | 2025-08-07 | $237.66 | 2025-05-22 | $227.64 |
| General Motors of Canada Company | 6329777 | 2025-08-09 | $1,995.62 | 2025-05-22 | $1,910.61 |
| General Motors of Canada Company | 6335994 | 2025-08-12 | $6,249.84 | 2025-05-22 | $5,979.23 |
| General Motors of Canada Company | 6327298 | 2025-08-07 | $5,323.67 | 2025-05-22 | $5,099.40 |
| General Motors of Canada Company | 6336196 | 2025-08-12 | $4,305.24 | 2025-05-22 | $4,118.83 |
| General Motors of Canada Company | 6333454 | 2025-08-11 | $1,003.53 | 2025-05-22 | $960.31 |
| General Motors of Canada Company | 6325485 | 2025-08-06 | $3,405.22 | 2025-05-22 | $3,262.57 |
| General Motors of Canada Company | 6329175 | 2025-08-07 | $829.31 | 2025-05-22 | $794.38 |
| General Motors of Canada Company | 6326974 | 2025-08-06 | $4,671.35 | 2025-05-22 | $4,475.66 |
| General Motors of Canada Company | 6334730 | 2025-08-12 | $5,190.49 | 2025-05-22 | $4,965.75 |
| General Motors of Canada Company | 6340572 | 2025-08-15 | $7,009.28 | 2025-05-22 | $6,700.86 |
| General Motors of Canada Company | 6325816 | 2025-08-06 | $3,465.78 | 2025-05-22 | $3,320.59 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095782

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6328695 | 2025-08-07 | $6,931.11 | 2025-05-22 | $6,639.13 |
| General Motors of Canada Company | 6333867 | 2025-08-11 | $4,257.80 | 2025-05-22 | $4,074.44 |
| General Motors of Canada Company | 6331710 | 2025-08-10 | $8,317.08 | 2025-05-22 | $7,960.87 |
| General Motors of Canada Company | 6327128 | 2025-08-06 | $756.62 | 2025-05-22 | $724.92 |
| General Motors of Canada Company | 6338432 | 2025-08-13 | $7,653.24 | 2025-05-22 | $7,320.07 |
| General Motors of Canada Company | 6339184 | 2025-08-14 | $3,565.41 | 2025-05-22 | $3,409.37 |
| General Motors of Canada Company | 6334123 | 2025-08-12 | $6,792.39 | 2025-05-22 | $6,498.29 |
| General Motors of Canada Company | 6326462 | 2025-08-06 | $543.68 | 2025-05-22 | $520.90 |
| General Motors of Canada Company | 6339094 | 2025-08-14 | $570.88 | 2025-05-22 | $545.89 |
| General Motors of Canada Company | 6336984 | 2025-08-13 | $20.65 | 2025-05-22 | $19.75 |
| General Motors of Canada Company | 6340092 | 2025-08-14 | $4,020.97 | 2025-05-22 | $3,844.98 |
| General Motors of Canada Company | 6330780 | 2025-08-10 | $1,645.86 | 2025-05-22 | $1,575.37 |
| General Motors of Canada Company | 6338377 | 2025-08-13 | $7,964.49 | 2025-05-22 | $7,617.78 |
| General Motors of Canada Company | 6340352 | 2025-08-14 | $1,884.18 | 2025-05-22 | $1,801.72 |
| General Motors of Canada Company | 6336788 | 2025-08-13 | $6,697.57 | 2025-05-22 | $6,406.00 |
| General Motors of Canada Company | 6338383 | 2025-08-13 | $732.34 | 2025-05-22 | $700.46 |
| General Motors of Canada Company | 6329123 | 2025-08-07 | $7,498.60 | 2025-05-22 | $7,182.71 |
| General Motors of Canada Company | 6327246 | 2025-08-06 | $3,758.35 | 2025-05-22 | $3,600.91 |
| General Motors of Canada Company | 6337701 | 2025-08-13 | $4,271.50 | 2025-05-22 | $4,085.54 |
| General Motors of Canada Company | 6331584 | 2025-08-10 | $6,598.97 | 2025-05-22 | $6,316.34 |
| General Motors of Canada Company | 6334467 | 2025-08-12 | $2,999.06 | 2025-05-22 | $2,869.21 |
| General Motors of Canada Company | 6338630 | 2025-08-14 | $2,172.36 | 2025-05-22 | $2,077.29 |
| General Motors of Canada Company | 6326970 | 2025-08-06 | $5,578.21 | 2025-05-22 | $5,344.53 |
| General Motors of Canada Company | 6328662 | 2025-08-07 | $8,236.43 | 2025-05-22 | $7,889.47 |
| General Motors of Canada Company | 6335329 | 2025-08-12 | $2,532.53 | 2025-05-22 | $2,422.87 |
| General Motors of Canada Company | 6326934 | 2025-08-06 | $2,604.37 | 2025-05-22 | $2,495.27 |
| General Motors of Canada Company | 6335837 | 2025-08-12 | $2,547.04 | 2025-05-22 | $2,436.76 |
| General Motors of Canada Company | 6341582 | 2025-08-16 | $7,178.43 | 2025-05-22 | $6,860.89 |
| General Motors of Canada Company | 6325775 | 2025-08-06 | $6,312.98 | 2025-05-22 | $6,048.52 |
| General Motors of Canada Company | 6340388 | 2025-08-14 | $8,820.53 | 2025-05-22 | $8,434.47 |
| General Motors of Canada Company | 6333762 | 2025-08-11 | $23,127.04 | 2025-05-22 | $22,131.10 |
| General Motors of Canada Company | 6335021 | 2025-08-12 | $684.11 | 2025-05-22 | $654.49 |
| General Motors of Canada Company | 6327150 | 2025-08-06 | $2,290.63 | 2025-05-22 | $2,194.67 |
| General Motors of Canada Company | 6329882 | 2025-08-09 | $6,735.64 | 2025-05-22 | $6,448.73 |
| General Motors of Canada Company | 6333714 | 2025-08-11 | $5,310.28 | 2025-05-22 | $5,081.60 |
| General Motors of Canada Company | 6338156 | 2025-08-13 | $1,248.35 | 2025-05-22 | $1,194.01 |
| General Motors of Canada Company | 6333926 | 2025-08-11 | $760.51 | 2025-05-22 | $727.75 |
| General Motors of Canada Company | 6338596 | 2025-08-14 | $3,561.80 | 2025-05-22 | $3,405.91 |
| General Motors of Canada Company | 6327691 | 2025-08-07 | $8,758.56 | 2025-05-22 | $8,389.59 |
| General Motors of Canada Company | 6327603 | 2025-08-07 | $6,038.75 | 2025-05-22 | $5,784.36 |
| General Motors of Canada Company | 6327782 | 2025-08-07 | $2,208.60 | 2025-05-22 | $2,115.56 |
| General Motors of Canada Company | 6339965 | 2025-08-14 | $9,190.07 | 2025-05-22 | $8,787.85 |
| General Motors of Canada Company | 6340895 | 2025-08-15 | $3,462.31 | 2025-05-22 | $3,309.96 |
| General Motors of Canada Company | 6326588 | 2025-08-06 | $3,544.01 | 2025-05-22 | $3,395.55 |
| General Motors of Canada Company | 6326812 | 2025-08-06 | $3,192.26 | 2025-05-22 | $3,058.53 |
| General Motors of Canada Company | 6336548 | 2025-08-13 | $153.27 | 2025-05-22 | $146.60 |
| General Motors of Canada Company | 6340892 | 2025-08-15 | $2,647.95 | 2025-05-22 | $2,531.43 |
| General Motors of Canada Company | 6331603 | 2025-08-10 | $326.02 | 2025-05-22 | $312.06 |
| General Motors of Canada Company | 6327048 | 2025-08-06 | $270.55 | 2025-05-22 | $259.21 |
| General Motors of Canada Company | 6340108 | 2025-08-14 | $508.84 | 2025-05-22 | $486.57 |
| General Motors of Canada Company | 6336617 | 2025-08-13 | $2,730.58 | 2025-05-22 | $2,611.71 |
| General Motors of Canada Company | 6330689 | 2025-08-10 | $2,698.62 | 2025-05-22 | $2,583.04 |
| General Motors of Canada Company | 6331594 | 2025-08-10 | $3,176.67 | 2025-05-22 | $3,040.61 |
| General Motors of Canada Company | 6325681 | 2025-08-06 | $1,996.34 | 2025-05-22 | $1,912.71 |
| General Motors of Canada Company | 6331637 | 2025-08-10 | $4,669.78 | 2025-05-22 | $4,469.77 |
| General Motors of Canada Company | 6327494 | 2025-08-07 | $6,087.42 | 2025-05-22 | $5,830.99 |
| General Motors of Canada Company | 6331677 | 2025-08-10 | $6,125.08 | 2025-05-22 | $5,862.75 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095783

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6332567 | 2025-08-11 | $6,030.48 | 2025-05-22 | $5,770.79 |
| General Motors of Canada Company | 6341019 | 2025-08-15 | $6,316.73 | 2025-05-22 | $6,038.78 |
| General Motors of Canada Company | 6335627 | 2025-08-12 | $704.07 | 2025-05-22 | $673.59 |
| General Motors of Canada Company | 6327679 | 2025-08-07 | $1,935.84 | 2025-05-22 | $1,854.29 |
| General Motors of Canada Company | 6333650 | 2025-08-11 | $7,530.34 | 2025-05-22 | $7,206.06 |
| General Motors of Canada Company | 6334280 | 2025-08-12 | $2,277.97 | 2025-05-22 | $2,179.34 |
| General Motors of Canada Company | 6341024 | 2025-08-15 | $8,955.12 | 2025-05-22 | $8,561.08 |
| General Motors of Canada Company | 6335624 | 2025-08-12 | $8,385.55 | 2025-05-22 | $8,022.46 |
| General Motors of Canada Company | 6337099 | 2025-08-13 | $4,590.22 | 2025-05-22 | $4,390.40 |
| General Motors of Canada Company | 6338204 | 2025-08-13 | $8,640.84 | 2025-05-22 | $8,264.68 |
| General Motors of Canada Company | 6332491 | 2025-08-11 | $3,144.41 | 2025-05-22 | $3,009.00 |
| General Motors of Canada Company | 6329228 | 2025-08-07 | $3,107.48 | 2025-05-22 | $2,976.58 |
| General Motors of Canada Company | 6341277 | 2025-08-16 | $4,503.55 | 2025-05-22 | $4,304.32 |
| General Motors of Canada Company | 6325845 | 2025-08-06 | $1,715.28 | 2025-05-22 | $1,643.43 |
| General Motors of Canada Company | 6329402 | 2025-08-08 | $1,629.38 | 2025-05-22 | $1,560.36 |
| General Motors of Canada Company | 6327368 | 2025-08-07 | $5,598.20 | 2025-05-22 | $5,362.37 |
| General Motors of Canada Company | 6333707 | 2025-08-11 | $1,857.65 | 2025-05-22 | $1,777.65 |
| General Motors of Canada Company | 6329942 | 2025-08-09 | $1,858.63 | 2025-05-22 | $1,779.46 |
| General Motors of Canada Company | 6333837 | 2025-08-11 | $3,886.50 | 2025-05-22 | $3,719.13 |
| General Motors of Canada Company | 6327052 | 2025-08-06 | $1,052.34 | 2025-05-22 | $1,008.26 |
| General Motors of Canada Company | 6338563 | 2025-08-14 | $1,338.30 | 2025-05-22 | $1,279.73 |
| General Motors of Canada Company | 6330692 | 2025-08-10 | $4,017.51 | 2025-05-22 | $3,845.44 |
| General Motors of Canada Company | 6338904 | 2025-08-14 | $4,969.52 | 2025-05-22 | $4,752.01 |
| General Motors of Canada Company | 6340207 | 2025-08-14 | $512.62 | 2025-05-22 | $490.18 |
| General Motors of Canada Company | 6328658 | 2025-08-07 | $7,139.90 | 2025-05-22 | $6,839.12 |
| General Motors of Canada Company | 6340501 | 2025-08-15 | $2,316.74 | 2025-05-22 | $2,214.80 |
| General Motors of Canada Company | 6341026 | 2025-08-15 | $3,569.82 | 2025-05-22 | $3,412.74 |
| General Motors of Canada Company | 6327630 | 2025-08-07 | $6,909.81 | 2025-05-22 | $6,618.73 |
| General Motors of Canada Company | 6340310 | 2025-08-14 | $8,132.82 | 2025-05-22 | $7,776.87 |
| General Motors of Canada Company | 6329430 | 2025-08-08 | $2,563.29 | 2025-05-22 | $2,454.71 |
| General Motors of Canada Company | 6331642 | 2025-08-10 | $5,867.04 | 2025-05-22 | $5,615.76 |
| General Motors of Canada Company | 6333086 | 2025-08-11 | $3,551.17 | 2025-05-22 | $3,398.24 |
| General Motors of Canada Company | 6336367 | 2025-08-13 | $4,705.81 | 2025-05-22 | $4,500.95 |
| General Motors of Canada Company | 6331586 | 2025-08-10 | $6,476.92 | 2025-05-22 | $6,199.52 |
| General Motors of Canada Company | 6333924 | 2025-08-11 | $6,778.62 | 2025-05-22 | $6,486.70 |
| General Motors of Canada Company | 6335997 | 2025-08-12 | $6,323.15 | 2025-05-22 | $6,049.37 |
| General Motors of Canada Company | 6329426 | 2025-08-08 | $8,564.01 | 2025-05-22 | $8,201.23 |
| General Motors of Canada Company | 6337890 | 2025-08-13 | $7,440.38 | 2025-05-22 | $7,116.48 |
| General Motors of Canada Company | 6332634 | 2025-08-11 | $7,274.14 | 2025-05-22 | $6,960.89 |
| General Motors of Canada Company | 6338132 | 2025-08-13 | $5,801.99 | 2025-05-22 | $5,549.41 |
| General Motors of Canada Company | 6336397 | 2025-08-13 | $3,962.18 | 2025-05-22 | $3,789.70 |
| General Motors of Canada Company | 6333398 | 2025-08-11 | $6,308.83 | 2025-05-22 | $6,037.15 |
| General Motors of Canada Company | 6329229 | 2025-08-08 | $7,074.81 | 2025-05-22 | $6,775.12 |
| General Motors of Canada Company | 6327852 | 2025-08-07 | $7,330.23 | 2025-05-22 | $7,021.44 |
| General Motors of Canada Company | 6330063 | 2025-08-10 | $6,306.46 | 2025-05-22 | $6,036.36 |
| General Motors of Canada Company | 6332176 | 2025-08-11 | $8,487.86 | 2025-05-22 | $8,122.34 |
| General Motors of Canada Company | 6325827 | 2025-08-06 | $6,421.40 | 2025-05-22 | $6,152.40 |
| General Motors of Canada Company | 6326034 | 2025-08-06 | $6,693.25 | 2025-05-22 | $6,412.86 |
| General Motors of Canada Company | 6333199 | 2025-08-11 | $4,988.64 | 2025-05-22 | $4,773.81 |
| General Motors of Canada Company | 6335340 | 2025-08-12 | $147.08 | 2025-05-22 | $140.71 |
| General Motors of Canada Company | 6340372 | 2025-08-14 | $4,039.66 | 2025-05-22 | $3,862.85 |
| General Motors of Canada Company | 6329215 | 2025-08-07 | $1,333.07 | 2025-05-22 | $1,276.91 |
| General Motors of Canada Company | 6329176 | 2025-08-07 | $4,159.10 | 2025-05-22 | $3,983.90 |
| General Motors of Canada Company | 6338331 | 2025-08-13 | $7,147.36 | 2025-05-22 | $6,836.22 |
| General Motors of Canada Company | 6327805 | 2025-08-07 | $1,458.45 | 2025-05-22 | $1,397.02 |
| General Motors of Canada Company | 6326928 | 2025-08-06 | $9,271.17 | 2025-05-22 | $8,882.79 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095784

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6327883 | 2025-08-07 | $7,071.85 | 2025-05-22 | $6,773.94 |
| General Motors of Canada Company | 6330285 | 2025-08-10 | $3,036.31 | 2025-05-22 | $2,906.27 |
| General Motors of Canada Company | 6331762 | 2025-08-10 | $8,162.13 | 2025-05-22 | $7,812.55 |
| General Motors of Canada Company | 6331577 | 2025-08-10 | $4,333.25 | 2025-05-22 | $4,147.66 |
| General Motors of Canada Company | 6334696 | 2025-08-12 | $2,274.31 | 2025-05-22 | $2,175.84 |
| General Motors of Canada Company | 6336292 | 2025-08-13 | $5,990.69 | 2025-05-22 | $5,729.89 |
| General Motors of Canada Company | 6335620 | 2025-08-12 | $4,039.33 | 2025-05-22 | $3,864.44 |
| General Motors of Canada Company | 6328203 | 2025-08-07 | $2,999.01 | 2025-05-22 | $2,872.67 |
| General Motors of Canada Company | 6339563 | 2025-08-14 | $4,392.53 | 2025-05-22 | $4,200.28 |
| General Motors of Canada Company | 6331552 | 2025-08-10 | $2,965.56 | 2025-05-22 | $2,838.54 |
| General Motors of Canada Company | 6326006 | 2025-08-06 | $1,089.26 | 2025-05-22 | $1,043.63 |
| General Motors of Canada Company | 6340104 | 2025-08-14 | $6,638.63 | 2025-05-22 | $6,348.07 |
| General Motors of Canada Company | 6327905 | 2025-08-07 | $725.45 | 2025-05-22 | $694.89 |
| General Motors of Canada Company | 6325666 | 2025-08-06 | $2,153.84 | 2025-05-22 | $2,063.61 |
| General Motors of Canada Company | 6332216 | 2025-08-11 | $418.11 | 2025-05-22 | $400.11 |
| General Motors of Canada Company | 6327325 | 2025-08-07 | $4,299.33 | 2025-05-22 | $4,118.22 |
| General Motors of Canada Company | 6331630 | 2025-08-10 | $3,283.60 | 2025-05-22 | $3,142.96 |
| General Motors of Canada Company | 6340185 | 2025-08-14 | $6,857.48 | 2025-05-22 | $6,557.35 |
| General Motors of Canada Company | 6338628 | 2025-08-14 | $5,534.99 | 2025-05-22 | $5,292.74 |
| General Motors of Canada Company | 6336046 | 2025-08-12 | $3,581.78 | 2025-05-22 | $3,426.69 |
| General Motors of Canada Company | 6327757 | 2025-08-07 | $6,303.53 | 2025-05-22 | $6,037.98 |
| General Motors of Canada Company | 6330695 | 2025-08-10 | $8,628.62 | 2025-05-22 | $8,259.06 |
| General Motors of Canada Company | 6327121 | 2025-08-06 | $6,902.11 | 2025-05-22 | $6,612.97 |
| General Motors of Canada Company | 6327907 | 2025-08-07 | $8,601.66 | 2025-05-22 | $8,239.30 |
| General Motors of Canada Company | 6328669 | 2025-08-07 | $5,456.53 | 2025-05-22 | $5,226.66 |
| General Motors of Canada Company | 6331025 | 2025-08-10 | $8,626.77 | 2025-05-22 | $8,257.29 |
| General Motors of Canada Company | 6326701 | 2025-08-06 | $853.52 | 2025-05-22 | $817.76 |
| General Motors of Canada Company | 6332848 | 2025-08-11 | $5,160.16 | 2025-05-22 | $4,937.94 |
| General Motors of Canada Company | 6334698 | 2025-08-12 | $5,039.35 | 2025-05-22 | $4,821.16 |
| General Motors of Canada Company | 6334989 | 2025-08-12 | $1,740.43 | 2025-05-22 | $1,665.08 |
| General Motors of Canada Company | 6330833 | 2025-08-10 | $5,129.67 | 2025-05-22 | $4,909.97 |
| General Motors of Canada Company | 6335630 | 2025-08-12 | $276.90 | 2025-05-22 | $264.91 |
| General Motors of Canada Company | 6334760 | 2025-08-12 | $7,717.62 | 2025-05-22 | $7,383.46 |
| General Motors of Canada Company | 6338342 | 2025-08-13 | $8,332.59 | 2025-05-22 | $7,969.84 |
| General Motors of Canada Company | 6327497 | 2025-08-07 | $1,215.22 | 2025-05-22 | $1,164.03 |
| General Motors of Canada Company | 6328858 | 2025-08-07 | $5,201.80 | 2025-05-22 | $4,982.67 |
| General Motors of Canada Company | 6326707 | 2025-08-06 | $4,582.06 | 2025-05-22 | $4,390.11 |
| General Motors of Canada Company | 6341257 | 2025-08-16 | $7,854.24 | 2025-05-22 | $7,506.80 |
| General Motors of Canada Company | 6325921 | 2025-08-06 | $3,653.38 | 2025-05-22 | $3,500.34 |
| General Motors of Canada Company | 6334098 | 2025-08-12 | $1,546.37 | 2025-05-22 | $1,479.42 |
| General Motors of Canada Company | 6334653 | 2025-08-12 | $6,292.85 | 2025-05-22 | $6,020.38 |
| General Motors of Canada Company | 6330125 | 2025-08-10 | $6,220.97 | 2025-05-22 | $5,954.53 |
| General Motors of Canada Company | 6327573 | 2025-08-07 | $3,286.74 | 2025-05-22 | $3,148.28 |
| General Motors of Canada Company | 6331312 | 2025-08-10 | $4,083.90 | 2025-05-22 | $3,908.99 |
| General Motors of Canada Company | 6328158 | 2025-08-07 | $1,736.01 | 2025-05-22 | $1,662.88 |
| General Motors of Canada Company | 6326437 | 2025-08-06 | $3,318.57 | 2025-05-22 | $3,179.55 |
| General Motors of Canada Company | 6329584 | 2025-08-08 | $6,009.26 | 2025-05-22 | $5,754.71 |
| General Motors of Canada Company | 6327103 | 2025-08-06 | $1,743.10 | 2025-05-22 | $1,670.08 |
| General Motors of Canada Company | 6329425 | 2025-08-08 | $3,001.36 | 2025-05-22 | $2,874.22 |
| General Motors of Canada Company | 6336385 | 2025-08-13 | $6,549.27 | 2025-05-22 | $6,264.16 |
| General Motors of Canada Company | 6328326 | 2025-08-07 | $2,216.99 | 2025-05-22 | $2,123.60 |
| General Motors of Canada Company | 6336044 | 2025-08-12 | $6,928.99 | 2025-05-22 | $6,628.98 |
| General Motors of Canada Company | 6333474 | 2025-08-11 | $6,753.79 | 2025-05-22 | $6,462.94 |
| General Motors of Canada Company | 6325351 | 2025-08-06 | $3,416.55 | 2025-05-22 | $3,273.42 |
| General Motors of Canada Company | 6332244 | 2025-08-11 | $17,411.52 | 2025-05-22 | $16,661.71 |
| General Motors of Canada Company | 6338453 | 2025-08-13 | $2,977.79 | 2025-05-22 | $2,848.16 |
| General Motors of Canada Company | 6340037 | 2025-08-14 | $8,596.67 | 2025-05-22 | $8,220.41 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095785

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6334914 | 2025-08-12 | $8,196.10 | 2025-05-22 | $7,841.22 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6328629 | 2025-08-07 | $7,527.20 | 2025-05-22 | $7,210.11 |
| General Motors of Canada Company | 6341079 | 2025-08-15 | $8,161.54 | 2025-05-22 | $7,802.41 |
| General Motors of Canada Company | 6332927 | 2025-08-11 | $8,367.84 | 2025-05-22 | $8,007.49 |
| General Motors of Canada Company | 6333662 | 2025-08-11 | $5,505.59 | 2025-05-22 | $5,268.49 |
| General Motors of Canada Company | 6328795 | 2025-08-07 | $9,113.73 | 2025-05-22 | $8,729.80 |
| General Motors of Canada Company | 6336538 | 2025-08-13 | $842.58 | 2025-05-22 | $805.90 |
| General Motors of Canada Company | 6340056 | 2025-08-14 | $7,886.24 | 2025-05-22 | $7,541.08 |
| General Motors of Canada Company | 6338354 | 2025-08-13 | $6,155.53 | 2025-05-22 | $5,887.56 |
| General Motors of Canada Company | 6329525 | 2025-08-08 | $2,798.34 | 2025-05-22 | $2,679.80 |
| General Motors of Canada Company | 6328720 | 2025-08-07 | $8,268.89 | 2025-05-22 | $7,920.55 |
| General Motors of Canada Company | 6331567 | 2025-08-10 | $3,404.90 | 2025-05-22 | $3,259.07 |
| General Motors of Canada Company | 6339359 | 2025-08-14 | $1,052.75 | 2025-05-22 | $1,006.67 |
| General Motors of Canada Company | 6329367 | 2025-08-08 | $657.06 | 2025-05-22 | $629.23 |
| General Motors of Canada Company | 6339901 | 2025-08-14 | $5,204.41 | 2025-05-22 | $4,976.63 |
| General Motors of Canada Company | 6328809 | 2025-08-07 | $2,427.59 | 2025-05-22 | $2,325.32 |
| General Motors of Canada Company | 6332855 | 2025-08-11 | $4,102.69 | 2025-05-22 | $3,926.01 |
| General Motors of Canada Company | 6341044 | 2025-08-15 | $9,009.21 | 2025-05-22 | $8,612.79 |
| General Motors of Canada Company | 6340247 | 2025-08-14 | $2,011.88 | 2025-05-22 | $1,923.82 |
| General Motors of Canada Company | 6328096 | 2025-08-07 | $4,619.11 | 2025-05-22 | $4,424.53 |
| General Motors of Canada Company | 6326464 | 2025-08-06 | $3,359.21 | 2025-05-22 | $3,218.49 |
| General Motors of Canada Company | 6326835 | 2025-08-06 | $84,658.69 | 2025-05-22 | $81,112.21 |
| General Motors of Canada Company | 6327933 | 2025-08-07 | $7,914.78 | 2025-05-22 | $7,581.36 |
| General Motors of Canada Company | 6334125 | 2025-08-12 | $4,018.40 | 2025-05-22 | $3,844.41 |
| General Motors of Canada Company | 6327213 | 2025-08-06 | $1,988.05 | 2025-05-22 | $1,904.77 |
| General Motors of Canada Company | 6326438 | 2025-08-06 | $5,926.32 | 2025-05-22 | $5,678.06 |
| General Motors of Canada Company | 6327247 | 2025-08-06 | $1,394.91 | 2025-05-22 | $1,336.47 |
| General Motors of Canada Company | 6325855 | 2025-08-06 | $332.80 | 2025-05-22 | $318.86 |
| General Motors of Canada Company | 6334988 | 2025-08-12 | $4,716.08 | 2025-05-22 | $4,511.88 |
| General Motors of Canada Company | 6328660 | 2025-08-07 | $3,702.33 | 2025-05-22 | $3,546.37 |
| General Motors of Canada Company | 6340964 | 2025-08-15 | $815.61 | 2025-05-22 | $779.72 |
| General Motors of Canada Company | 6325679 | 2025-08-06 | $5,453.23 | 2025-05-22 | $5,224.79 |
| General Motors of Canada Company | 6329177 | 2025-08-07 | $3,288.66 | 2025-05-22 | $3,150.12 |
| General Motors of Canada Company | 6340116 | 2025-08-14 | $6,801.67 | 2025-05-22 | $6,503.98 |
| General Motors of Canada Company | 6336980 | 2025-08-13 | $4,632.46 | 2025-05-22 | $4,430.80 |
| General Motors of Canada Company | 6341579 | 2025-08-16 | $6,597.71 | 2025-05-22 | $6,305.85 |
| General Motors of Canada Company | 6335579 | 2025-08-12 | $4,919.84 | 2025-05-22 | $4,706.82 |
| General Motors of Canada Company | 6326478 | 2025-08-06 | $3,063.23 | 2025-05-22 | $2,934.91 |
| General Motors of Canada Company | 6337176 | 2025-08-13 | $9,211.86 | 2025-05-22 | $8,810.84 |
| General Motors of Canada Company | 6325768 | 2025-08-06 | $5,756.66 | 2025-05-22 | $5,515.50 |
| General Motors of Canada Company | 6336005 | 2025-08-12 | $2,904.13 | 2025-05-22 | $2,778.39 |
| General Motors of Canada Company | 6338976 | 2025-08-14 | $2,971.83 | 2025-05-22 | $2,841.76 |
| General Motors of Canada Company | 6326741 | 2025-08-06 | $8,258.26 | 2025-05-22 | $7,912.31 |
| General Motors of Canada Company | 6329395 | 2025-08-08 | $2,668.50 | 2025-05-22 | $2,555.46 |
| General Motors of Canada Company | 6336399 | 2025-08-13 | $3,795.46 | 2025-05-22 | $3,630.24 |
| General Motors of Canada Company | 6329055 | 2025-08-07 | $2,728.36 | 2025-05-22 | $2,613.43 |
| General Motors of Canada Company | 6336412 | 2025-08-13 | $8,145.99 | 2025-05-22 | $7,791.37 |
| General Motors of Canada Company | 6339168 | 2025-08-14 | $2,707.31 | 2025-05-22 | $2,588.82 |
| General Motors of Canada Company | 6329368 | 2025-08-08 | $1,065.80 | 2025-05-22 | $1,020.65 |
| General Motors of Canada Company | 6332627 | 2025-08-11 | $7,576.99 | 2025-05-22 | $7,250.70 |
| General Motors of Canada Company | 6338220 | 2025-08-13 | $5,374.28 | 2025-05-22 | $5,140.32 |
| General Motors of Canada Company | 6338142 | 2025-08-13 | $4,380.09 | 2025-05-22 | $4,189.41 |
| General Motors of Canada Company | 6326833 | 2025-08-06 | $4,572.70 | 2025-05-22 | $4,381.14 |
| General Motors of Canada Company | 6336290 | 2025-08-13 | $9,276.89 | 2025-05-22 | $8,873.04 |
| General Motors of Canada Company | 6329307 | 2025-08-08 | $1,288.41 | 2025-05-22 | $1,233.84 |
| General Motors of Canada Company | 6329975 | 2025-08-09 | $3,003.51 | 2025-05-22 | $2,875.57 |
| General Motors of Canada Company | 6334342 | 2025-08-12 | $7,096.70 | 2025-05-22 | $6,789.42 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095786

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6334659 | 2025-08-12 | $3,580.51 | 2025-05-22 | $3,425.47 |
| General Motors of Canada Company | 6330696 | 2025-08-10 | $8,000.55 | 2025-05-22 | $7,657.89 |
| General Motors of Canada Company | 6336581 | 2025-08-13 | $1,437.32 | 2025-05-22 | $1,374.75 |
| General Motors of Canada Company | 6326742 | 2025-08-06 | $7,404.16 | 2025-05-22 | $7,093.99 |
| General Motors of Canada Company | 6326859 | 2025-08-06 | $296.06 | 2025-05-22 | $283.66 |
| General Motors of Canada Company | 6335829 | 2025-08-12 | $9,290.90 | 2025-05-22 | $8,888.62 |
| General Motors of Canada Company | 6338722 | 2025-08-14 | $6,906.51 | 2025-05-22 | $6,604.23 |
| General Motors of Canada Company | 6336375 | 2025-08-13 | $3,258.08 | 2025-05-22 | $3,116.25 |
| General Motors of Canada Company | 6338197 | 2025-08-13 | $1,189.22 | 2025-05-22 | $1,137.45 |
| General Motors of Canada Company | 6325585 | 2025-08-06 | $6,100.05 | 2025-05-22 | $5,844.51 |
| General Motors of Canada Company | 6327179 | 2025-08-06 | $7,345.10 | 2025-05-22 | $7,037.40 |
| General Motors of Canada Company | 6328411 | 2025-08-07 | $3,725.23 | 2025-05-22 | $3,568.30 |
| General Motors of Canada Company | 6329440 | 2025-08-08 | $4,812.40 | 2025-05-22 | $4,608.55 |
| General Motors of Canada Company | 6326686 | 2025-08-06 | $459.99 | 2025-05-22 | $440.72 |
| General Motors of Canada Company | 6331095 | 2025-08-10 | $7,660.26 | 2025-05-22 | $7,332.18 |
| General Motors of Canada Company | 6330061 | 2025-08-10 | $3,753.41 | 2025-05-22 | $3,592.66 |
| General Motors of Canada Company | 6340603 | 2025-08-15 | $4,158.70 | 2025-05-22 | $3,975.71 |
| General Motors of Canada Company | 6325558 | 2025-08-06 | $5,200.05 | 2025-05-22 | $4,982.21 |
| General Motors of Canada Company | 6327390 | 2025-08-07 | $8,555.75 | 2025-05-22 | $8,195.33 |
| General Motors of Canada Company | 6332903 | 2025-08-11 | $5,681.74 | 2025-05-22 | $5,437.06 |
| General Motors of Canada Company | 6329121 | 2025-08-07 | $6,117.44 | 2025-05-22 | $5,859.74 |
| General Motors of Canada Company | 6336335 | 2025-08-13 | $5,820.99 | 2025-05-22 | $5,567.59 |
| General Motors of Canada Company | 6336498 | 2025-08-13 | $4,148.44 | 2025-05-22 | $3,967.85 |
| General Motors of Canada Company | 6331331 | 2025-08-10 | $3,536.02 | 2025-05-22 | $3,384.57 |
| General Motors of Canada Company | 6336742 | 2025-08-13 | $1,580.26 | 2025-05-22 | $1,511.47 |
| General Motors of Canada Company | 6340081 | 2025-08-14 | $2,611.27 | 2025-05-22 | $2,496.98 |
| General Motors of Canada Company | 6332134 | 2025-08-11 | $6,676.32 | 2025-05-22 | $6,388.81 |
| General Motors of Canada Company | 6330120 | 2025-08-10 | $4,885.10 | 2025-05-22 | $4,675.88 |
| General Motors of Canada Company | 6326619 | 2025-08-06 | $6,998.02 | 2025-05-22 | $6,704.86 |
| General Motors of Canada Company | 6328632 | 2025-08-07 | $31,037.56 | 2025-05-22 | $29,730.07 |
| General Motors of Canada Company | 6337536 | 2025-08-13 | $8,642.92 | 2025-05-22 | $8,266.67 |
| General Motors of Canada Company | 6328837 | 2025-08-07 | $8,961.67 | 2025-05-22 | $8,584.15 |
| General Motors of Canada Company | 6340074 | 2025-08-14 | $6,049.45 | 2025-05-22 | $5,784.69 |
| General Motors of Canada Company | 6331978 | 2025-08-11 | $4,357.76 | 2025-05-22 | $4,170.10 |
| General Motors of Canada Company | 6326738 | 2025-08-06 | $8,715.65 | 2025-05-22 | $8,350.54 |
| General Motors of Canada Company | 6328636 | 2025-08-07 | $4,266.94 | 2025-05-22 | $4,087.19 |
| General Motors of Canada Company | 6325534 | 2025-08-06 | $6,858.39 | 2025-05-22 | $6,571.09 |
| General Motors of Canada Company | 6336450 | 2025-08-13 | $8,061.80 | 2025-05-22 | $7,710.84 |
| General Motors of Canada Company | 6327811 | 2025-08-07 | $4,337.60 | 2025-05-22 | $4,154.87 |
| General Motors of Canada Company | 6335072 | 2025-08-12 | $9,104.42 | 2025-05-22 | $8,710.22 |
| General Motors of Canada Company | 6329657 | 2025-08-09 | $6,742.79 | 2025-05-22 | $6,455.58 |
| General Motors of Canada Company | 6326321 | 2025-08-06 | $7,673.97 | 2025-05-22 | $7,352.50 |
| General Motors of Canada Company | 6331284 | 2025-08-10 | $8,074.56 | 2025-05-22 | $7,728.73 |
| General Motors of Canada Company | 6328635 | 2025-08-07 | $1,193.42 | 2025-05-22 | $1,143.15 |
| General Motors of Canada Company | 6332908 | 2025-08-11 | $7,444.52 | 2025-05-22 | $7,123.93 |
| General Motors of Canada Company | 6334046 | 2025-08-12 | $9,022.52 | 2025-05-22 | $8,631.85 |
| General Motors of Canada Company | 6335319 | 2025-08-12 | $2,669.20 | 2025-05-22 | $2,553.63 |
| General Motors of Canada Company | 6338430 | 2025-08-13 | $452.90 | 2025-05-22 | $433.18 |
| General Motors of Canada Company | 6328223 | 2025-08-07 | $4,940.64 | 2025-05-22 | $4,732.51 |
| General Motors of Canada Company | 6341341 | 2025-08-16 | $2,766.91 | 2025-05-22 | $2,644.51 |
| General Motors of Canada Company | 6325825 | 2025-08-06 | $5,553.85 | 2025-05-22 | $5,321.19 |
| General Motors of Canada Company | 6333688 | 2025-08-11 | $4,522.21 | 2025-05-22 | $4,327.47 |
| General Motors of Canada Company | 6326558 | 2025-08-06 | $4,138.66 | 2025-05-22 | $3,965.28 |
| General Motors of Canada Company | 6340332 | 2025-08-14 | $1,601.74 | 2025-05-22 | $1,531.63 |
| General Motors of Canada Company | 6329943 | 2025-08-09 | $9,020.68 | 2025-05-22 | $8,636.44 |
| General Motors of Canada Company | 6332554 | 2025-08-11 | $3,762.94 | 2025-05-22 | $3,600.89 |
| General Motors of Canada Company | 6333899 | 2025-08-11 | $56,873.87 | 2025-05-22 | $54,424.66 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095787

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6338838 | 2025-08-14 | $5,822.35 | 2025-05-22 | $5,567.52 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6340093 | 2025-08-14 | $7,026.44 | 2025-05-22 | $6,718.92 |
| General Motors of Canada Company | 6336784 | 2025-08-13 | $2,118.86 | 2025-05-22 | $2,026.62 |
| General Motors of Canada Company | 6326732 | 2025-08-06 | $4,403.11 | 2025-05-22 | $4,218.66 |
| General Motors of Canada Company | 6336147 | 2025-08-12 | $8,489.66 | 2025-05-22 | $8,122.07 |
| General Motors of Canada Company | 6335888 | 2025-08-12 | $2,995.72 | 2025-05-22 | $2,866.01 |
| General Motors of Canada Company | 6338576 | 2025-08-14 | $6,049.26 | 2025-05-22 | $5,784.50 |
| General Motors of Canada Company | 6329799 | 2025-08-09 | $7,597.24 | 2025-05-22 | $7,273.64 |
| General Motors of Canada Company | 6332138 | 2025-08-11 | $1,446.14 | 2025-05-22 | $1,383.86 |
| General Motors of Canada Company | 6330320 | 2025-08-10 | $1,711.57 | 2025-05-22 | $1,638.26 |
| General Motors of Canada Company | 6331947 | 2025-08-11 | $8,137.14 | 2025-05-22 | $7,786.72 |
| General Motors of Canada Company | 6334711 | 2025-08-12 | $8,352.18 | 2025-05-22 | $7,990.55 |
| General Motors of Canada Company | 6337970 | 2025-08-13 | $8,046.34 | 2025-05-22 | $7,696.06 |
| General Motors of Canada Company | 6326189 | 2025-08-06 | $4,382.22 | 2025-05-22 | $4,198.64 |
| General Motors of Canada Company | 6334230 | 2025-08-12 | $6,320.61 | 2025-05-22 | $6,046.93 |
| General Motors of Canada Company | 6325800 | 2025-08-06 | $4,167.36 | 2025-05-22 | $3,992.79 |
| General Motors of Canada Company | 6328862 | 2025-08-07 | $8,807.49 | 2025-05-22 | $8,436.47 |
| General Motors of Canada Company | 6339417 | 2025-08-14 | $1,008.58 | 2025-05-22 | $964.43 |
| General Motors of Canada Company | 6333659 | 2025-08-11 | $9,125.68 | 2025-05-22 | $8,732.69 |
| General Motors of Canada Company | 6334126 | 2025-08-12 | $1,805.38 | 2025-05-22 | $1,727.21 |
| General Motors of Canada Company | 6327427 | 2025-08-07 | $1,204.67 | 2025-05-22 | $1,153.92 |
| General Motors of Canada Company | 6339289 | 2025-08-14 | $3,002.09 | 2025-05-22 | $2,870.70 |
| General Motors of Canada Company | 6340683 | 2025-08-15 | $8,141.90 | 2025-05-22 | $7,783.64 |
| General Motors of Canada Company | 6336977 | 2025-08-13 | $1,015.19 | 2025-05-22 | $971.00 |
| General Motors of Canada Company | 6332677 | 2025-08-11 | $3,754.80 | 2025-05-22 | $3,593.10 |
| General Motors of Canada Company | 6328877 | 2025-08-07 | $6,809.34 | 2025-05-22 | $6,522.49 |
| General Motors of Canada Company | 6338022 | 2025-08-13 | $49.50 | 2025-05-22 | $47.34 |
| General Motors of Canada Company | 6341021 | 2025-08-15 | $4,608.87 | 2025-05-22 | $4,406.07 |
| General Motors of Canada Company | 6331678 | 2025-08-10 | $5,286.78 | 2025-05-22 | $5,060.35 |
| General Motors of Canada Company | 6337173 | 2025-08-13 | $7,519.47 | 2025-05-22 | $7,192.13 |
| General Motors of Canada Company | 6327183 | 2025-08-06 | $1,812.47 | 2025-05-22 | $1,736.55 |
| General Motors of Canada Company | 6330226 | 2025-08-10 | $8,370.05 | 2025-05-22 | $8,011.57 |
| General Motors of Canada Company | 6340746 | 2025-08-15 | $1,729.08 | 2025-05-22 | $1,653.00 |
| General Motors of Canada Company | 6328207 | 2025-08-07 | $184.00 | 2025-05-22 | $176.25 |
| General Motors of Canada Company | 6328630 | 2025-08-07 | $3,420.68 | 2025-05-22 | $3,276.58 |
| General Motors of Canada Company | 6336398 | 2025-08-13 | $2,382.96 | 2025-05-22 | $2,279.22 |
| General Motors of Canada Company | 6337569 | 2025-08-13 | $6,213.14 | 2025-05-22 | $5,942.67 |
| General Motors of Canada Company | 6326733 | 2025-08-06 | $2,796.34 | 2025-05-22 | $2,679.20 |
| General Motors of Canada Company | 6327120 | 2025-08-06 | $3,675.51 | 2025-05-22 | $3,521.53 |
| General Motors of Canada Company | 6336789 | 2025-08-13 | $9,236.91 | 2025-05-22 | $8,834.80 |
| General Motors of Canada Company | 6326737 | 2025-08-06 | $4,532.12 | 2025-05-22 | $4,342.26 |
| General Motors of Canada Company | 6326180 | 2025-08-06 | $6,221.93 | 2025-05-22 | $5,961.28 |
| General Motors of Canada Company | 6339363 | 2025-08-14 | $368.17 | 2025-05-22 | $352.06 |
| General Motors of Canada Company | 6327309 | 2025-08-07 | $7,328.27 | 2025-05-22 | $7,019.56 |
| General Motors of Canada Company | 6329134 | 2025-08-07 | $5,887.60 | 2025-05-22 | $5,639.58 |
| General Motors of Canada Company | 6325829 | 2025-08-06 | $8,901.68 | 2025-05-22 | $8,528.77 |
| General Motors of Canada Company | 6334282 | 2025-08-12 | $4,035.05 | 2025-05-22 | $3,860.34 |
| General Motors of Canada Company | 6341516 | 2025-08-16 | $8,271.86 | 2025-05-22 | $7,905.94 |
| General Motors of Canada Company | 6326831 | 2025-08-06 | $1,292.88 | 2025-05-22 | $1,238.72 |
| General Motors of Canada Company | 6329941 | 2025-08-09 | $6,902.09 | 2025-05-22 | $6,608.10 |
| General Motors of Canada Company | 6331742 | 2025-08-10 | $5,538.06 | 2025-05-22 | $5,300.87 |
| General Motors of Canada Company | 6340977 | 2025-08-15 | $5,566.53 | 2025-05-22 | $5,321.59 |
| General Motors of Canada Company | 6331675 | 2025-08-10 | $2,565.62 | 2025-05-22 | $2,455.73 |
| General Motors of Canada Company | 6341596 | 2025-08-16 | $8,530.13 | 2025-05-22 | $8,152.79 |
| General Motors of Canada Company | 6338259 | 2025-08-13 | $8,553.55 | 2025-05-22 | $8,181.18 |
| General Motors of Canada Company | 6325949 | 2025-08-06 | $1,701.79 | 2025-05-22 | $1,630.50 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095788

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6333866 | 2025-08-11 | $9,175.22 | 2025-05-22 | $8,780.10 |
| General Motors of Canada Company | 6333720 | 2025-08-11 | $1,202.20 | 2025-05-22 | $1,150.43 |
| General Motors of Canada Company | 6333726 | 2025-08-11 | $6,397.18 | 2025-05-22 | $6,121.69 |
| General Motors of Canada Company | 6338622 | 2025-08-14 | $9,299.81 | 2025-05-22 | $8,892.78 |
| General Motors of Canada Company | 6326029 | 2025-08-06 | $144.25 | 2025-05-22 | $138.21 |
| General Motors of Canada Company | 6334142 | 2025-08-12 | $6,676.12 | 2025-05-22 | $6,387.06 |
| General Motors of Canada Company | 6331996 | 2025-08-11 | $4,881.59 | 2025-05-22 | $4,671.37 |
| General Motors of Canada Company | 6335000 | 2025-08-12 | $757.82 | 2025-05-22 | $725.01 |
| General Motors of Canada Company | 6327376 | 2025-08-07 | $5,264.13 | 2025-05-22 | $5,042.37 |
| General Motors of Canada Company | 6326258 | 2025-08-06 | $3,308.02 | 2025-05-22 | $3,169.44 |
| General Motors of Canada Company | 6332235 | 2025-08-11 | $7,190.46 | 2025-05-22 | $6,880.82 |
| General Motors of Canada Company | 6327585 | 2025-08-07 | $8,843.17 | 2025-05-22 | $8,470.64 |
| General Motors of Canada Company | 6333452 | 2025-08-11 | $5,566.27 | 2025-05-22 | $5,326.57 |
| General Motors of Canada Company | 6335334 | 2025-08-12 | $5,962.35 | 2025-05-22 | $5,704.19 |
| General Motors of Canada Company | 6326667 | 2025-08-06 | $270.45 | 2025-05-22 | $259.12 |
| General Motors of Canada Company | 6325479 | 2025-08-06 | $706.89 | 2025-05-22 | $677.28 |
| General Motors of Canada Company | 6327776 | 2025-08-07 | $374.11 | 2025-05-22 | $358.35 |
| General Motors of Canada Company | 6337311 | 2025-08-13 | $7,914.51 | 2025-05-22 | $7,569.96 |
| General Motors of Canada Company | 6341617 | 2025-08-16 | $9,099.54 | 2025-05-22 | $8,697.00 |
| General Motors of Canada Company | 6329955 | 2025-08-09 | $3,616.24 | 2025-05-22 | $3,462.21 |
| General Motors of Canada Company | 6325388 | 2025-08-06 | $6,613.79 | 2025-05-22 | $6,336.73 |
| General Motors of Canada Company | 6326681 | 2025-08-06 | $1,156.16 | 2025-05-22 | $1,107.73 |
| General Motors of Canada Company | 6330126 | 2025-08-10 | $250.58 | 2025-05-22 | $239.84 |
| General Motors of Canada Company | 6338174 | 2025-08-13 | $8,422.47 | 2025-05-22 | $8,055.82 |
| General Motors of Canada Company | 6327184 | 2025-08-06 | $7,080.60 | 2025-05-22 | $6,783.98 |
| General Motors of Canada Company | 6338023 | 2025-08-13 | $794.36 | 2025-05-22 | $759.78 |
| General Motors of Canada Company | 6340084 | 2025-08-14 | $5,544.37 | 2025-05-22 | $5,301.71 |
| General Motors of Canada Company | 6336408 | 2025-08-13 | $8,530.51 | 2025-05-22 | $8,159.15 |
| General Motors of Canada Company | 6334757 | 2025-08-12 | $1,300.38 | 2025-05-22 | $1,244.08 |
| General Motors of Canada Company | 6332221 | 2025-08-11 | $27,420.61 | 2025-05-22 | $26,239.77 |
| General Motors of Canada Company | 6338216 | 2025-08-13 | $3,816.95 | 2025-05-22 | $3,650.79 |
| General Motors of Canada Company | 6330961 | 2025-08-10 | $4,443.77 | 2025-05-22 | $4,253.44 |
| General Motors of Canada Company | 6333468 | 2025-08-11 | $5,329.34 | 2025-05-22 | $5,099.84 |
| General Motors of Canada Company | 6325668 | 2025-08-06 | $1,850.22 | 2025-05-22 | $1,772.71 |
| General Motors of Canada Company | 6327191 | 2025-08-06 | $1,490.91 | 2025-05-22 | $1,428.45 |
| General Motors of Canada Company | 6338636 | 2025-08-14 | $3,129.08 | 2025-05-22 | $2,992.13 |
| General Motors of Canada Company | 6340579 | 2025-08-15 | $6,595.07 | 2025-05-22 | $6,304.88 |
| General Motors of Canada Company | 6331286 | 2025-08-10 | $3,050.69 | 2025-05-22 | $2,920.03 |
| General Motors of Canada Company | 6340896 | 2025-08-15 | $1,231.30 | 2025-05-22 | $1,177.12 |
| General Motors of Canada Company | 6338344 | 2025-08-13 | $3,476.25 | 2025-05-22 | $3,324.92 |
| General Motors of Canada Company | 6336508 | 2025-08-13 | $8,303.89 | 2025-05-22 | $7,942.40 |
| General Motors of Canada Company | 6341342 | 2025-08-16 | $2,397.38 | 2025-05-22 | $2,291.33 |
| General Motors of Canada Company | 6331541 | 2025-08-10 | $6,528.44 | 2025-05-22 | $6,248.84 |
| General Motors of Canada Company | 6339366 | 2025-08-14 | $8,767.24 | 2025-05-22 | $8,383.52 |
| General Motors of Canada Company | 6331972 | 2025-08-11 | $176.39 | 2025-05-22 | $168.80 |
| General Motors of Canada Company | 6339871 | 2025-08-14 | $5,584.97 | 2025-05-22 | $5,340.53 |
| General Motors of Canada Company | 6329054 | 2025-08-07 | $5,222.57 | 2025-05-22 | $5,002.56 |
| General Motors of Canada Company | 6330289 | 2025-08-10 | $6,302.45 | 2025-05-22 | $6,032.52 |
| General Motors of Canada Company | 6340200 | 2025-08-14 | $1,796.28 | 2025-05-22 | $1,717.66 |
| General Motors of Canada Company | 6333692 | 2025-08-11 | $3,305.94 | 2025-05-22 | $3,163.57 |
| General Motors of Canada Company | 6325723 | 2025-08-06 | $8,834.93 | 2025-05-22 | $8,464.82 |
| General Motors of Canada Company | 6326832 | 2025-08-06 | $8,414.32 | 2025-05-22 | $8,061.84 |
| General Motors of Canada Company | 6329453 | 2025-08-08 | $5,269.55 | 2025-05-22 | $5,046.33 |
| General Motors of Canada Company | 6341047 | 2025-08-15 | $3,082.05 | 2025-05-22 | $2,946.43 |
| General Motors of Canada Company | 6326020 | 2025-08-06 | $6,519.44 | 2025-05-22 | $6,246.34 |
| General Motors of Canada Company | 6333072 | 2025-08-11 | $9,125.41 | 2025-05-22 | $8,732.44 |
| General Motors of Canada Company | 6329976 | 2025-08-09 | $6,543.85 | 2025-05-22 | $6,265.11 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095789

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6326465 | 2025-08-06 | $326.78 | 2025-05-22 | $313.09 |
| General Motors of Canada Company | 6328860 | 2025-08-07 | $4,305.76 | 2025-05-22 | $4,124.37 |
| General Motors of Canada Company | 6339984 | 2025-08-14 | $479.43 | 2025-05-22 | $458.45 |
| General Motors of Canada Company | 6335748 | 2025-08-12 | $2,776.13 | 2025-05-22 | $2,655.93 |
| General Motors of Canada Company | 6337287 | 2025-08-13 | $4,269.89 | 2025-05-22 | $4,084.01 |
| General Motors of Canada Company | 6339794 | 2025-08-14 | $7,177.75 | 2025-05-22 | $6,863.60 |
| General Motors of Canada Company | 6336071 | 2025-08-12 | $4,633.44 | 2025-05-22 | $4,432.82 |
| General Motors of Canada Company | 6325936 | 2025-08-06 | $3,664.35 | 2025-05-22 | $3,510.85 |
| General Motors of Canada Company | 6327182 | 2025-08-06 | $8,627.08 | 2025-05-22 | $8,265.68 |
| General Motors of Canada Company | 6329801 | 2025-08-09 | $317.13 | 2025-05-22 | $303.62 |
| General Motors of Canada Company | 6331643 | 2025-08-10 | $4,695.62 | 2025-05-22 | $4,494.51 |
| General Motors of Canada Company | 6333921 | 2025-08-11 | $4,520.83 | 2025-05-22 | $4,326.14 |
| General Motors of Canada Company | 6341002 | 2025-08-15 | $8,608.43 | 2025-05-22 | $8,229.65 |
| General Motors of Canada Company | 6338190 | 2025-08-13 | $5,682.40 | 2025-05-22 | $5,435.03 |
| General Motors of Canada Company | 6331898 | 2025-08-11 | $3,258.08 | 2025-05-22 | $3,117.78 |
| General Motors of Canada Company | 6341629 | 2025-08-16 | $8,606.23 | 2025-05-22 | $8,225.52 |
| General Motors of Canada Company | 6327764 | 2025-08-07 | $1,228.95 | 2025-05-22 | $1,177.18 |
| General Motors of Canada Company | 6338299 | 2025-08-13 | $3,544.20 | 2025-05-22 | $3,389.91 |
| General Motors of Canada Company | 6326256 | 2025-08-06 | $4,270.09 | 2025-05-22 | $4,091.21 |
| General Motors of Canada Company | 6329885 | 2025-08-09 | $9,031.34 | 2025-05-22 | $8,646.65 |
| General Motors of Canada Company | 6333212 | 2025-08-11 | $5,994.21 | 2025-05-22 | $5,736.08 |
| General Motors of Canada Company | 6340075 | 2025-08-14 | $166.50 | 2025-05-22 | $159.21 |
| General Motors of Canada Company | 6327370 | 2025-08-07 | $6,269.52 | 2025-05-22 | $6,005.41 |
| General Motors of Canada Company | 6328661 | 2025-08-07 | $5,161.33 | 2025-05-22 | $4,943.91 |
| General Motors of Canada Company | 6329997 | 2025-08-09 | $5,114.49 | 2025-05-22 | $4,896.64 |
| General Motors of Canada Company | 6337797 | 2025-08-13 | $887.15 | 2025-05-22 | $848.53 |
| General Motors of Canada Company | 6340260 | 2025-08-14 | $2,526.73 | 2025-05-22 | $2,416.14 |
| General Motors of Canada Company | 6338183 | 2025-08-13 | $4,761.65 | 2025-05-22 | $4,554.36 |
| General Motors of Canada Company | 6338230 | 2025-08-13 | $7,263.74 | 2025-05-22 | $6,947.53 |
| General Motors of Canada Company | 6328668 | 2025-08-07 | $9,223.25 | 2025-05-22 | $8,834.71 |
| General Motors of Canada Company | 6331686 | 2025-08-10 | $1,946.43 | 2025-05-22 | $1,863.07 |
| General Motors of Canada Company | 6328571 | 2025-08-07 | $5,485.54 | 2025-05-22 | $5,254.45 |
| General Motors of Canada Company | 6328074 | 2025-08-07 | $3,988.07 | 2025-05-22 | $3,820.07 |
| General Motors of Canada Company | 6326712 | 2025-08-06 | $4,193.98 | 2025-05-22 | $4,018.29 |
| General Motors of Canada Company | 6325824 | 2025-08-06 | $1,892.85 | 2025-05-22 | $1,813.55 |
| General Motors of Canada Company | 6331976 | 2025-08-11 | $7,839.50 | 2025-05-22 | $7,501.90 |
| General Motors of Canada Company | 6326623 | 2025-08-06 | $5,855.45 | 2025-05-22 | $5,610.16 |
| General Motors of Canada Company | 6329396 | 2025-08-08 | $1,270.03 | 2025-05-22 | $1,216.23 |
| General Motors of Canada Company | 6340090 | 2025-08-14 | $7,639.78 | 2025-05-22 | $7,305.40 |
| General Motors of Canada Company | 6327807 | 2025-08-07 | $174.22 | 2025-05-22 | $166.88 |
| General Motors of Canada Company | 6334804 | 2025-08-12 | $1,595.43 | 2025-05-22 | $1,526.35 |
| General Motors of Canada Company | 6332243 | 2025-08-11 | $14,469.22 | 2025-05-22 | $13,846.12 |
| General Motors of Canada Company | 6329369 | 2025-08-08 | $7,354.46 | 2025-05-22 | $7,042.93 |
| General Motors of Canada Company | 6334736 | 2025-08-12 | $1,468.59 | 2025-05-22 | $1,405.00 |
| General Motors of Canada Company | 6338182 | 2025-08-13 | $3,587.15 | 2025-05-22 | $3,430.99 |
| General Motors of Canada Company | 6325618 | 2025-08-06 | $8,838.19 | 2025-05-22 | $8,467.95 |
| General Motors of Canada Company | 6332248 | 2025-08-11 | $23,771.22 | 2025-05-22 | $22,747.54 |
| General Motors of Canada Company | 6338328 | 2025-08-13 | $4,905.72 | 2025-05-22 | $4,692.16 |
| General Motors of Canada Company | 6340012 | 2025-08-14 | $8,070.13 | 2025-05-22 | $7,716.92 |
| General Motors of Canada Company | 6338384 | 2025-08-13 | $452.52 | 2025-05-22 | $432.82 |
| General Motors of Canada Company | 6334331 | 2025-08-12 | $2,880.39 | 2025-05-22 | $2,755.68 |
| General Motors of Canada Company | 6340112 | 2025-08-14 | $1,038.37 | 2025-05-22 | $992.93 |
| General Motors of Canada Company | 6340120 | 2025-08-14 | $2,245.19 | 2025-05-22 | $2,146.93 |
| General Motors of Canada Company | 6341580 | 2025-08-16 | $1,608.14 | 2025-05-22 | $1,537.00 |
| General Motors of Canada Company | 6331633 | 2025-08-10 | $612.35 | 2025-05-22 | $586.13 |
| General Motors of Canada Company | 6331572 | 2025-08-10 | $3,928.04 | 2025-05-22 | $3,759.80 |
| General Motors of Canada Company | 6334796 | 2025-08-12 | $7,844.09 | 2025-05-22 | $7,504.45 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095790

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6341045 | 2025-08-15 | $5,094.76 | 2025-05-22 | $4,870.58 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6327885 | 2025-08-07 | $1,445.57 | 2025-05-22 | $1,384.67 |
| General Motors of Canada Company | 6326546 | 2025-08-06 | $2,652.31 | 2025-05-22 | $2,541.20 |
| General Motors of Canada Company | 6327125 | 2025-08-06 | $2,021.47 | 2025-05-22 | $1,936.79 |
| General Motors of Canada Company | 6326439 | 2025-08-06 | $793.85 | 2025-05-22 | $760.59 |
| General Motors of Canada Company | 6338213 | 2025-08-13 | $2,926.85 | 2025-05-22 | $2,799.43 |
| General Motors of Canada Company | 6326005 | 2025-08-06 | $8,447.35 | 2025-05-22 | $8,093.48 |
| General Motors of Canada Company | 6336706 | 2025-08-13 | $3,587.59 | 2025-05-22 | $3,431.41 |
| General Motors of Canada Company | 6328797 | 2025-08-07 | $5,102.63 | 2025-05-22 | $4,887.67 |
| General Motors of Canada Company | 6340389 | 2025-08-14 | $1,115.51 | 2025-05-22 | $1,066.68 |
| General Motors of Canada Company | 6332240 | 2025-08-11 | $6,191.71 | 2025-05-22 | $5,925.07 |
| General Motors of Canada Company | 6336193 | 2025-08-13 | $1,351.00 | 2025-05-22 | $1,292.19 |
| General Motors of Canada Company | 6336616 | 2025-08-13 | $2,539.44 | 2025-05-22 | $2,428.90 |
| General Motors of Canada Company | 6332551 | 2025-08-11 | $4,358.02 | 2025-05-22 | $4,170.35 |
| General Motors of Canada Company | 6336400 | 2025-08-13 | $4,330.80 | 2025-05-22 | $4,142.27 |
| General Motors of Canada Company | 6339969 | 2025-08-14 | $7,918.44 | 2025-05-22 | $7,571.87 |
| General Motors of Canada Company | 6325726 | 2025-08-06 | $6,266.51 | 2025-05-22 | $6,003.99 |
| General Motors of Canada Company | 6340073 | 2025-08-14 | $5,201.04 | 2025-05-22 | $4,973.40 |
| General Motors of Canada Company | 6326706 | 2025-08-06 | $510.07 | 2025-05-22 | $488.70 |
| General Motors of Canada Company | 6341046 | 2025-08-15 | $8,558.64 | 2025-05-22 | $8,182.04 |
| General Motors of Canada Company | 6334344 | 2025-08-12 | $5,877.09 | 2025-05-22 | $5,622.62 |
| General Motors of Canada Company | 6331716 | 2025-08-10 | $6,272.59 | 2025-05-22 | $6,003.93 |
| General Motors of Canada Company | 6331879 | 2025-08-11 | $7,166.83 | 2025-05-22 | $6,858.20 |
| General Motors of Canada Company | 6340601 | 2025-08-15 | $8,554.33 | 2025-05-22 | $8,177.93 |
| General Motors of Canada Company | 6338607 | 2025-08-14 | $6,900.60 | 2025-05-22 | $6,598.57 |
| General Motors of Canada Company | 6335840 | 2025-08-12 | $6,448.14 | 2025-05-22 | $6,168.95 |
| General Motors of Canada Company | 6340071 | 2025-08-14 | $1,352.18 | 2025-05-22 | $1,293.00 |
| General Motors of Canada Company | 6336628 | 2025-08-13 | $67.48 | 2025-05-22 | $64.55 |
| General Motors of Canada Company | 6338435 | 2025-08-13 | $3,528.15 | 2025-05-22 | $3,374.56 |
| General Motors of Canada Company | 6332218 | 2025-08-11 | $2,054.14 | 2025-05-22 | $1,965.68 |
| General Motors of Canada Company | 6341279 | 2025-08-16 | $2,006.36 | 2025-05-22 | $1,917.61 |
| General Motors of Canada Company | 6339093 | 2025-08-14 | $5,407.47 | 2025-05-22 | $5,170.80 |
| General Motors of Canada Company | 6326109 | 2025-08-06 | $8,449.13 | 2025-05-22 | $8,095.19 |
| General Motors of Canada Company | 6327932 | 2025-08-07 | $9,106.28 | 2025-05-22 | $8,722.67 |
| General Motors of Canada Company | 6336546 | 2025-08-13 | $3,939.79 | 2025-05-22 | $3,768.28 |
| General Motors of Canada Company | 6341263 | 2025-08-16 | $239.52 | 2025-05-22 | $228.92 |
| General Motors of Canada Company | 6337310 | 2025-08-13 | $1,377.32 | 2025-05-22 | $1,317.36 |
| General Motors of Canada Company | 6332663 | 2025-08-11 | $4,372.91 | 2025-05-22 | $4,184.59 |
| General Motors of Canada Company | 6330836 | 2025-08-10 | $1,680.61 | 2025-05-22 | $1,608.63 |
| General Motors of Canada Company | 6340574 | 2025-08-15 | $6,429.46 | 2025-05-22 | $6,146.56 |
| General Motors of Canada Company | 6326301 | 2025-08-06 | $6,071.91 | 2025-05-22 | $5,817.55 |
| General Motors of Canada Company | 6340995 | 2025-08-15 | $155.19 | 2025-05-22 | $148.36 |
| General Motors of Canada Company | 6334147 | 2025-08-12 | $5,361.03 | 2025-05-22 | $5,128.91 |
| General Motors of Canada Company | 6338131 | 2025-08-13 | $2,210.48 | 2025-05-22 | $2,114.26 |
| General Motors of Canada Company | 6327587 | 2025-08-07 | $1,846.52 | 2025-05-22 | $1,768.73 |
| General Motors of Canada Company | 6331877 | 2025-08-11 | $996.36 | 2025-05-22 | $953.46 |
| General Motors of Canada Company | 6335759 | 2025-08-12 | $4,176.39 | 2025-05-22 | $3,995.56 |
| General Motors of Canada Company | 6337563 | 2025-08-13 | $8,091.13 | 2025-05-22 | $7,738.90 |
| General Motors of Canada Company | 6338458 | 2025-08-13 | $4,157.68 | 2025-05-22 | $3,976.68 |
| General Motors of Canada Company | 6340043 | 2025-08-14 | $942.79 | 2025-05-22 | $901.52 |
| General Motors of Canada Company | 6334101 | 2025-08-12 | $3,843.34 | 2025-05-22 | $3,676.93 |
| General Motors of Canada Company | 6325820 | 2025-08-06 | $147.25 | 2025-05-22 | $141.08 |
| General Motors of Canada Company | 6340287 | 2025-08-14 | $7,739.82 | 2025-05-22 | $7,401.07 |
| General Motors of Canada Company | 6328047 | 2025-08-07 | $3,229.31 | 2025-05-22 | $3,093.28 |
| General Motors of Canada Company | 6336562 | 2025-08-13 | $5,016.18 | 2025-05-22 | $4,797.81 |
| General Motors of Canada Company | 6328546 | 2025-08-07 | $6,067.65 | 2025-05-22 | $5,812.04 |
| General Motors of Canada Company | 6326268 | 2025-08-06 | $91.42 | 2025-05-22 | $87.59 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095791

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6340041 | 2025-08-14 | $412.35 | 2025-05-22 | $394.31 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6332852 | 2025-08-11 | $2,949.63 | 2025-05-22 | $2,822.60 |
| General Motors of Canada Company | 6336606 | 2025-08-13 | $1,310.37 | 2025-05-22 | $1,253.33 |
| General Motors of Canada Company | 6329021 | 2025-08-07 | $7,292.95 | 2025-05-22 | $6,985.73 |
| General Motors of Canada Company | 6335207 | 2025-08-12 | $6,433.39 | 2025-05-22 | $6,154.84 |
| General Motors of Canada Company | 6340311 | 2025-08-14 | $3,195.38 | 2025-05-22 | $3,055.53 |
| General Motors of Canada Company | 6328462 | 2025-08-07 | $4,646.45 | 2025-05-22 | $4,450.72 |
| General Motors of Canada Company | 6325864 | 2025-08-06 | $2,627.46 | 2025-05-22 | $2,517.40 |
| General Motors of Canada Company | 6338416 | 2025-08-13 | $1,911.29 | 2025-05-22 | $1,828.09 |
| General Motors of Canada Company | 6331588 | 2025-08-10 | $4,581.02 | 2025-05-22 | $4,384.82 |
| General Motors of Canada Company | 6333120 | 2025-08-11 | $1,451.86 | 2025-05-22 | $1,389.34 |
| General Motors of Canada Company | 6331868 | 2025-08-11 | $7,725.80 | 2025-05-22 | $7,393.09 |
| General Motors of Canada Company | 6325753 | 2025-08-06 | $570.29 | 2025-05-22 | $546.40 |
| General Motors of Canada Company | 6329439 | 2025-08-08 | $3,777.31 | 2025-05-22 | $3,617.30 |
| General Motors of Canada Company | 6333642 | 2025-08-11 | $3,870.24 | 2025-05-22 | $3,703.57 |
| General Motors of Canada Company | 6327616 | 2025-08-07 | $1,594.02 | 2025-05-22 | $1,526.87 |
| General Motors of Canada Company | 6327244 | 2025-08-06 | $3,500.50 | 2025-05-22 | $3,353.85 |
| General Motors of Canada Company | 6339987 | 2025-08-14 | $3,306.00 | 2025-05-22 | $3,161.30 |
| General Motors of Canada Company | 6331867 | 2025-08-11 | $3,767.29 | 2025-05-22 | $3,605.06 |
| General Motors of Canada Company | 6333691 | 2025-08-11 | $6,699.25 | 2025-05-22 | $6,410.76 |
| General Motors of Canada Company | 6340094 | 2025-08-14 | $6,274.63 | 2025-05-22 | $6,000.00 |
| General Motors of Canada Company | 6335886 | 2025-08-12 | $6,405.64 | 2025-05-22 | $6,128.28 |
| General Motors of Canada Company | 6336023 | 2025-08-12 | $7,562.87 | 2025-05-22 | $7,235.41 |
| General Motors of Canada Company | 6341262 | 2025-08-16 | $6,891.15 | 2025-05-22 | $6,586.31 |
| General Motors of Canada Company | 6338905 | 2025-08-14 | $1,893.98 | 2025-05-22 | $1,811.09 |
| General Motors of Canada Company | 6327431 | 2025-08-07 | $2,603.41 | 2025-05-22 | $2,493.74 |
| General Motors of Canada Company | 6332271 | 2025-08-11 | $7,030.13 | 2025-05-22 | $6,727.39 |
| General Motors of Canada Company | 6337847 | 2025-08-13 | $4,192.53 | 2025-05-22 | $4,010.01 |
| General Motors of Canada Company | 6336838 | 2025-08-13 | $1,533.85 | 2025-05-22 | $1,467.08 |
| General Motors of Canada Company | 6337969 | 2025-08-13 | $4,177.55 | 2025-05-22 | $3,995.68 |
| General Motors of Canada Company | 6325945 | 2025-08-06 | $7,189.68 | 2025-05-22 | $6,888.49 |
| General Motors of Canada Company | 6334668 | 2025-08-12 | $1,143.77 | 2025-05-22 | $1,094.24 |
| General Motors of Canada Company | 6328100 | 2025-08-07 | $9,083.85 | 2025-05-22 | $8,701.18 |
| General Motors of Canada Company | 6327498 | 2025-08-07 | $3,835.79 | 2025-05-22 | $3,674.20 |
| General Motors of Canada Company | 6338185 | 2025-08-13 | $6,128.01 | 2025-05-22 | $5,861.24 |
| General Motors of Canada Company | 6329948 | 2025-08-09 | $6,513.63 | 2025-05-22 | $6,236.18 |
| General Motors of Canada Company | 6328657 | 2025-08-07 | $3,750.95 | 2025-05-22 | $3,592.94 |
| General Motors of Canada Company | 6339171 | 2025-08-14 | $4,254.57 | 2025-05-22 | $4,068.35 |
| General Motors of Canada Company | 6327078 | 2025-08-06 | $3,470.78 | 2025-05-22 | $3,325.38 |
| General Motors of Canada Company | 6331548 | 2025-08-10 | $5,224.53 | 2025-05-22 | $5,000.76 |
| General Motors of Canada Company | 6340298 | 2025-08-14 | $6,823.06 | 2025-05-22 | $6,524.43 |
| General Motors of Canada Company | 6334092 | 2025-08-12 | $7,166.74 | 2025-05-22 | $6,856.43 |
| General Motors of Canada Company | 6340196 | 2025-08-14 | $8,076.28 | 2025-05-22 | $7,722.81 |
| General Motors of Canada Company | 6329655 | 2025-08-09 | $8,915.28 | 2025-05-22 | $8,535.54 |
| General Motors of Canada Company | 6331245 | 2025-08-10 | $875.01 | 2025-05-22 | $837.53 |
| General Motors of Canada Company | 6336352 | 2025-08-13 | $1,449.72 | 2025-05-22 | $1,386.61 |
| General Motors of Canada Company | 6341015 | 2025-08-15 | $2,047.19 | 2025-05-22 | $1,957.11 |
| General Motors of Canada Company | 6326000 | 2025-08-06 | $2,247.69 | 2025-05-22 | $2,153.53 |
| General Motors of Canada Company | 6332631 | 2025-08-11 | $6,668.60 | 2025-05-22 | $6,381.42 |
| General Motors of Canada Company | 6327224 | 2025-08-06 | $5,762.84 | 2025-05-22 | $5,521.42 |
| General Motors of Canada Company | 6333195 | 2025-08-11 | $8,608.71 | 2025-05-22 | $8,237.98 |
| General Motors of Canada Company | 6336489 | 2025-08-13 | $2,552.57 | 2025-05-22 | $2,441.44 |
| General Motors of Canada Company | 6333723 | 2025-08-11 | $2,989.42 | 2025-05-22 | $2,860.69 |
| General Motors of Canada Company | 6340035 | 2025-08-14 | $5,404.02 | 2025-05-22 | $5,167.50 |
| General Motors of Canada Company | 6329441 | 2025-08-08 | $1,156.08 | 2025-05-22 | $1,107.11 |
| General Motors of Canada Company | 6326830 | 2025-08-06 | $2,225.64 | 2025-05-22 | $2,132.40 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095792

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6327676 | 2025-08-07 | $6,946.65 | 2025-05-22 | $6,654.01 |
| General Motors of Canada Company | 6336578 | 2025-08-13 | $2,461.94 | 2025-05-22 | $2,354.76 |
| General Motors of Canada Company | 6338977 | 2025-08-14 | $3,188.66 | 2025-05-22 | $3,049.10 |
| General Motors of Canada Company | 6340039 | 2025-08-14 | $2,905.48 | 2025-05-22 | $2,778.32 |
| General Motors of Canada Company | 6340062 | 2025-08-14 | $8,863.07 | 2025-05-22 | $8,475.16 |
| General Motors of Canada Company | 6334750 | 2025-08-12 | $8,275.37 | 2025-05-22 | $7,917.06 |
| General Motors of Canada Company | 6332557 | 2025-08-11 | $3,270.33 | 2025-05-22 | $3,129.50 |
| General Motors of Canada Company | 6336549 | 2025-08-13 | $1,504.85 | 2025-05-22 | $1,439.34 |
| General Motors of Canada Company | 6338242 | 2025-08-13 | $678.11 | 2025-05-22 | $648.59 |
| General Motors of Canada Company | 6338974 | 2025-08-14 | $4,956.46 | 2025-05-22 | $4,739.53 |
| General Motors of Canada Company | 6333861 | 2025-08-11 | $7,016.89 | 2025-05-22 | $6,714.71 |
| General Motors of Canada Company | 6341573 | 2025-08-16 | $4,462.62 | 2025-05-22 | $4,265.21 |
| General Motors of Canada Company | 6336487 | 2025-08-13 | $5,594.44 | 2025-05-22 | $5,350.90 |
| General Motors of Canada Company | 6332232 | 2025-08-11 | $13,785.64 | 2025-05-22 | $13,191.97 |
| General Motors of Canada Company | 6331223 | 2025-08-10 | $8,912.65 | 2025-05-22 | $8,530.92 |
| General Motors of Canada Company | 6336561 | 2025-08-13 | $4,945.44 | 2025-05-22 | $4,730.16 |
| General Motors of Canada Company | 6335337 | 2025-08-12 | $7,475.97 | 2025-05-22 | $7,152.27 |
| General Motors of Canada Company | 6333807 | 2025-08-11 | $3,976.48 | 2025-05-22 | $3,805.24 |
| General Motors of Canada Company | 6332217 | 2025-08-11 | $5,249.87 | 2025-05-22 | $5,023.79 |
| General Motors of Canada Company | 6334682 | 2025-08-12 | $1,356.61 | 2025-05-22 | $1,297.87 |
| General Motors of Canada Company | 6336401 | 2025-08-13 | $3,749.37 | 2025-05-22 | $3,586.15 |
| General Motors of Canada Company | 6327617 | 2025-08-07 | $5,746.03 | 2025-05-22 | $5,503.97 |
| General Motors of Canada Company | 6329220 | 2025-08-07 | $37,848.78 | 2025-05-22 | $36,254.36 |
| General Motors of Canada Company | 6327131 | 2025-08-06 | $9,164.32 | 2025-05-22 | $8,780.42 |
| General Motors of Canada Company | 6340682 | 2025-08-15 | $2,902.86 | 2025-05-22 | $2,775.13 |
| General Motors of Canada Company | 6331355 | 2025-08-10 | $6,564.80 | 2025-05-22 | $6,283.63 |
| General Motors of Canada Company | 6326961 | 2025-08-06 | $8,137.20 | 2025-05-22 | $7,796.32 |
| General Motors of Canada Company | 6331387 | 2025-08-10 | $4,425.39 | 2025-05-22 | $4,235.86 |
| General Motors of Canada Company | 6331390 | 2025-08-10 | $3,882.57 | 2025-05-22 | $3,716.28 |
| General Motors of Canada Company | 6328698 | 2025-08-07 | $9,244.78 | 2025-05-22 | $8,855.33 |
| General Motors of Canada Company | 6335562 | 2025-08-12 | $8,356.89 | 2025-05-22 | $7,995.05 |
| General Motors of Canada Company | 6334912 | 2025-08-12 | $5,447.75 | 2025-05-22 | $5,211.87 |
| General Motors of Canada Company | 6327225 | 2025-08-06 | $6,839.78 | 2025-05-22 | $6,553.25 |
| General Motors of Canada Company | 6332212 | 2025-08-11 | $1,889.87 | 2025-05-22 | $1,808.48 |
| General Motors of Canada Company | 6336146 | 2025-08-12 | $3,331.19 | 2025-05-22 | $3,186.96 |
| General Motors of Canada Company | 6327428 | 2025-08-07 | $3,892.09 | 2025-05-22 | $3,728.13 |
| General Motors of Canada Company | 6331566 | 2025-08-10 | $268.81 | 2025-05-22 | $257.30 |
| General Motors of Canada Company | 6331604 | 2025-08-10 | $7,999.35 | 2025-05-22 | $7,656.75 |
| General Motors of Canada Company | 6340113 | 2025-08-14 | $6,264.94 | 2025-05-22 | $5,990.74 |
| General Motors of Canada Company | 6326966 | 2025-08-06 | $150.17 | 2025-05-22 | $143.88 |
| General Motors of Canada Company | 6333395 | 2025-08-11 | $4,142.13 | 2025-05-22 | $3,963.75 |
| General Motors of Canada Company | 6334924 | 2025-08-12 | $7,144.32 | 2025-05-22 | $6,834.99 |
| General Motors of Canada Company | 6329431 | 2025-08-08 | $5,154.91 | 2025-05-22 | $4,936.54 |
| General Motors of Canada Company | 6326583 | 2025-08-06 | $135.27 | 2025-05-22 | $129.61 |
| General Motors of Canada Company | 6332213 | 2025-08-11 | $5,201.71 | 2025-05-22 | $4,977.70 |
| General Motors of Canada Company | 6329805 | 2025-08-09 | $6,859.60 | 2025-05-22 | $6,567.41 |
| General Motors of Canada Company | 6328572 | 2025-08-07 | $6,073.92 | 2025-05-22 | $5,818.05 |
| General Motors of Canada Company | 6327683 | 2025-08-07 | $570.75 | 2025-05-22 | $546.70 |
| General Motors of Canada Company | 6335203 | 2025-08-12 | $7,213.28 | 2025-05-22 | $6,900.96 |
| General Motors of Canada Company | 6340115 | 2025-08-14 | $243.34 | 2025-05-22 | $232.69 |
| General Motors of Canada Company | 6327255 | 2025-08-06 | $9,276.25 | 2025-05-22 | $8,887.66 |
| General Motors of Canada Company | 6338347 | 2025-08-13 | $3,456.18 | 2025-05-22 | $3,305.72 |
| General Motors of Canada Company | 6336505 | 2025-08-13 | $8,951.11 | 2025-05-22 | $8,561.44 |
| General Motors of Canada Company | 6330685 | 2025-08-10 | $6,323.84 | 2025-05-22 | $6,052.99 |
| General Motors of Canada Company | 6333643 | 2025-08-11 | $646.19 | 2025-05-22 | $618.36 |
| General Motors of Canada Company | 6341626 | 2025-08-16 | $8,229.99 | 2025-05-22 | $7,865.92 |
| General Motors of Canada Company | 6341628 | 2025-08-16 | $5,513.69 | 2025-05-22 | $5,269.78 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095793

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors of Canada Company | 6338324 | 2025-08-13 | $693.37 | 2025-05-22 | $663.19 |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6333074 | 2025-08-11 | $4,005.44 | 2025-05-22 | $3,832.95 |
| General Motors of Canada Company | 6336500 | 2025-08-13 | $5,117.01 | 2025-05-22 | $4,894.25 |
| General Motors of Canada Company | 6339938 | 2025-08-14 | $468.52 | 2025-05-22 | $448.01 |
| General Motors of Canada Company | 6333060 | 2025-08-11 | $4,548.34 | 2025-05-22 | $4,352.47 |
| General Motors of Canada Company | 6329401 | 2025-08-08 | $4,496.61 | 2025-05-22 | $4,306.13 |
| General Motors of Canada Company | 6325789 | 2025-08-06 | $6,387.23 | 2025-05-22 | $6,119.66 |
| General Motors of Canada Company | 6336978 | 2025-08-13 | $4,633.30 | 2025-05-22 | $4,431.60 |
| General Motors of Canada Company | 6338987 | 2025-08-14 | $8,956.99 | 2025-05-22 | $8,564.97 |
| General Motors of Canada Company | 6340076 | 2025-08-14 | $2,613.90 | 2025-05-22 | $2,499.50 |
| General Motors of Canada Company | 6326740 | 2025-08-06 | $1,255.32 | 2025-05-22 | $1,202.74 |
| General Motors of Canada Company | 6331275 | 2025-08-10 | $7,607.65 | 2025-05-22 | $7,281.82 |
| General Motors of Canada Company | 6336550 | 2025-08-13 | $8,801.38 | 2025-05-22 | $8,418.23 |
| General Motors of Canada Company | 6339942 | 2025-08-14 | $4,341.51 | 2025-05-22 | $4,151.49 |
| General Motors of Canada Company | 6339864 | 2025-08-14 | $3,308.72 | 2025-05-22 | $3,163.90 |
| General Motors of Canada Company | 6333315 | 2025-08-11 | $3,491.67 | 2025-05-22 | $3,341.30 |
| General Motors of Canada Company | 6340681 | 2025-08-15 | $2,738.46 | 2025-05-22 | $2,617.97 |
| General Motors of Canada Company | 6328985 | 2025-08-07 | $3,780.79 | 2025-05-22 | $3,621.52 |
| General Motors of Canada Company | 6328072 | 2025-08-07 | $6,141.70 | 2025-05-22 | $5,882.97 |
| General Motors of Canada Company | 6325826 | 2025-08-06 | $3,269.62 | 2025-05-22 | $3,132.65 |
| General Motors of Canada Company | 6327062 | 2025-08-06 | $5,611.09 | 2025-05-22 | $5,376.03 |
| General Motors of Canada Company | 6335079 | 2025-08-12 | $2,970.32 | 2025-05-22 | $2,841.71 |
| General Motors of Canada Company | 6332814 | 2025-08-11 | $1,024.00 | 2025-05-22 | $979.90 |
| General Motors of Canada Company | 6336618 | 2025-08-13 | $4,773.14 | 2025-05-22 | $4,565.35 |
| General Motors of Canada Company | 6325677 | 2025-08-06 | $7,073.51 | 2025-05-22 | $6,777.19 |
| General Motors of Canada Company | 6327384 | 2025-08-07 | $3,200.89 | 2025-05-22 | $3,066.05 |
| General Motors of Canada Company | 6340180 | 2025-08-14 | $6,021.41 | 2025-05-22 | $5,757.87 |
| General Motors of Canada Company | 6338313 | 2025-08-13 | $5,879.02 | 2025-05-22 | $5,623.09 |
| General Motors of Canada Company | 6340659 | 2025-08-15 | $4,685.13 | 2025-05-22 | $4,478.98 |
| General Motors of Canada Company | 6328013 | 2025-08-07 | $83.55 | 2025-05-22 | $80.03 |
| General Motors of Canada Company | 6336188 | 2025-08-12 | $1,379.46 | 2025-05-22 | $1,319.74 |
| General Motors of Canada Company | 6335761 | 2025-08-12 | $2,191.67 | 2025-05-22 | $2,096.77 |
| General Motors of Canada Company | 6341540 | 2025-08-16 | $712.70 | 2025-05-22 | $681.17 |
| General Motors of Canada Company | 6330319 | 2025-08-10 | $8,578.75 | 2025-05-22 | $8,211.32 |
| General Motors of Canada Company | 6335816 | 2025-08-12 | $4,276.26 | 2025-05-22 | $4,091.11 |
| General Motors of Canada Company | 6334574 | 2025-08-12 | $6,967.41 | 2025-05-22 | $6,665.74 |
| General Motors of Canada Company | 6327359 | 2025-08-07 | $715.99 | 2025-05-22 | $685.83 |
| General Motors of Canada Company | 6326003 | 2025-08-06 | $5,679.92 | 2025-05-22 | $5,441.98 |
| General Motors of Canada Company | 6335057 | 2025-08-12 | $6,924.78 | 2025-05-22 | $6,624.95 |
| General Motors of Canada Company | 6326600 | 2025-08-06 | $2,713.30 | 2025-05-22 | $2,599.64 |
| General Motors of Canada Company | 6335070 | 2025-08-12 | $292.24 | 2025-05-22 | $279.59 |
| General Motors of Canada Company | 6333928 | 2025-08-11 | $8,980.08 | 2025-05-22 | $8,593.36 |
| General Motors of Canada Company | 6338894 | 2025-08-14 | $7,705.42 | 2025-05-22 | $7,368.18 |
| General Motors of Canada Company | 6328991 | 2025-08-07 | $5,432.45 | 2025-05-22 | $5,203.61 |
| General Motors of Canada Company | 6326008 | 2025-08-06 | $5,152.96 | 2025-05-22 | $4,937.09 |
| General Motors of Canada Company | 6335876 | 2025-08-12 | $8,202.83 | 2025-05-22 | $7,847.66 |
| General Motors of Canada Company | 6328624 | 2025-08-07 | $8,087.71 | 2025-05-22 | $7,747.00 |
| General Motors of Canada Company | 6338575 | 2025-08-14 | $4,257.15 | 2025-05-22 | $4,070.83 |
| General Motors of Canada Company | 6331553 | 2025-08-10 | $171.84 | 2025-05-22 | $164.48 |
| General Motors of Canada Company | 6326809 | 2025-08-06 | $5,143.30 | 2025-05-22 | $4,927.84 |
| General Motors of Canada Company | 6330292 | 2025-08-10 | $6,858.83 | 2025-05-22 | $6,565.07 |
| General Motors of Canada Company | 6328941 | 2025-08-07 | $7,912.94 | 2025-05-22 | $7,579.60 |
| General Motors of Canada Company | 6328673 | 2025-08-07 | $3,316.51 | 2025-05-22 | $3,176.79 |
| General Motors of Canada Company | 6332497 | 2025-08-11 | $4,720.36 | 2025-05-22 | $4,517.09 |
| General Motors of Canada Company | 6326450 | 2025-08-06 | $2,783.08 | 2025-05-22 | $2,666.49 |
| General Motors of Canada Company | 6328832 | 2025-08-07 | $1,104.64 | 2025-05-22 | $1,058.10 |
| General Motors of Canada Company | 6332973 | 2025-08-11 | $9,271.13 | 2025-05-22 | $8,871.88 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095794

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors of Canada Company | 6327210 | 2025-08-06 | $1,477.71 | 2025-05-22 | $1,415.80 |
| General Motors of Canada Company | 6332628 | 2025-08-11 | $144.49 | 2025-05-22 | $138.27 |
| General Motors of Canada Company | 6340072 | 2025-08-14 | $2,799.18 | 2025-05-22 | $2,676.67 |
| General Motors of Canada Company | 6328126 | 2025-08-07 | $3,886.08 | 2025-05-22 | $3,722.38 |
| General Motors of Canada Company | 6329940 | 2025-08-09 | $4,238.70 | 2025-05-22 | $4,058.15 |
| General Motors of Canada Company | 6340323 | 2025-08-14 | $172.11 | 2025-05-22 | $164.58 |
| General Motors of Canada Company | 6339939 | 2025-08-14 | $7,262.48 | 2025-05-22 | $6,944.62 |
| General Motors of Canada Company | 6327116 | 2025-08-06 | $5,937.19 | 2025-05-22 | $5,688.47 |
| General Motors of Canada Company | 6325908 | 2025-08-06 | $4,653.15 | 2025-05-22 | $4,458.22 |
| General Motors of Canada Company | 6327096 | 2025-08-06 | $53.44 | 2025-05-22 | $51.21 |
| General Motors of Canada Company | 6332233 | 2025-08-11 | $13,281.96 | 2025-05-22 | $12,709.99 |
| General Motors of Canada Company | 6336685 | 2025-08-13 | $6,234.28 | 2025-05-22 | $5,962.89 |
| General Motors of Canada Company | 6332266 | 2025-08-11 | $28,158.78 | 2025-05-22 | $26,946.15 |
| General Motors of Canada Company | 6339517 | 2025-08-14 | $3,514.04 | 2025-05-22 | $3,360.24 |
| General Motors of Canada Company | 6329120 | 2025-08-07 | $2,695.68 | 2025-05-22 | $2,582.12 |
| General Motors of Canada Company | 6338226 | 2025-08-13 | $2,455.16 | 2025-05-22 | $2,348.28 |
| General Motors of Canada Company | 6333635 | 2025-08-11 | $6,755.93 | 2025-05-22 | $6,464.99 |
| General Motors of Canada Company | 6338462 | 2025-08-13 | $4,225.36 | 2025-05-22 | $4,041.42 |
| General Motors of Canada Company | 6329886 | 2025-08-09 | $7,400.41 | 2025-05-22 | $7,085.19 |
| General Motors of Canada Company | 6338932 | 2025-08-14 | $2,808.54 | 2025-05-22 | $2,685.61 |
| General Motors of Canada Company | 6336592 | 2025-08-13 | $328.16 | 2025-05-22 | $313.88 |
| General Motors of Canada Company | 6340680 | 2025-08-15 | $9,151.65 | 2025-05-22 | $8,748.96 |
| General Motors of Canada Company | 6331688 | 2025-08-10 | $8,769.15 | 2025-05-22 | $8,393.57 |
| General Motors of Canada Company | 6333397 | 2025-08-11 | $2,366.89 | 2025-05-22 | $2,264.96 |
| General Motors of Canada Company | 6336396 | 2025-08-13 | $2,420.40 | 2025-05-22 | $2,315.04 |
| General Motors of Canada Company | 6337922 | 2025-08-13 | $1,472.30 | 2025-05-22 | $1,408.21 |
| General Motors of Canada Company | 6331661 | 2025-08-10 | $8,840.03 | 2025-05-22 | $8,461.42 |
| General Motors of Canada Company | 6332984 | 2025-08-11 | $2,482.24 | 2025-05-22 | $2,375.35 |
| General Motors of Canada Company | 6338656 | 2025-08-14 | $4,112.06 | 2025-05-22 | $3,932.09 |
| General Motors of Canada Company | 6325722 | 2025-08-06 | $5,752.34 | 2025-05-22 | $5,511.37 |
| General Motors of Canada Company | 6328859 | 2025-08-07 | $6,204.22 | 2025-05-22 | $5,942.86 |
| General Motors of Canada Company | 6338077 | 2025-08-13 | $8,487.24 | 2025-05-22 | $8,117.77 |
| General Motors of Canada Company | 6341340 | 2025-08-16 | $5,723.00 | 2025-05-22 | $5,469.84 |
| General Motors of Canada Company | 6331288 | 2025-08-10 | $4,085.87 | 2025-05-22 | $3,910.87 |
| General Motors of Canada Company | 6329173 | 2025-08-07 | $7,805.80 | 2025-05-22 | $7,476.97 |
| General Motors of Canada Company | 6333760 | 2025-08-11 | $78.65 | 2025-05-22 | $75.26 |
| General Motors of Canada Company | 6332931 | 2025-08-11 | $5,459.56 | 2025-05-22 | $5,224.45 |
| General Motors of Canada Company | 6336615 | 2025-08-13 | $5,259.14 | 2025-05-22 | $5,030.20 |
| General Motors of Canada Company | 6328075 | 2025-08-07 | $4,537.75 | 2025-05-22 | $4,346.59 |
| General Motors of Canada Company | 6331225 | 2025-08-10 | $3,953.20 | 2025-05-22 | $3,783.89 |
| General Motors of Canada Company | 6338845 | 2025-08-14 | $8,565.49 | 2025-05-22 | $8,190.61 |
| General Motors of Canada Company | 6331640 | 2025-08-10 | $198.80 | 2025-05-22 | $190.28 |
| General Motors of Canada Company | 6329888 | 2025-08-09 | $8,196.62 | 2025-05-22 | $7,847.48 |
| General Motors of Canada Company | 6340282 | 2025-08-14 | $6,519.47 | 2025-05-22 | $6,234.13 |
| General Motors of Canada Company | 6327674 | 2025-08-07 | $1,645.15 | 2025-05-22 | $1,575.85 |
| General Motors of Canada Company | 6334703 | 2025-08-12 | $2,233.47 | 2025-05-22 | $2,136.77 |
| General Motors of Canada Company | 6333809 | 2025-08-11 | $1,317.61 | 2025-05-22 | $1,260.86 |
| General Motors of Canada Company | 6338813 | 2025-08-14 | $6,570.58 | 2025-05-22 | $6,283.00 |
| General Motors of Canada Company | 6330294 | 2025-08-10 | $1,386.76 | 2025-05-22 | $1,327.36 |
| General Motors of Canada Company | 6327134 | 2025-08-06 | $7,440.69 | 2025-05-22 | $7,128.99 |
| General Motors of Canada Company | 6336979 | 2025-08-13 | $8,820.50 | 2025-05-22 | $8,436.51 |
| General Motors of Canada Company | 6332857 | 2025-08-11 | $6,431.57 | 2025-05-22 | $6,154.60 |
| General Motors of Canada Company | 6336535 | 2025-08-13 | $5,472.05 | 2025-05-22 | $5,233.84 |
| General Motors of Canada Company | 6328861 | 2025-08-07 | $6,061.13 | 2025-05-22 | $5,805.80 |
| AMAZON.COM | 6336955 | 2025-11-11 | $8,443.45 | 2025-05-22 | $6,745.30 |
| General Motors Corp SPO | 6329716 | 2025-08-09 | $2,734.62 | 2025-05-22 | $2,627.75 |
| General Motors Corp SPO | 6338379 | 2025-08-13 | $8,006.32 | 2025-05-22 | $7,685.95 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095795

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6330701 | 2025-08-10 | $5,797.62 | 2025-05-22 | $5,569.70 |
| General Motors Corp SPO | 6340564 | 2025-08-15 | $5,751.03 | 2025-05-22 | $5,518.20 |
| General Motors Corp SPO | 6336384 | 2025-08-13 | $65.86 | 2025-05-22 | $63.22 |
| AMAZON.COM | 6327610 | 2025-11-05 | $3,021.47 | 2025-05-22 | $2,418.04 |
| General Motors Corp SPO | 6340178 | 2025-08-14 | $2,265.13 | 2025-05-22 | $2,173.96 |
| General Motors Corp SPO | 6330261 | 2025-08-10 | $798.92 | 2025-05-22 | $767.51 |
| AMAZON.COM | 6337660 | 2025-11-11 | $12,136.80 | 2025-05-22 | $9,695.85 |
| General Motors Corp SPO | 6335016 | 2025-08-12 | $2,243.13 | 2025-05-22 | $2,153.90 |
| General Motors Corp SPO | 6338979 | 2025-08-14 | $8,085.34 | 2025-05-22 | $7,759.91 |
| AMAZON.COM | 6337649 | 2025-11-11 | $13,446.32 | 2025-05-22 | $10,741.99 |
| AMAZON.COM | 6332095 | 2025-11-09 | $5,743.42 | 2025-05-22 | $4,591.00 |
| G M S P O | 6339193 | 2025-08-14 | $22,912.00 | 2025-05-22 | $21,989.79 |
| General Motors Corp SPO | 6325337 | 2025-08-06 | $5,728.22 | 2025-05-22 | $5,508.41 |
| General Motors Corp SPO | 6328871 | 2025-08-07 | $355.68 | 2025-05-22 | $341.94 |
| General Motors Corp SPO | 6335017 | 2025-08-12 | $3,342.53 | 2025-05-22 | $3,209.56 |
| General Motors Corp SPO | 6328833 | 2025-08-07 | $7,006.12 | 2025-05-22 | $6,735.63 |
| General Motors Corp SPO | 6333604 | 2025-08-11 | $3,561.69 | 2025-05-22 | $3,420.83 |
| General Motors Corp SPO | 6327148 | 2025-08-06 | $5,433.75 | 2025-05-22 | $5,225.23 |
| General Motors Corp SPO | 6333114 | 2025-08-11 | $5,332.53 | 2025-05-22 | $5,121.64 |
| General Motors Corp SPO | 6334658 | 2025-08-12 | $1,021.09 | 2025-05-22 | $980.47 |
| General Motors Corp SPO | 6334526 | 2025-08-12 | $7,783.33 | 2025-05-22 | $7,473.70 |
| General Motors Corp SPO | 6340261 | 2025-08-14 | $3,704.47 | 2025-05-22 | $3,555.37 |
| General Motors Corp SPO | 6336906 | 2025-08-13 | $4,945.88 | 2025-05-22 | $4,747.97 |
| General Motors Corp SPO | 6326735 | 2025-08-06 | $2,407.80 | 2025-05-22 | $2,315.40 |
| General Motors Corp SPO | 6339034 | 2025-08-14 | $1,409.47 | 2025-05-22 | $1,352.74 |
| General Motors Corp SPO | 6335033 | 2025-08-12 | $5,326.87 | 2025-05-22 | $5,114.96 |
| General Motors Corp SPO | 6330340 | 2025-08-10 | $6,011.31 | 2025-05-22 | $5,775.00 |
| General Motors Corp SPO | 6327123 | 2025-08-06 | $4,811.52 | 2025-05-22 | $4,626.88 |
| General Motors Corp SPO | 6327998 | 2025-08-07 | $7,624.59 | 2025-05-22 | $7,330.21 |
| AMAZON.COM | 6330309 | 2025-11-08 | $15,231.16 | 2025-05-22 | $12,178.59 |
| AMAZON.COM | 6328361 | 2025-11-05 | $10,825.72 | 2025-05-22 | $8,663.68 |
| General Motors Corp SPO | 6334277 | 2025-08-12 | $5,569.48 | 2025-05-22 | $5,347.93 |
| General Motors Corp SPO | 6334221 | 2025-08-12 | $2,529.05 | 2025-05-22 | $2,428.44 |
| General Motors Corp SPO | 6328219 | 2025-08-07 | $8,863.91 | 2025-05-22 | $8,521.69 |
| General Motors Corp SPO | 6330729 | 2025-08-10 | $6,777.59 | 2025-05-22 | $6,511.15 |
| General Motors Corp SPO | 6339217 | 2025-08-14 | $1,695.92 | 2025-05-22 | $1,627.66 |
| General Motors Corp SPO | 6333596 | 2025-08-11 | $6,114.19 | 2025-05-22 | $5,872.40 |
| General Motors Corp SPO | 6329076 | 2025-08-07 | $9,250.37 | 2025-05-22 | $8,893.23 |
| General Motors Corp SPO | 6331568 | 2025-08-10 | $5,122.66 | 2025-05-22 | $4,921.27 |
| General Motors Corp SPO | 6332684 | 2025-08-11 | $3,887.57 | 2025-05-22 | $3,733.83 |
| AMAZON.COM | 6334812 | 2025-11-10 | $13,583.99 | 2025-05-22 | $10,855.16 |
| General Motors Corp SPO | 6325278 | 2025-08-06 | $6,075.24 | 2025-05-22 | $5,842.11 |
| General Motors Corp SPO | 6335046 | 2025-08-12 | $9,199.71 | 2025-05-22 | $8,833.73 |
| General Motors Corp SPO | 6325819 | 2025-08-06 | $4,689.46 | 2025-05-22 | $4,509.51 |
| General Motors Corp SPO | 6340297 | 2025-08-14 | $886.85 | 2025-05-22 | $851.15 |
| G M S P O | 6336319 | 2025-08-13 | $37,692.20 | 2025-05-22 | $36,183.93 |
| General Motors Corp SPO | 6336849 | 2025-08-13 | $6,145.76 | 2025-05-22 | $5,899.83 |
| AMAZON.COM | 6339620 | 2025-11-12 | $6,229.98 | 2025-05-22 | $4,975.54 |
| General Motors Corp SPO | 6340499 | 2025-08-15 | $3,289.38 | 2025-05-22 | $3,156.22 |
| AMAZON.COM | 6332354 | 2025-11-09 | $8,478.57 | 2025-05-22 | $6,777.33 |
| General Motors Corp SPO | 6325446 | 2025-08-06 | $1,797.61 | 2025-05-22 | $1,728.62 |
| General Motors Corp SPO | 6340730 | 2025-08-15 | $8,175.70 | 2025-05-22 | $7,844.71 |
| General Motors Corp SPO | 6330718 | 2025-08-10 | $8,720.59 | 2025-05-22 | $8,377.76 |
| General Motors Corp SPO | 6326625 | 2025-08-06 | $7,390.47 | 2025-05-22 | $7,106.87 |
| General Motors Corp SPO | 6336641 | 2025-08-13 | $3,289.25 | 2025-05-22 | $3,157.63 |
| AMAZON.COM | 6330308 | 2025-11-08 | $1,660.76 | 2025-05-22 | $1,327.92 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095796

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6339418 | 2025-08-14 | $3,121.01 | 2025-05-22 | $2,995.39 |
| General Motors Corp SPO | 6334074 | 2025-08-12 | $6,305.05 | 2025-05-22 | $6,054.23 |
| AMAZON.COM | 6330298 | 2025-11-08 | $872.30 | 2025-05-22 | $697.47 |
| General Motors Corp SPO | 6334170 | 2025-08-12 | $7,662.98 | 2025-05-22 | $7,358.14 |
| General Motors Corp SPO | 6334438 | 2025-08-12 | $8,683.84 | 2025-05-22 | $8,338.39 |
| General Motors Corp SPO | 6327156 | 2025-08-06 | $6,474.92 | 2025-05-22 | $6,226.45 |
| General Motors Corp SPO | 6334725 | 2025-08-12 | $3,216.16 | 2025-05-22 | $3,088.22 |
| General Motors Corp SPO | 6330428 | 2025-08-10 | $1,254.32 | 2025-05-22 | $1,205.01 |
| General Motors Corp SPO | 6328551 | 2025-08-07 | $8,216.22 | 2025-05-22 | $7,899.01 |
| AMAZON.COM | 6332452 | 2025-11-09 | $10,814.14 | 2025-05-22 | $8,644.27 |
| G M S P O | 6327507 | 2025-08-07 | $24,306.32 | 2025-05-22 | $23,367.89 |
| G M S P O | 6328007 | 2025-08-07 | $8,509.12 | 2025-05-22 | $8,180.60 |
| General Motors Corp SPO | 6327531 | 2025-08-07 | $105.25 | 2025-05-22 | $101.19 |
| AMAZON.COM | 6334484 | 2025-11-10 | $3,744.78 | 2025-05-22 | $2,992.50 |
| General Motors Corp SPO | 6333070 | 2025-08-11 | $7,483.75 | 2025-05-22 | $7,187.79 |
| General Motors Corp SPO | 6338898 | 2025-08-14 | $6,099.48 | 2025-05-22 | $5,853.98 |
| General Motors Corp SPO | 6329710 | 2025-08-09 | $5,744.87 | 2025-05-22 | $5,520.37 |
| General Motors Corp SPO | 6333332 | 2025-08-11 | $1,411.07 | 2025-05-22 | $1,355.27 |
| General Motors Corp SPO | 6333671 | 2025-08-11 | $2,733.48 | 2025-05-22 | $2,625.39 |
| General Motors Corp SPO | 6336802 | 2025-08-13 | $3,394.99 | 2025-05-22 | $3,259.14 |
| General Motors Corp SPO | 6326480 | 2025-08-06 | $4,704.74 | 2025-05-22 | $4,524.20 |
| General Motors Corp SPO | 6329458 | 2025-08-08 | $1,024.89 | 2025-05-22 | $985.08 |
| General Motors Corp SPO | 6326476 | 2025-08-06 | $3,474.67 | 2025-05-22 | $3,341.33 |
| General Motors Corp SPO | 6340100 | 2025-08-14 | $3,730.76 | 2025-05-22 | $3,580.59 |
| General Motors Corp SPO | 6327136 | 2025-08-06 | $18,783.99 | 2025-05-22 | $18,063.17 |
| General Motors Corp SPO | 6332726 | 2025-08-11 | $1,674.40 | 2025-05-22 | $1,608.19 |
| G M S P O | 6334407 | 2025-08-12 | $5,897.89 | 2025-05-22 | $5,663.27 |
| General Motors Corp SPO | 6334881 | 2025-08-12 | $6,311.28 | 2025-05-22 | $6,060.21 |
| G M S P O | 6328237 | 2025-08-07 | $14,432.76 | 2025-05-22 | $13,875.53 |
| General Motors Corp SPO | 6329113 | 2025-08-07 | $3,736.56 | 2025-05-22 | $3,592.29 |
| General Motors Corp SPO | 6338806 | 2025-08-14 | $3,235.23 | 2025-05-22 | $3,105.01 |
| AMAZON.COM | 6330425 | 2025-11-08 | $22,914.17 | 2025-05-22 | $18,321.79 |
| General Motors Corp SPO | 6340257 | 2025-08-14 | $2,943.30 | 2025-05-22 | $2,824.84 |
| General Motors Corp SPO | 6334515 | 2025-08-12 | $1,259.39 | 2025-05-22 | $1,209.29 |
| General Motors Corp SPO | 6327935 | 2025-08-07 | $2,814.82 | 2025-05-22 | $2,706.14 |
| General Motors Corp SPO | 6336207 | 2025-08-12 | $6,477.42 | 2025-05-22 | $6,219.75 |
| AMAZON.COM | 6332179 | 2025-11-09 | $5,377.79 | 2025-05-22 | $4,298.73 |
| General Motors Corp SPO | 6340239 | 2025-08-14 | $5,471.01 | 2025-05-22 | $5,250.80 |
| AMAZON.COM | 6328254 | 2025-11-05 | $15,084.28 | 2025-05-22 | $12,071.75 |
| General Motors Corp SPO | 6340065 | 2025-08-14 | $8,110.57 | 2025-05-22 | $7,784.12 |
| General Motors Corp SPO | 6326621 | 2025-08-06 | $7,431.93 | 2025-05-22 | $7,146.74 |
| General Motors Corp SPO | 6327530 | 2025-08-07 | $7,637.00 | 2025-05-22 | $7,342.15 |
| General Motors Corp SPO | 6339352 | 2025-08-14 | $7,202.23 | 2025-05-22 | $6,912.34 |
| General Motors Corp SPO | 6331547 | 2025-08-10 | $3,615.32 | 2025-05-22 | $3,473.20 |
| General Motors Corp SPO | 6329446 | 2025-08-08 | $8,296.85 | 2025-05-22 | $7,974.57 |
| General Motors Corp SPO | 6332805 | 2025-08-11 | $8,091.07 | 2025-05-22 | $7,771.10 |
| General Motors Corp SPO | 6339017 | 2025-08-14 | $8,511.28 | 2025-05-22 | $8,168.70 |
| General Motors Corp SPO | 6334189 | 2025-08-12 | $4,466.15 | 2025-05-22 | $4,288.48 |
| General Motors Corp SPO | 6329424 | 2025-08-08 | $5,422.24 | 2025-05-22 | $5,211.63 |
| General Motors Corp SPO | 6325164 | 2025-08-06 | $2,517.20 | 2025-05-22 | $2,420.61 |
| General Motors Corp SPO | 6332569 | 2025-08-11 | $5,822.20 | 2025-05-22 | $5,591.95 |
| General Motors Corp SPO | 6327680 | 2025-08-07 | $4,908.91 | 2025-05-22 | $4,719.38 |
| General Motors Corp SPO | 6331037 | 2025-08-10 | $976.22 | 2025-05-22 | $937.85 |
| General Motors Corp SPO | 6328282 | 2025-08-07 | $1,445.81 | 2025-05-22 | $1,389.99 |
| AMAZON.COM | 6328009 | 2025-11-05 | $8,486.24 | 2025-05-22 | $6,791.42 |
| General Motors Corp SPO | 6336466 | 2025-08-13 | $1,655.31 | 2025-05-22 | $1,589.08 |
| General Motors Corp SPO | 6327627 | 2025-08-07 | $7,724.98 | 2025-05-22 | $7,426.73 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095797

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6332280 | 2025-08-11 | $5,793.46 | 2025-05-22 | $5,564.35 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6338147 | 2025-08-13 | $2,081.89 | 2025-05-22 | $1,998.58 |
| G M S P O | 6334464 | 2025-08-12 | $2,621.99 | 2025-05-22 | $2,517.68 |
| G M S P O | 6339127 | 2025-08-14 | $23,821.62 | 2025-05-22 | $22,862.80 |
| G M S P O | 6334947 | 2025-08-12 | $8,736.62 | 2025-05-22 | $8,389.06 |
| General Motors Corp SPO | 6327260 | 2025-08-06 | $4,934.67 | 2025-05-22 | $4,745.30 |
| General Motors Corp SPO | 6329450 | 2025-08-08 | $3,283.05 | 2025-05-22 | $3,155.53 |
| General Motors Corp SPO | 6325823 | 2025-08-06 | $7,785.57 | 2025-05-22 | $7,486.80 |
| General Motors Corp SPO | 6325155 | 2025-08-06 | $5,136.29 | 2025-05-22 | $4,939.19 |
| General Motors Corp SPO | 6334871 | 2025-08-12 | $1,596.70 | 2025-05-22 | $1,533.18 |
| General Motors Corp SPO | 6333874 | 2025-08-11 | $5,147.67 | 2025-05-22 | $4,944.09 |
| General Motors Corp SPO | 6335063 | 2025-08-12 | $9,087.00 | 2025-05-22 | $8,725.51 |
| General Motors Corp SPO | 6328262 | 2025-08-07 | $6,172.31 | 2025-05-22 | $5,934.01 |
| General Motors Corp SPO | 6330697 | 2025-08-10 | $1,657.73 | 2025-05-22 | $1,592.56 |
| General Motors Corp SPO | 6339299 | 2025-08-14 | $5,040.97 | 2025-05-22 | $4,838.07 |
| General Motors Corp SPO | 6329153 | 2025-08-07 | $8,519.64 | 2025-05-22 | $8,190.71 |
| AMAZON.COM | 6328334 | 2025-11-05 | $12,368.09 | 2025-05-22 | $9,898.02 |
| General Motors Corp SPO | 6328959 | 2025-08-07 | $1,651.69 | 2025-05-22 | $1,587.92 |
| General Motors Corp SPO | 6338800 | 2025-08-14 | $7,709.95 | 2025-05-22 | $7,399.62 |
| General Motors Corp SPO | 6327326 | 2025-08-07 | $1,566.52 | 2025-05-22 | $1,506.03 |
| General Motors Corp SPO | 6333580 | 2025-08-11 | $4,015.61 | 2025-05-22 | $3,856.80 |
| General Motors Corp SPO | 6332508 | 2025-08-11 | $7,283.52 | 2025-05-22 | $6,995.48 |
| General Motors Corp SPO | 6334872 | 2025-08-12 | $4,088.69 | 2025-05-22 | $3,926.03 |
| General Motors Corp SPO | 6337124 | 2025-08-13 | $5,840.38 | 2025-05-22 | $5,606.68 |
| General Motors Corp SPO | 6325166 | 2025-08-06 | $314.37 | 2025-05-22 | $302.31 |
| General Motors Corp SPO | 6336342 | 2025-08-13 | $856.04 | 2025-05-22 | $821.79 |
| General Motors Corp SPO | 6335896 | 2025-08-12 | $6,482.64 | 2025-05-22 | $6,224.75 |
| General Motors Corp SPO | 6327751 | 2025-08-07 | $2,296.88 | 2025-05-22 | $2,208.20 |
| General Motors Corp SPO | 6326418 | 2025-08-06 | $3,980.70 | 2025-05-22 | $3,827.94 |
| General Motors Corp SPO | 6327862 | 2025-08-07 | $8,882.07 | 2025-05-22 | $8,539.15 |
| AMAZON.COM | 6332917 | 2025-11-09 | $744.71 | 2025-05-22 | $595.28 |
| General Motors Corp SPO | 6340526 | 2025-08-15 | $3,518.86 | 2025-05-22 | $3,376.40 |
| General Motors Corp SPO | 6329133 | 2025-08-07 | $3,220.39 | 2025-05-22 | $3,096.06 |
| General Motors Corp SPO | 6329063 | 2025-08-07 | $2,494.15 | 2025-05-22 | $2,397.86 |
| General Motors Corp SPO | 6338840 | 2025-08-14 | $2,105.39 | 2025-05-22 | $2,020.65 |
| General Motors Corp SPO | 6340335 | 2025-08-14 | $2,932.25 | 2025-05-22 | $2,814.23 |
| General Motors Corp SPO | 6327395 | 2025-08-07 | $3,934.54 | 2025-05-22 | $3,782.63 |
| General Motors Corp SPO | 6333764 | 2025-08-11 | $6,815.41 | 2025-05-22 | $6,545.89 |
| General Motors Corp SPO | 6325355 | 2025-08-06 | $3,064.27 | 2025-05-22 | $2,946.68 |
| G M S P O | 6328238 | 2025-08-07 | $37,692.20 | 2025-05-22 | $36,236.96 |
| AMAZON.COM | 6332966 | 2025-11-09 | $3,442.80 | 2025-05-22 | $2,752.00 |
| General Motors Corp SPO | 6339750 | 2025-08-14 | $671.59 | 2025-05-22 | $644.55 |
| General Motors Corp SPO | 6333373 | 2025-08-11 | $2,301.13 | 2025-05-22 | $2,210.13 |
| AMAZON.COM | 6330310 | 2025-11-08 | $9,338.75 | 2025-05-22 | $7,467.11 |
| General Motors Corp SPO | 6328084 | 2025-08-07 | $9,271.25 | 2025-05-22 | $8,913.30 |
| General Motors Corp SPO | 6330253 | 2025-08-10 | $4,747.02 | 2025-05-22 | $4,560.41 |
| General Motors Corp SPO | 6335054 | 2025-08-12 | $780.63 | 2025-05-22 | $749.57 |
| General Motors Corp SPO | 6335635 | 2025-08-12 | $6,142.69 | 2025-05-22 | $5,898.32 |
| General Motors Corp SPO | 6338654 | 2025-08-14 | $5,774.05 | 2025-05-22 | $5,541.65 |
| General Motors Corp SPO | 6328676 | 2025-08-07 | $8,867.17 | 2025-05-22 | $8,524.82 |
| General Motors Corp SPO | 6340038 | 2025-08-14 | $8,103.54 | 2025-05-22 | $7,777.37 |
| General Motors Corp SPO | 6331563 | 2025-08-10 | $2,470.93 | 2025-05-22 | $2,373.79 |
| AMAZON.COM | 6332089 | 2025-11-09 | $4,443.95 | 2025-05-22 | $3,552.27 |
| General Motors Corp SPO | 6336449 | 2025-08-13 | $4,196.81 | 2025-05-22 | $4,028.87 |
| AMAZON.COM | 6332088 | 2025-11-09 | $5,875.98 | 2025-05-22 | $4,696.96 |
| AMAZON.COM | 6328386 | 2025-11-05 | $8,251.27 | 2025-05-22 | $6,603.38 |
| General Motors Corp SPO | 6334700 | 2025-08-12 | $2,780.68 | 2025-05-22 | $2,670.06 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095798

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6336203 | 2025-08-12 | $1,107.72 | 2025-05-22 | $1,063.65 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6334483 | 2025-08-12 | $8,709.20 | 2025-05-22 | $8,362.74 |
| General Motors Corp SPO | 6333597 | 2025-08-11 | $921.86 | 2025-05-22 | $885.40 |
| General Motors Corp SPO | 6327119 | 2025-08-06 | $2,510.03 | 2025-05-22 | $2,413.71 |
| General Motors Corp SPO | 6340109 | 2025-08-14 | $5,753.79 | 2025-05-22 | $5,522.20 |
| General Motors Corp SPO | 6337198 | 2025-08-13 | $8,833.04 | 2025-05-22 | $8,479.58 |
| General Motors Corp SPO | 6338886 | 2025-08-14 | $1,774.06 | 2025-05-22 | $1,702.65 |
| General Motors Corp SPO | 6336513 | 2025-08-13 | $5,478.74 | 2025-05-22 | $5,259.50 |
| General Motors Corp SPO | 6335078 | 2025-08-12 | $3,769.82 | 2025-05-22 | $3,619.85 |
| General Motors Corp SPO | 6325596 | 2025-08-06 | $5,927.07 | 2025-05-22 | $5,699.63 |
| General Motors Corp SPO | 6331569 | 2025-08-10 | $3,386.82 | 2025-05-22 | $3,253.68 |
| G M S P O | 6339126 | 2025-08-14 | $23,094.80 | 2025-05-22 | $22,165.23 |
| General Motors Corp SPO | 6330732 | 2025-08-10 | $8,366.42 | 2025-05-22 | $8,037.52 |
| G M S P O | 6339115 | 2025-08-14 | $21,359.44 | 2025-05-22 | $20,499.73 |
| G M S P O | 6339117 | 2025-08-14 | $23,138.28 | 2025-05-22 | $22,206.97 |
| General Motors Corp SPO | 6333184 | 2025-08-11 | $1,795.05 | 2025-05-22 | $1,724.06 |
| General Motors Corp SPO | 6329187 | 2025-08-07 | $9,159.87 | 2025-05-22 | $8,806.22 |
| General Motors Corp SPO | 6331980 | 2025-08-11 | $1,094.53 | 2025-05-22 | $1,051.24 |
| General Motors Corp SPO | 6336516 | 2025-08-13 | $8,126.13 | 2025-05-22 | $7,800.96 |
| AMAZON.COM | 6330295 | 2025-11-08 | $11,319.24 | 2025-05-22 | $9,050.67 |
| General Motors Corp SPO | 6338684 | 2025-08-14 | $758.81 | 2025-05-22 | $728.27 |
| AMAZON.COM | 6330306 | 2025-11-08 | $10,459.58 | 2025-05-22 | $8,363.30 |
| General Motors Corp SPO | 6338417 | 2025-08-13 | $2,178.50 | 2025-05-22 | $2,091.32 |
| General Motors Corp SPO | 6327849 | 2025-08-07 | $4,941.97 | 2025-05-22 | $4,751.17 |
| General Motors Corp SPO | 6336576 | 2025-08-13 | $475.22 | 2025-05-22 | $456.21 |
| General Motors Corp SPO | 6325814 | 2025-08-06 | $2,665.41 | 2025-05-22 | $2,563.13 |
| General Motors Corp SPO | 6329536 | 2025-08-08 | $1,561.77 | 2025-05-22 | $1,501.10 |
| AMAZON.COM | 6334041 | 2025-11-09 | $1,963.25 | 2025-05-22 | $1,569.32 |
| General Motors Corp SPO | 6330207 | 2025-08-10 | $8,790.22 | 2025-05-22 | $8,444.66 |
| General Motors Corp SPO | 6340498 | 2025-08-15 | $3,284.39 | 2025-05-22 | $3,151.43 |
| AMAZON.COM | 6327916 | 2025-11-05 | $11,391.00 | 2025-05-22 | $9,116.07 |
| General Motors Corp SPO | 6329735 | 2025-08-09 | $9,088.92 | 2025-05-22 | $8,733.75 |
| General Motors Corp SPO | 6338403 | 2025-08-13 | $7,306.56 | 2025-05-22 | $7,014.18 |
| General Motors Corp SPO | 6332876 | 2025-08-11 | $8,762.95 | 2025-05-22 | $8,416.41 |
| AMAZON.COM | 6330325 | 2025-11-08 | $6,808.25 | 2025-05-22 | $5,443.76 |
| General Motors Corp SPO | 6332786 | 2025-08-11 | $3,916.08 | 2025-05-22 | $3,761.21 |
| General Motors Corp SPO | 6330172 | 2025-08-10 | $8,297.91 | 2025-05-22 | $7,971.70 |
| General Motors Corp SPO | 6328125 | 2025-08-07 | $5,150.80 | 2025-05-22 | $4,951.93 |
| General Motors Corp SPO | 6333654 | 2025-08-11 | $774.59 | 2025-05-22 | $743.95 |
| General Motors Corp SPO | 6330076 | 2025-08-10 | $5,546.87 | 2025-05-22 | $5,328.81 |
| General Motors Corp SPO | 6328236 | 2025-08-07 | $1,813.55 | 2025-05-22 | $1,743.53 |
| General Motors Corp SPO | 6336567 | 2025-08-13 | $4,402.43 | 2025-05-22 | $4,226.27 |
| General Motors Corp SPO | 6335039 | 2025-08-12 | $7,845.85 | 2025-05-22 | $7,533.73 |
| General Motors Corp SPO | 6336041 | 2025-08-12 | $853.03 | 2025-05-22 | $819.10 |
| General Motors Corp SPO | 6333017 | 2025-08-11 | $5,066.72 | 2025-05-22 | $4,866.35 |
| General Motors Corp SPO | 6327124 | 2025-08-06 | $9,073.39 | 2025-05-22 | $8,725.21 |
| G M S P O | 6328415 | 2025-08-07 | $1,514.70 | 2025-05-22 | $1,456.22 |
| General Motors Corp SPO | 6332505 | 2025-08-11 | $7,618.50 | 2025-05-22 | $7,317.21 |
| G M S P O | 6339116 | 2025-08-14 | $21,836.82 | 2025-05-22 | $20,957.89 |
| General Motors Corp SPO | 6327722 | 2025-08-07 | $6,844.79 | 2025-05-22 | $6,580.52 |
| General Motors Corp SPO | 6333343 | 2025-08-11 | $3,451.09 | 2025-05-22 | $3,314.61 |
| General Motors Corp SPO | 6328654 | 2025-08-07 | $2,415.78 | 2025-05-22 | $2,322.51 |
| General Motors Corp SPO | 6339330 | 2025-08-14 | $334.69 | 2025-05-22 | $321.22 |
| General Motors Corp SPO | 6341630 | 2025-08-16 | $2,262.52 | 2025-05-22 | $2,170.39 |
| General Motors Corp SPO | 6327934 | 2025-08-07 | $3,494.47 | 2025-05-22 | $3,359.56 |
| General Motors Corp SPO | 6327892 | 2025-08-07 | $4,173.98 | 2025-05-22 | $4,012.83 |
| General Motors Corp SPO | 6327345 | 2025-08-07 | $4,913.42 | 2025-05-22 | $4,723.72 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095799

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6329815 | 2025-08-09 | $3,073.22 | 2025-05-22 | $2,953.13 |
| AMAZON.COM | 6325903 | 2025-11-04 | $10,550.24 | 2025-05-22 | $8,445.69 |
| General Motors Corp SPO | 6334651 | 2025-08-12 | $1,418.19 | 2025-05-22 | $1,361.77 |
| General Motors Corp SPO | 6326656 | 2025-08-06 | $3,337.89 | 2025-05-22 | $3,209.80 |
| AMAZON.COM | 6328324 | 2025-11-05 | $4,966.49 | 2025-05-22 | $3,974.62 |
| General Motors Corp SPO | 6330244 | 2025-08-10 | $3,545.63 | 2025-05-22 | $3,406.24 |
| General Motors Corp SPO | 6331571 | 2025-08-10 | $5,974.14 | 2025-05-22 | $5,739.29 |
| AMAZON.COM | 6332116 | 2025-11-09 | $10,621.51 | 2025-05-22 | $8,490.29 |
| AMAZON.COM | 6332141 | 2025-11-09 | $14,816.20 | 2025-05-22 | $11,843.31 |
| General Motors Corp SPO | 6336910 | 2025-08-13 | $8,692.79 | 2025-05-22 | $8,344.94 |
| General Motors Corp SPO | 6327250 | 2025-08-06 | $2,769.42 | 2025-05-22 | $2,663.15 |
| General Motors Corp SPO | 6328152 | 2025-08-07 | $4,787.30 | 2025-05-22 | $4,602.47 |
| General Motors Corp SPO | 6325109 | 2025-08-06 | $599.22 | 2025-05-22 | $576.23 |
| General Motors Corp SPO | 6328899 | 2025-08-07 | $3,105.96 | 2025-05-22 | $2,986.04 |
| General Motors Corp SPO | 6331691 | 2025-08-10 | $5,590.40 | 2025-05-22 | $5,370.63 |
| AMAZON.COM | 6332442 | 2025-11-09 | $3,720.39 | 2025-05-22 | $2,973.89 |
| General Motors Corp SPO | 6327850 | 2025-08-07 | $8,101.60 | 2025-05-22 | $7,788.81 |
| AMAZON.COM | 6327609 | 2025-11-05 | $1,049.77 | 2025-05-22 | $840.11 |
| General Motors Corp SPO | 6338807 | 2025-08-14 | $5,523.87 | 2025-05-22 | $5,301.53 |
| General Motors Corp SPO | 6337292 | 2025-08-13 | $2,679.45 | 2025-05-22 | $2,572.24 |
| General Motors Corp SPO | 6328169 | 2025-08-07 | $982.08 | 2025-05-22 | $944.16 |
| General Motors Corp SPO | 6332046 | 2025-08-11 | $8,287.91 | 2025-05-22 | $7,960.15 |
| General Motors Corp SPO | 6331528 | 2025-08-10 | $7,980.61 | 2025-05-22 | $7,666.87 |
| AMAZON.COM | 6328615 | 2025-11-05 | $2,541.67 | 2025-05-22 | $2,034.07 |
| General Motors Corp SPO | 6328674 | 2025-08-07 | $2,721.11 | 2025-05-22 | $2,616.05 |
| AMAZON.COM | 6328250 | 2025-11-05 | $562.11 | 2025-05-22 | $449.85 |
| AMAZON.COM | 6328359 | 2025-11-05 | $3,700.39 | 2025-05-22 | $2,961.37 |
| AMAZON.COM | 6332952 | 2025-11-09 | $15,482.68 | 2025-05-22 | $12,376.07 |
| General Motors Corp SPO | 6333471 | 2025-08-11 | $7,554.02 | 2025-05-22 | $7,255.29 |
| General Motors Corp SPO | 6338647 | 2025-08-14 | $6,758.14 | 2025-05-22 | $6,486.13 |
| General Motors Corp SPO | 6325279 | 2025-08-06 | $5,265.88 | 2025-05-22 | $5,063.81 |
| General Motors Corp SPO | 6329046 | 2025-08-07 | $7,988.41 | 2025-05-22 | $7,679.99 |
| AMAZON.COM | 6328445 | 2025-11-05 | $9,744.72 | 2025-05-22 | $7,798.57 |
| AMAZON.COM | 6339611 | 2025-11-12 | $3,733.19 | 2025-05-22 | $2,981.49 |
| General Motors Corp SPO | 6325186 | 2025-08-06 | $5,354.88 | 2025-05-22 | $5,149.39 |
| General Motors Corp SPO | 6330139 | 2025-08-10 | $6,299.76 | 2025-05-22 | $6,052.10 |
| General Motors Corp SPO | 6325138 | 2025-08-06 | $8,060.73 | 2025-05-22 | $7,751.40 |
| General Motors Corp SPO | 6328315 | 2025-08-07 | $7,939.73 | 2025-05-22 | $7,633.19 |
| AMAZON.COM | 6328342 | 2025-11-05 | $12,150.89 | 2025-05-22 | $9,724.20 |
| General Motors Corp SPO | 6336839 | 2025-08-13 | $4,712.43 | 2025-05-22 | $4,523.86 |
| General Motors Corp SPO | 6339615 | 2025-08-14 | $8,932.17 | 2025-05-22 | $8,572.65 |
| General Motors Corp SPO | 6332580 | 2025-08-11 | $5,413.66 | 2025-05-22 | $5,199.57 |
| General Motors Corp SPO | 6336366 | 2025-08-13 | $736.39 | 2025-05-22 | $706.93 |
| General Motors Corp SPO | 6330427 | 2025-08-10 | $5,681.73 | 2025-05-22 | $5,458.37 |
| General Motors Corp SPO | 6336988 | 2025-08-13 | $8,577.27 | 2025-05-22 | $8,234.05 |
| G M S P O | 6339149 | 2025-08-14 | $20,566.02 | 2025-05-22 | $19,738.24 |
| G M S P O | 6339176 | 2025-08-14 | $23,687.58 | 2025-05-22 | $22,734.15 |
| General Motors Corp SPO | 6332655 | 2025-08-11 | $4,591.74 | 2025-05-22 | $4,410.15 |
| General Motors Corp SPO | 6325181 | 2025-08-06 | $1,586.81 | 2025-05-22 | $1,525.92 |
| AMAZON.COM | 6328336 | 2025-11-05 | $12,157.33 | 2025-05-22 | $9,729.35 |
| General Motors Corp SPO | 6335038 | 2025-08-12 | $6,241.14 | 2025-05-22 | $5,992.86 |
| General Motors Corp SPO | 6336569 | 2025-08-13 | $1,896.84 | 2025-05-22 | $1,820.94 |
| General Motors Corp SPO | 6331046 | 2025-08-10 | $1,175.93 | 2025-05-22 | $1,129.70 |
| General Motors Corp SPO | 6338332 | 2025-08-13 | $3,760.52 | 2025-05-22 | $3,610.04 |
| AMAZON.COM | 6334603 | 2025-11-10 | $12,630.11 | 2025-05-22 | $10,092.90 |
| General Motors Corp SPO | 6330682 | 2025-08-10 | $1,738.53 | 2025-05-22 | $1,670.18 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095800

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6335568 | 2025-08-12 | $6,369.56 | 2025-05-22 | $6,116.17 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6335018 | 2025-08-12 | $8,249.98 | 2025-05-22 | $7,921.79 |
| General Motors Corp SPO | 6339143 | 2025-08-14 | $8,248.79 | 2025-05-22 | $7,916.77 |
| General Motors Corp SPO | 6336202 | 2025-08-12 | $4,564.18 | 2025-05-22 | $4,382.61 |
| AMAZON.COM | 6336165 | 2025-11-10 | $4,833.01 | 2025-05-22 | $3,862.13 |
| AMAZON.COM | 6334495 | 2025-11-10 | $7,731.10 | 2025-05-22 | $6,178.03 |
| General Motors Corp SPO | 6328200 | 2025-08-07 | $987.61 | 2025-05-22 | $949.48 |
| AMAZON.COM | 6339649 | 2025-11-12 | $120.09 | 2025-05-22 | $95.91 |
| General Motors Corp SPO | 6334376 | 2025-08-12 | $3,678.21 | 2025-05-22 | $3,531.89 |
| General Motors Corp SPO | 6327854 | 2025-08-07 | $7,169.44 | 2025-05-22 | $6,892.64 |
| General Motors Corp SPO | 6327362 | 2025-08-07 | $3,720.27 | 2025-05-22 | $3,576.64 |
| General Motors Corp SPO | 6327781 | 2025-08-07 | $177.77 | 2025-05-22 | $170.90 |
| General Motors Corp SPO | 6340187 | 2025-08-14 | $9,255.12 | 2025-05-22 | $8,882.60 |
| General Motors Corp SPO | 6333655 | 2025-08-11 | $2,040.27 | 2025-05-22 | $1,959.59 |
| General Motors Corp SPO | 6338591 | 2025-08-14 | $5,387.78 | 2025-05-22 | $5,170.92 |
| General Motors Corp SPO | 6327669 | 2025-08-07 | $6,229.80 | 2025-05-22 | $5,989.27 |
| General Motors Corp SPO | 6338084 | 2025-08-13 | $2,892.77 | 2025-05-22 | $2,777.01 |
| General Motors Corp SPO | 6334731 | 2025-08-12 | $6,177.34 | 2025-05-22 | $5,931.60 |
| General Motors Corp SPO | 6335789 | 2025-08-12 | $7,589.18 | 2025-05-22 | $7,287.28 |
| General Motors Corp SPO | 6333606 | 2025-08-11 | $2,725.63 | 2025-05-22 | $2,617.84 |
| General Motors Corp SPO | 6327878 | 2025-08-07 | $2,866.24 | 2025-05-22 | $2,755.58 |
| General Motors Corp SPO | 6328616 | 2025-08-07 | $3,790.40 | 2025-05-22 | $3,644.06 |
| AMAZON.COM | 6340222 | 2025-11-12 | $808.36 | 2025-05-22 | $645.60 |
| General Motors Corp SPO | 6325309 | 2025-08-06 | $4,821.87 | 2025-05-22 | $4,636.83 |
| General Motors Corp SPO | 6337516 | 2025-08-13 | $9,013.03 | 2025-05-22 | $8,652.37 |
| G M S P O | 6334316 | 2025-08-12 | $4,999.41 | 2025-05-22 | $4,800.53 |
| General Motors Corp SPO | 6336339 | 2025-08-13 | $2,307.78 | 2025-05-22 | $2,215.43 |
| General Motors Corp SPO | 6340321 | 2025-08-14 | $3,075.91 | 2025-05-22 | $2,952.10 |
| General Motors Corp SPO | 6331411 | 2025-08-10 | $6,664.27 | 2025-05-22 | $6,402.29 |
| General Motors Corp SPO | 6340502 | 2025-08-15 | $3,690.97 | 2025-05-22 | $3,541.54 |
| AMAZON.COM | 6336166 | 2025-11-10 | $12,116.64 | 2025-05-22 | $9,682.58 |
| AMAZON.COM | 6327919 | 2025-11-05 | $11,615.59 | 2025-05-22 | $9,295.80 |
| General Motors Corp SPO | 6325095 | 2025-08-06 | $1,702.57 | 2025-05-22 | $1,637.23 |
| General Motors Corp SPO | 6330137 | 2025-08-10 | $8,848.13 | 2025-05-22 | $8,500.29 |
| General Motors Corp SPO | 6333598 | 2025-08-11 | $7,686.29 | 2025-05-22 | $7,382.33 |
| General Motors Corp SPO | 6336380 | 2025-08-13 | $543.23 | 2025-05-22 | $521.49 |
| General Motors Corp SPO | 6330064 | 2025-08-10 | $7,122.55 | 2025-05-22 | $6,842.54 |
| General Motors Corp SPO | 6335476 | 2025-08-12 | $9,050.92 | 2025-05-22 | $8,690.86 |
| General Motors Corp SPO | 6340082 | 2025-08-14 | $5,248.40 | 2025-05-22 | $5,037.16 |
| General Motors Corp SPO | 6330501 | 2025-08-10 | $2,196.21 | 2025-05-22 | $2,109.87 |
| General Motors Corp SPO | 6332791 | 2025-08-11 | $7,902.75 | 2025-05-22 | $7,590.22 |
| General Motors Corp SPO | 6340496 | 2025-08-15 | $7,354.52 | 2025-05-22 | $7,056.77 |
| General Motors Corp SPO | 6326562 | 2025-08-06 | $7,163.76 | 2025-05-22 | $6,888.86 |
| General Motors Corp SPO | 6325489 | 2025-08-06 | $2,172.61 | 2025-05-22 | $2,089.23 |
| General Motors Corp SPO | 6330736 | 2025-08-10 | $8,795.22 | 2025-05-22 | $8,449.46 |
| AMAZON.COM | 6332142 | 2025-11-09 | $8,683.53 | 2025-05-22 | $6,941.17 |
| General Motors Corp SPO | 6331866 | 2025-08-11 | $8,563.57 | 2025-05-22 | $8,224.91 |
| General Motors Corp SPO | 6334990 | 2025-08-12 | $2,600.88 | 2025-05-22 | $2,497.41 |
| General Motors Corp SPO | 6340138 | 2025-08-14 | $1,971.49 | 2025-05-22 | $1,892.14 |
| General Motors Corp SPO | 6328692 | 2025-08-07 | $1,609.11 | 2025-05-22 | $1,546.99 |
| General Motors Corp SPO | 6338940 | 2025-08-14 | $2,500.54 | 2025-05-22 | $2,399.89 |
| General Motors Corp SPO | 6326779 | 2025-08-06 | $279.70 | 2025-05-22 | $268.96 |
| General Motors Corp SPO | 6340520 | 2025-08-15 | $5,949.84 | 2025-05-22 | $5,708.96 |
| General Motors Corp SPO | 6332249 | 2025-08-11 | $3,859.96 | 2025-05-22 | $3,707.31 |
| General Motors Corp SPO | 6340177 | 2025-08-14 | $6,654.18 | 2025-05-22 | $6,386.35 |
| General Motors Corp SPO | 6327763 | 2025-08-07 | $1,654.93 | 2025-05-22 | $1,591.03 |
| General Motors Corp SPO | 6336354 | 2025-08-13 | $5,123.97 | 2025-05-22 | $4,918.93 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095801

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6330727 | 2025-08-10 | $1,372.85 | 2025-05-22 | $1,318.88 |
| General Motors Corp SPO | 6325162 | 2025-08-06 | $6,686.46 | 2025-05-22 | $6,429.88 |
| General Motors Corp SPO | 6333773 | 2025-08-11 | $887.28 | 2025-05-22 | $852.19 |
| General Motors Corp SPO | 6328699 | 2025-08-07 | $2,457.04 | 2025-05-22 | $2,362.18 |
| General Motors Corp SPO | 6332661 | 2025-08-11 | $5,646.92 | 2025-05-22 | $5,423.60 |
| G M S P O | 6339118 | 2025-08-14 | $22,912.00 | 2025-05-22 | $21,989.79 |
| General Motors Corp SPO | 6333390 | 2025-08-11 | $141.10 | 2025-05-22 | $135.52 |
| AMAZON.COM | 6337391 | 2025-11-11 | $15,883.18 | 2025-05-22 | $12,688.75 |
| General Motors Corp SPO | 6340376 | 2025-08-14 | $4,520.04 | 2025-05-22 | $4,338.11 |
| General Motors Corp SPO | 6328622 | 2025-08-07 | $769.43 | 2025-05-22 | $739.73 |
| General Motors Corp SPO | 6330755 | 2025-08-10 | $828.74 | 2025-05-22 | $796.16 |
| General Motors Corp SPO | 6325909 | 2025-08-06 | $463.50 | 2025-05-22 | $445.71 |
| General Motors Corp SPO | 6334876 | 2025-08-12 | $8,314.28 | 2025-05-22 | $7,983.53 |
| General Motors Corp SPO | 6338650 | 2025-08-14 | $2,569.52 | 2025-05-22 | $2,466.09 |
| General Motors Corp SPO | 6336935 | 2025-08-13 | $3,738.59 | 2025-05-22 | $3,588.98 |
| General Motors Corp SPO | 6326829 | 2025-08-06 | $6,035.03 | 2025-05-22 | $5,803.44 |
| General Motors Corp SPO | 6338924 | 2025-08-14 | $8,646.71 | 2025-05-22 | $8,298.68 |
| General Motors Corp SPO | 6327625 | 2025-08-07 | $528.91 | 2025-05-22 | $508.49 |
| AMAZON.COM | 6332132 | 2025-11-09 | $8,035.68 | 2025-05-22 | $6,423.31 |
| General Motors Corp SPO | 6336515 | 2025-08-13 | $950.83 | 2025-05-22 | $912.78 |
| AMAZON.COM | 6330424 | 2025-11-08 | $1,939.87 | 2025-05-22 | $1,551.09 |
| General Motors Corp SPO | 6325493 | 2025-08-06 | $4,814.80 | 2025-05-22 | $4,630.03 |
| General Motors Corp SPO | 6327922 | 2025-08-07 | $4,083.02 | 2025-05-22 | $3,925.38 |
| General Motors Corp SPO | 6331264 | 2025-08-10 | $5,590.59 | 2025-05-22 | $5,370.81 |
| General Motors Corp SPO | 6328163 | 2025-08-07 | $41.37 | 2025-05-22 | $39.78 |
| AMAZON.COM | 6334638 | 2025-11-10 | $11,423.96 | 2025-05-22 | $9,129.05 |
| General Motors Corp SPO | 6338583 | 2025-08-14 | $49.94 | 2025-05-22 | $47.93 |
| General Motors Corp SPO | 6338578 | 2025-08-14 | $7,834.82 | 2025-05-22 | $7,519.47 |
| General Motors Corp SPO | 6326422 | 2025-08-06 | $2,661.39 | 2025-05-22 | $2,559.27 |
| General Motors Corp SPO | 6328691 | 2025-08-07 | $1,164.77 | 2025-05-22 | $1,119.80 |
| General Motors Corp SPO | 6336903 | 2025-08-13 | $1,012.37 | 2025-05-22 | $971.86 |
| G M S P O | 6327509 | 2025-08-07 | $21,568.50 | 2025-05-22 | $20,735.77 |
| General Motors Corp SPO | 6335040 | 2025-08-12 | $4,090.65 | 2025-05-22 | $3,927.92 |
| General Motors Corp SPO | 6334383 | 2025-08-12 | $958.66 | 2025-05-22 | $920.52 |
| General Motors Corp SPO | 6327579 | 2025-08-07 | $2,238.68 | 2025-05-22 | $2,152.24 |
| General Motors Corp SPO | 6325165 | 2025-08-06 | $75.47 | 2025-05-22 | $72.58 |
| General Motors Corp SPO | 6325393 | 2025-08-06 | $3,698.97 | 2025-05-22 | $3,557.03 |
| General Motors Corp SPO | 6338629 | 2025-08-14 | $1,561.13 | 2025-05-22 | $1,498.30 |
| AMAZON.COM | 6327814 | 2025-11-05 | $9,059.76 | 2025-05-22 | $7,250.41 |
| General Motors Corp SPO | 6332562 | 2025-08-11 | $7,518.07 | 2025-05-22 | $7,220.76 |
| General Motors Corp SPO | 6336308 | 2025-08-13 | $6,123.66 | 2025-05-22 | $5,878.62 |
| AMAZON.COM | 6334758 | 2025-11-10 | $8,628.88 | 2025-05-22 | $6,895.46 |
| AMAZON.COM | 6340216 | 2025-11-12 | $15,947.15 | 2025-05-22 | $12,736.12 |
| General Motors Corp SPO | 6330713 | 2025-08-10 | $1,657.65 | 2025-05-22 | $1,592.48 |
| General Motors Corp SPO | 6341040 | 2025-08-15 | $824.32 | 2025-05-22 | $790.95 |
| General Motors Corp SPO | 6330290 | 2025-08-10 | $5,100.66 | 2025-05-22 | $4,900.14 |
| General Motors Corp SPO | 6332839 | 2025-08-11 | $8,310.77 | 2025-05-22 | $7,982.11 |
| General Motors Corp SPO | 6330155 | 2025-08-10 | $5,960.68 | 2025-05-22 | $5,726.35 |
| General Motors Corp SPO | 6333774 | 2025-08-11 | $2,150.43 | 2025-05-22 | $2,065.39 |
| General Motors Corp SPO | 6338657 | 2025-08-14 | $6,506.43 | 2025-05-22 | $6,244.55 |
| AMAZON.COM | 6332090 | 2025-11-09 | $6,001.29 | 2025-05-22 | $4,797.13 |
| General Motors Corp SPO | 6327505 | 2025-08-07 | $9,131.53 | 2025-05-22 | $8,778.97 |
| General Motors Corp SPO | 6341444 | 2025-08-16 | $8,393.32 | 2025-05-22 | $8,051.56 |
| AMAZON.COM | 6327572 | 2025-11-05 | $12,451.71 | 2025-05-22 | $9,964.94 |
| General Motors Corp SPO | 6334985 | 2025-08-12 | $4,687.91 | 2025-05-22 | $4,501.42 |
| General Motors Corp SPO | 6338231 | 2025-08-13 | $2,382.66 | 2025-05-22 | $2,287.31 |
| General Motors Corp SPO | 6340604 | 2025-08-15 | $1,655.01 | 2025-05-22 | $1,588.01 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095802

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6331592 | 2025-08-10 | $5,949.90 | 2025-05-22 | $5,716.00 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6335989 | 2025-08-12 | $6,368.39 | 2025-05-22 | $6,115.05 |
| General Motors Corp SPO | 6329911 | 2025-08-09 | $237.12 | 2025-05-22 | $227.86 |
| General Motors Corp SPO | 6338640 | 2025-08-14 | $4,113.26 | 2025-05-22 | $3,947.70 |
| General Motors Corp SPO | 6326311 | 2025-08-06 | $3,569.80 | 2025-05-22 | $3,432.81 |
| General Motors Corp SPO | 6328880 | 2025-08-07 | $5,162.51 | 2025-05-22 | $4,963.19 |
| General Motors Corp SPO | 6336304 | 2025-08-13 | $7,833.51 | 2025-05-22 | $7,520.04 |
| General Motors Corp SPO | 6333779 | 2025-08-11 | $4,346.47 | 2025-05-22 | $4,174.59 |
| General Motors Corp SPO | 6328688 | 2025-08-07 | $8,457.90 | 2025-05-22 | $8,131.35 |
| General Motors Corp SPO | 6338980 | 2025-08-14 | $8,239.58 | 2025-05-22 | $7,907.93 |
| AMAZON.COM | 6332277 | 2025-11-09 | $14,027.06 | 2025-05-22 | $11,212.51 |
| General Motors Corp SPO | 6336460 | 2025-08-13 | $5,748.09 | 2025-05-22 | $5,518.08 |
| General Motors Corp SPO | 6325111 | 2025-08-06 | $110.80 | 2025-05-22 | $106.55 |
| General Motors Corp SPO | 6331692 | 2025-08-10 | $5,177.15 | 2025-05-22 | $4,973.63 |
| General Motors Corp SPO | 6333372 | 2025-08-11 | $8,546.03 | 2025-05-22 | $8,208.06 |
| General Motors Corp SPO | 6333377 | 2025-08-11 | $2,228.65 | 2025-05-22 | $2,140.51 |
| General Motors Corp SPO | 6336841 | 2025-08-13 | $3,408.87 | 2025-05-22 | $3,272.46 |
| AMAZON.COM | 6339609 | 2025-11-12 | $11,381.94 | 2025-05-22 | $9,090.14 |
| General Motors Corp SPO | 6326640 | 2025-08-06 | $4,322.87 | 2025-05-22 | $4,156.98 |
| AMAZON.COM | 6332049 | 2025-11-09 | $11,944.95 | 2025-05-22 | $9,548.19 |
| AMAZON.COM | 6332140 | 2025-11-09 | $15,666.04 | 2025-05-22 | $12,522.63 |
| General Motors Corp SPO | 6327318 | 2025-08-07 | $5,873.65 | 2025-05-22 | $5,646.87 |
| General Motors Corp SPO | 6331550 | 2025-08-10 | $6,135.02 | 2025-05-22 | $5,893.84 |
| General Motors Corp SPO | 6341632 | 2025-08-16 | $4,082.95 | 2025-05-22 | $3,916.70 |
| General Motors Corp SPO | 6336344 | 2025-08-13 | $2,375.89 | 2025-05-22 | $2,280.82 |
| General Motors Corp SPO | 6330205 | 2025-08-10 | $8,468.72 | 2025-05-22 | $8,135.80 |
| General Motors Corp SPO | 6325269 | 2025-08-06 | $1,514.14 | 2025-05-22 | $1,456.04 |
| AMAZON.COM | 6337373 | 2025-11-11 | $4,059.09 | 2025-05-22 | $3,242.73 |
| AMAZON.COM | 6332136 | 2025-11-09 | $9,804.67 | 2025-05-22 | $7,837.35 |
| General Motors Corp SPO | 6337259 | 2025-08-13 | $3,574.56 | 2025-05-22 | $3,431.52 |
| G M S P O | 6339125 | 2025-08-14 | $9,222.93 | 2025-05-22 | $8,851.71 |
| General Motors Corp SPO | 6335029 | 2025-08-12 | $6,163.49 | 2025-05-22 | $5,918.31 |
| General Motors Corp SPO | 6327765 | 2025-08-07 | $8,905.06 | 2025-05-22 | $8,561.25 |
| G M S P O | 6334948 | 2025-08-12 | $3,421.63 | 2025-05-22 | $3,285.51 |
| General Motors Corp SPO | 6330431 | 2025-08-10 | $2,514.40 | 2025-05-22 | $2,415.56 |
| General Motors Corp SPO | 6328048 | 2025-08-07 | $6,680.21 | 2025-05-22 | $6,422.30 |
| General Motors Corp SPO | 6326784 | 2025-08-06 | $1,327.58 | 2025-05-22 | $1,276.63 |
| General Motors Corp SPO | 6334187 | 2025-08-12 | $4,174.95 | 2025-05-22 | $4,008.87 |
| General Motors Corp SPO | 6332577 | 2025-08-11 | $8,154.30 | 2025-05-22 | $7,831.83 |
| General Motors Corp SPO | 6333403 | 2025-08-11 | $8,707.04 | 2025-05-22 | $8,362.71 |
| General Motors Corp SPO | 6335049 | 2025-08-12 | $7,299.57 | 2025-05-22 | $7,009.18 |
| General Motors Corp SPO | 6340976 | 2025-08-15 | $437.95 | 2025-05-22 | $420.22 |
| General Motors Corp SPO | 6337548 | 2025-08-13 | $7,274.76 | 2025-05-22 | $6,983.65 |
| General Motors Corp SPO | 6334197 | 2025-08-12 | $900.92 | 2025-05-22 | $865.08 |
| AMAZON.COM | 6332087 | 2025-11-09 | $10,379.58 | 2025-05-22 | $8,296.90 |
| General Motors Corp SPO | 6335349 | 2025-08-12 | $154.82 | 2025-05-22 | $148.66 |
| AMAZON.COM | 6332336 | 2025-11-09 | $2,935.01 | 2025-05-22 | $2,346.10 |
| General Motors Corp SPO | 6335909 | 2025-08-12 | $1,524.38 | 2025-05-22 | $1,463.74 |
| AMAZON.COM | 6328276 | 2025-11-05 | $1,918.18 | 2025-05-22 | $1,535.09 |
| General Motors Corp SPO | 6335047 | 2025-08-12 | $1,544.67 | 2025-05-22 | $1,483.22 |
| General Motors Corp SPO | 6335325 | 2025-08-12 | $2,629.08 | 2025-05-22 | $2,524.49 |
| General Motors Corp SPO | 6338655 | 2025-08-14 | $3,601.64 | 2025-05-22 | $3,456.67 |
| AMAZON.COM | 6339640 | 2025-11-12 | $521.16 | 2025-05-22 | $416.23 |
| General Motors Corp SPO | 6328694 | 2025-08-07 | $1,060.60 | 2025-05-22 | $1,019.65 |
| General Motors Corp SPO | 6333778 | 2025-08-11 | $2,663.15 | 2025-05-22 | $2,557.83 |
| General Motors Corp SPO | 6334911 | 2025-08-12 | $3,092.12 | 2025-05-22 | $2,969.11 |
| General Motors Corp SPO | 6327898 | 2025-08-07 | $1,982.02 | 2025-05-22 | $1,905.50 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095803

DEBTORS' EXHIBIT NO. 129
Page 38 of 45

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6336902 | 2025-08-13 | $260.51 | 2025-05-22 | $250.08 |
| General Motors Corp SPO | 6327790 | 2025-08-07 | $7,776.13 | 2025-05-22 | $7,475.91 |
| AMAZON.COM | 6332093 | 2025-11-09 | $7,550.42 | 2025-05-22 | $6,035.42 |
| General Motors Corp SPO | 6334680 | 2025-08-12 | $3,223.47 | 2025-05-22 | $3,095.24 |
| General Motors Corp SPO | 6337275 | 2025-08-13 | $8,138.78 | 2025-05-22 | $7,813.10 |
| G M S P O | 6339177 | 2025-08-14 | $21,095.64 | 2025-05-22 | $20,246.54 |
| General Motors Corp SPO | 6338138 | 2025-08-13 | $5,229.43 | 2025-05-22 | $5,020.18 |
| General Motors Corp SPO | 6328693 | 2025-08-07 | $7,326.86 | 2025-05-22 | $7,043.98 |
| G M S P O | 6339187 | 2025-08-14 | $24,796.80 | 2025-05-22 | $23,798.73 |
| General Motors Corp SPO | 6337137 | 2025-08-13 | $6,361.48 | 2025-05-22 | $6,106.93 |
| General Motors Corp SPO | 6337122 | 2025-08-13 | $5,531.61 | 2025-05-22 | $5,310.26 |
| General Motors Corp SPO | 6340203 | 2025-08-14 | $918.01 | 2025-05-22 | $881.06 |
| AMAZON.COM | 6328392 | 2025-11-05 | $2,889.45 | 2025-05-22 | $2,312.39 |
| General Motors Corp SPO | 6328127 | 2025-08-07 | $7,636.69 | 2025-05-22 | $7,341.85 |
| General Motors Corp SPO | 6334369 | 2025-08-12 | $9,146.16 | 2025-05-22 | $8,782.32 |
| General Motors Corp SPO | 6325915 | 2025-08-06 | $8,611.88 | 2025-05-22 | $8,281.41 |
| AMAZON.COM | 6340219 | 2025-11-12 | $7,356.23 | 2025-05-22 | $5,875.02 |
| General Motors Corp SPO | 6337289 | 2025-08-13 | $871.33 | 2025-05-22 | $836.47 |
| General Motors Corp SPO | 6327332 | 2025-08-07 | $3,309.47 | 2025-05-22 | $3,181.70 |
| General Motors Corp SPO | 6337271 | 2025-08-13 | $3,460.64 | 2025-05-22 | $3,322.16 |
| AMAZON.COM | 6339610 | 2025-11-12 | $6,643.44 | 2025-05-22 | $5,305.75 |
| G M S P O | 6339185 | 2025-08-14 | $28,736.40 | 2025-05-22 | $27,579.76 |
| General Motors Corp SPO | 6330719 | 2025-08-10 | $5,009.94 | 2025-05-22 | $4,812.99 |
| AMAZON.COM | 6328253 | 2025-11-05 | $10,927.38 | 2025-05-22 | $8,745.04 |
| General Motors Corp SPO | 6331705 | 2025-08-10 | $4,574.34 | 2025-05-22 | $4,394.52 |
| General Motors Corp SPO | 6340314 | 2025-08-14 | $5,477.95 | 2025-05-22 | $5,257.46 |
| General Motors Corp SPO | 6335268 | 2025-08-12 | $1,760.32 | 2025-05-22 | $1,690.30 |
| General Motors Corp SPO | 6325303 | 2025-08-06 | $7,670.99 | 2025-05-22 | $7,376.62 |
| General Motors Corp SPO | 6325275 | 2025-08-06 | $1,312.27 | 2025-05-22 | $1,261.92 |
| AMAZON.COM | 6327995 | 2025-11-05 | $11,020.95 | 2025-05-22 | $8,819.92 |
| General Motors Corp SPO | 6329903 | 2025-08-09 | $1,930.64 | 2025-05-22 | $1,855.19 |
| General Motors Corp SPO | 6339329 | 2025-08-14 | $4,547.00 | 2025-05-22 | $4,363.98 |
| General Motors Corp SPO | 6326417 | 2025-08-06 | $8,070.60 | 2025-05-22 | $7,760.89 |
| General Motors Corp SPO | 6327903 | 2025-08-07 | $5,749.27 | 2025-05-22 | $5,527.30 |
| General Motors Corp SPO | 6333386 | 2025-08-11 | $2,676.60 | 2025-05-22 | $2,570.75 |
| General Motors Corp SPO | 6329115 | 2025-08-07 | $3,254.79 | 2025-05-22 | $3,129.13 |
| General Motors Corp SPO | 6325110 | 2025-08-06 | $1,489.00 | 2025-05-22 | $1,431.86 |
| General Motors Corp SPO | 6327307 | 2025-08-07 | $127.98 | 2025-05-22 | $123.04 |
| General Motors Corp SPO | 6340106 | 2025-08-14 | $1,215.69 | 2025-05-22 | $1,166.76 |
| General Motors Corp SPO | 6338950 | 2025-08-14 | $7,071.30 | 2025-05-22 | $6,786.68 |
| General Motors Corp SPO | 6326499 | 2025-08-06 | $2,761.77 | 2025-05-22 | $2,655.79 |
| General Motors Corp SPO | 6332699 | 2025-08-11 | $4,435.33 | 2025-05-22 | $4,259.93 |
| General Motors Corp SPO | 6340288 | 2025-08-14 | $1,070.10 | 2025-05-22 | $1,027.03 |
| General Motors Corp SPO | 6331570 | 2025-08-10 | $5,402.81 | 2025-05-22 | $5,190.41 |
| General Motors Corp SPO | 6327143 | 2025-08-06 | $246.69 | 2025-05-22 | $237.22 |
| General Motors Corp SPO | 6339514 | 2025-08-14 | $8,908.54 | 2025-05-22 | $8,549.97 |
| General Motors Corp SPO | 6333467 | 2025-08-11 | $2,855.56 | 2025-05-22 | $2,742.63 |
| AMAZON.COM | 6332276 | 2025-11-09 | $9,426.59 | 2025-05-22 | $7,535.13 |
| AMAZON.COM | 6327612 | 2025-11-05 | $14,771.98 | 2025-05-22 | $11,821.82 |
| General Motors Corp SPO | 6338598 | 2025-08-14 | $6,060.54 | 2025-05-22 | $5,816.60 |
| G M S P O | 6339186 | 2025-08-14 | $24,796.80 | 2025-05-22 | $23,798.73 |
| General Motors Corp SPO | 6338798 | 2025-08-14 | $8,024.59 | 2025-05-22 | $7,701.60 |
| General Motors Corp SPO | 6325486 | 2025-08-06 | $4,077.28 | 2025-05-22 | $3,920.82 |
| General Motors Corp SPO | 6329477 | 2025-08-08 | $2,448.54 | 2025-05-22 | $2,353.43 |
| General Motors Corp SPO | 6339905 | 2025-08-14 | $4,748.69 | 2025-05-22 | $4,557.55 |
| General Motors Corp SPO | 6326660 | 2025-08-06 | $19,120.10 | 2025-05-22 | $18,386.39 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095804

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| G M S P O | 6339189 | 2025-08-14 | $28,704.00 | 2025-05-22 | $27,548.67 |
| G M S P O | 6339173 | 2025-08-14 | $24,217.83 | 2025-05-22 | $23,243.06 |
| General Motors Corp SPO | 6333360 | 2025-08-11 | $6,901.68 | 2025-05-22 | $6,628.74 |
| AMAZON.COM | 6332437 | 2025-11-09 | $7,587.60 | 2025-05-22 | $6,065.14 |
| AMAZON.COM | 6334590 | 2025-11-10 | $6,298.83 | 2025-05-22 | $5,033.49 |
| General Motors Corp SPO | 6340186 | 2025-08-14 | $8,903.23 | 2025-05-22 | $8,544.88 |
| General Motors Corp SPO | 6333913 | 2025-08-11 | $2,091.80 | 2025-05-22 | $2,009.07 |
| General Motors Corp SPO | 6330096 | 2025-08-10 | $3,809.02 | 2025-05-22 | $3,659.28 |
| General Motors Corp SPO | 6326627 | 2025-08-06 | $2,997.53 | 2025-05-22 | $2,882.50 |
| General Motors Corp SPO | 6340535 | 2025-08-15 | $6,534.04 | 2025-05-22 | $6,269.51 |
| General Motors Corp SPO | 6327138 | 2025-08-06 | $3,076.18 | 2025-05-22 | $2,958.14 |
| AMAZON.COM | 6328576 | 2025-11-05 | $9,349.69 | 2025-05-22 | $7,482.44 |
| AMAZON.COM | 6328521 | 2025-11-05 | $15,172.63 | 2025-05-22 | $12,142.46 |
| General Motors Corp SPO | 6329045 | 2025-08-07 | $3,247.33 | 2025-05-22 | $3,121.96 |
| General Motors Corp SPO | 6340483 | 2025-08-15 | $5,860.38 | 2025-05-22 | $5,623.13 |
| General Motors Corp SPO | 6333674 | 2025-08-11 | $3,007.33 | 2025-05-22 | $2,888.40 |
| General Motors Corp SPO | 6339343 | 2025-08-14 | $3,758.90 | 2025-05-22 | $3,607.60 |
| General Motors Corp SPO | 6328317 | 2025-08-07 | $6,739.84 | 2025-05-22 | $6,479.62 |
| General Motors Corp SPO | 6326105 | 2025-08-06 | $2,526.53 | 2025-05-22 | $2,429.57 |
| General Motors Corp SPO | 6333777 | 2025-08-11 | $1,567.12 | 2025-05-22 | $1,505.15 |
| General Motors Corp SPO | 6338717 | 2025-08-14 | $7,996.60 | 2025-05-22 | $7,674.73 |
| General Motors Corp SPO | 6338434 | 2025-08-13 | $1,230.76 | 2025-05-22 | $1,181.51 |
| General Motors Corp SPO | 6335613 | 2025-08-12 | $8,673.69 | 2025-05-22 | $8,328.64 |
| AMAZON.COM | 6330307 | 2025-11-08 | $14,186.84 | 2025-05-22 | $11,343.56 |
| General Motors Corp SPO | 6331747 | 2025-08-10 | $166.07 | 2025-05-22 | $159.54 |
| General Motors Corp SPO | 6330191 | 2025-08-10 | $5,859.05 | 2025-05-22 | $5,628.72 |
| General Motors Corp SPO | 6340169 | 2025-08-14 | $7,094.48 | 2025-05-22 | $6,808.93 |
| General Motors Corp SPO | 6336356 | 2025-08-13 | $2,134.41 | 2025-05-22 | $2,049.00 |
| General Motors Corp SPO | 6338895 | 2025-08-14 | $4,159.36 | 2025-05-22 | $3,991.95 |
| General Motors Corp SPO | 6329821 | 2025-08-09 | $743.36 | 2025-05-22 | $714.31 |
| General Motors Corp SPO | 6330184 | 2025-08-10 | $2,999.95 | 2025-05-22 | $2,882.02 |
| General Motors Corp SPO | 6325494 | 2025-08-06 | $3,195.36 | 2025-05-22 | $3,072.74 |
| G M S P O | 6339152 | 2025-08-14 | $21,766.40 | 2025-05-22 | $20,890.31 |
| G M S P O | 6334873 | 2025-08-12 | $42,515.36 | 2025-05-22 | $40,824.06 |
| General Motors Corp SPO | 6341657 | 2025-08-16 | $2,579.42 | 2025-05-22 | $2,474.39 |
| General Motors Corp SPO | 6328898 | 2025-08-07 | $344.29 | 2025-05-22 | $331.00 |
| General Motors Corp SPO | 6328179 | 2025-08-07 | $3,129.92 | 2025-05-22 | $3,009.08 |
| General Motors Corp SPO | 6340627 | 2025-08-15 | $3,105.74 | 2025-05-22 | $2,980.00 |
| General Motors Corp SPO | 6325573 | 2025-08-06 | $2,854.66 | 2025-05-22 | $2,745.11 |
| G M S P O | 6327506 | 2025-08-07 | $23,492.34 | 2025-05-22 | $22,585.34 |
| General Motors Corp SPO | 6327155 | 2025-08-06 | $5,799.29 | 2025-05-22 | $5,576.75 |
| General Motors Corp SPO | 6328617 | 2025-08-07 | $7,662.25 | 2025-05-22 | $7,366.42 |
| G M S P O | 6334949 | 2025-08-12 | $136.75 | 2025-05-22 | $131.31 |
| General Motors Corp SPO | 6325621 | 2025-08-06 | $2,249.08 | 2025-05-22 | $2,162.77 |
| AMAZON.COM | 6335052 | 2025-11-10 | $11,247.96 | 2025-05-22 | $8,988.41 |
| General Motors Corp SPO | 6339099 | 2025-08-14 | $4,025.75 | 2025-05-22 | $3,863.71 |
| General Motors Corp SPO | 6333593 | 2025-08-11 | $5,596.08 | 2025-05-22 | $5,374.78 |
| General Motors Corp SPO | 6331527 | 2025-08-10 | $6,601.78 | 2025-05-22 | $6,342.25 |
| General Motors Corp SPO | 6326671 | 2025-08-06 | $8,966.09 | 2025-05-22 | $8,622.03 |
| General Motors Corp SPO | 6329447 | 2025-08-08 | $7,667.61 | 2025-05-22 | $7,369.77 |
| General Motors Corp SPO | 6334998 | 2025-08-12 | $6,844.01 | 2025-05-22 | $6,571.75 |
| General Motors Corp SPO | 6338223 | 2025-08-13 | $1,959.31 | 2025-05-22 | $1,880.91 |
| General Motors Corp SPO | 6328773 | 2025-08-07 | $5,585.67 | 2025-05-22 | $5,370.01 |
| AMAZON.COM | 6332428 | 2025-11-09 | $6,143.41 | 2025-05-22 | $4,910.73 |
| AMAZON.COM | 6332109 | 2025-11-09 | $4,241.45 | 2025-05-22 | $3,390.40 |
| General Motors Corp SPO | 6334995 | 2025-08-12 | $3,355.76 | 2025-05-22 | $3,222.26 |
| AMAZON.COM | 6337377 | 2025-11-11 | $13,694.66 | 2025-05-22 | $10,940.39 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095805

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6325598 | 2025-08-06 | $2,242.54 | 2025-05-22 | $2,156.48 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6328689 | 2025-08-07 | $6,704.10 | 2025-05-22 | $6,445.27 |
| General Motors Corp SPO | 6336340 | 2025-08-13 | $9,215.68 | 2025-05-22 | $8,846.91 |
| General Motors Corp SPO | 6326337 | 2025-08-06 | $2,997.76 | 2025-05-22 | $2,882.72 |
| General Motors Corp SPO | 6337218 | 2025-08-13 | $7,492.67 | 2025-05-22 | $7,192.84 |
| AMAZON.COM | 6326347 | 2025-11-04 | $8,978.96 | 2025-05-22 | $7,187.85 |
| General Motors Corp SPO | 6340050 | 2025-08-14 | $2,142.68 | 2025-05-22 | $2,056.43 |
| General Motors Corp SPO | 6336350 | 2025-08-13 | $4,584.12 | 2025-05-22 | $4,400.69 |
| AMAZON.COM | 6332432 | 2025-11-09 | $13,587.68 | 2025-05-22 | $10,861.30 |
| General Motors Corp SPO | 6327151 | 2025-08-06 | $1,984.85 | 2025-05-22 | $1,908.68 |
| General Motors Corp SPO | 6334916 | 2025-08-12 | $5,632.08 | 2025-05-22 | $5,408.03 |
| General Motors Corp SPO | 6329455 | 2025-08-08 | $2,660.82 | 2025-05-22 | $2,557.46 |
| General Motors Corp SPO | 6338585 | 2025-08-14 | $6,022.62 | 2025-05-22 | $5,780.21 |
| General Motors Corp SPO | 6326649 | 2025-08-06 | $8,951.46 | 2025-05-22 | $8,607.96 |
| G M S P O | 6339056 | 2025-08-14 | $14,113.98 | 2025-05-22 | $13,545.89 |
| General Motors Corp SPO | 6329522 | 2025-08-08 | $5,046.89 | 2025-05-22 | $4,850.85 |
| General Motors Corp SPO | 6330683 | 2025-08-10 | $8,873.56 | 2025-05-22 | $8,524.72 |
| AMAZON.COM | 6326345 | 2025-11-04 | $15,687.96 | 2025-05-22 | $12,558.55 |
| General Motors Corp SPO | 6340542 | 2025-08-15 | $7,210.83 | 2025-05-22 | $6,918.90 |
| G M S P O | 6330807 | 2025-08-10 | $45,593.40 | 2025-05-22 | $43,801.04 |
| General Motors Corp SPO | 6328120 | 2025-08-07 | $4,732.87 | 2025-05-22 | $4,550.14 |
| General Motors Corp SPO | 6339810 | 2025-08-14 | $9,121.47 | 2025-05-22 | $8,754.34 |
| General Motors Corp SPO | 6330733 | 2025-08-10 | $1,816.93 | 2025-05-22 | $1,745.50 |
| General Motors Corp SPO | 6327115 | 2025-08-06 | $2,078.04 | 2025-05-22 | $1,998.30 |
| General Motors Corp SPO | 6332762 | 2025-08-11 | $9,167.94 | 2025-05-22 | $8,805.38 |
| General Motors Corp SPO | 6325202 | 2025-08-06 | $3,168.67 | 2025-05-22 | $3,047.07 |
| General Motors Corp SPO | 6334667 | 2025-08-12 | $5,209.11 | 2025-05-22 | $5,001.89 |
| General Motors Corp SPO | 6341506 | 2025-08-16 | $7,309.03 | 2025-05-22 | $7,011.41 |
| General Motors Corp SPO | 6330178 | 2025-08-10 | $3,272.12 | 2025-05-22 | $3,143.49 |
| General Motors Corp SPO | 6333366 | 2025-08-11 | $3,598.28 | 2025-05-22 | $3,455.98 |
| General Motors Corp SPO | 6338960 | 2025-08-14 | $5,499.16 | 2025-05-22 | $5,277.82 |
| General Motors Corp SPO | 6330245 | 2025-08-10 | $647.26 | 2025-05-22 | $621.82 |
| AMAZON.COM | 6334319 | 2025-11-10 | $10,608.38 | 2025-05-22 | $8,477.31 |
| General Motors Corp SPO | 6329167 | 2025-08-07 | $1,605.97 | 2025-05-22 | $1,543.97 |
| G M S P O | 6328440 | 2025-08-07 | $11,732.76 | 2025-05-22 | $11,279.77 |
| General Motors Corp SPO | 6333034 | 2025-08-11 | $6,486.78 | 2025-05-22 | $6,230.25 |
| General Motors Corp SPO | 6335709 | 2025-08-12 | $2,522.64 | 2025-05-22 | $2,422.28 |
| AMAZON.COM | 6328245 | 2025-11-05 | $8,595.55 | 2025-05-22 | $6,878.91 |
| AMAZON.COM | 6330322 | 2025-11-08 | $6,235.80 | 2025-05-22 | $4,986.04 |
| General Motors Corp SPO | 6339290 | 2025-08-14 | $1,874.55 | 2025-05-22 | $1,799.09 |
| General Motors Corp SPO | 6325277 | 2025-08-06 | $7,091.98 | 2025-05-22 | $6,819.83 |
| AMAZON.COM | 6332965 | 2025-11-09 | $11,135.18 | 2025-05-22 | $8,900.89 |
| General Motors Corp SPO | 6325438 | 2025-08-06 | $7,545.10 | 2025-05-22 | $7,255.57 |
| General Motors Corp SPO | 6328012 | 2025-08-07 | $3,584.07 | 2025-05-22 | $3,445.70 |
| General Motors Corp SPO | 6340243 | 2025-08-14 | $6,651.14 | 2025-05-22 | $6,383.43 |
| General Motors Corp SPO | 6340555 | 2025-08-15 | $2,057.96 | 2025-05-22 | $1,974.64 |
| General Motors Corp SPO | 6338570 | 2025-08-14 | $1,703.78 | 2025-05-22 | $1,635.20 |
| General Motors Corp SPO | 6340149 | 2025-08-14 | $7,456.16 | 2025-05-22 | $7,156.05 |
| General Motors Corp SPO | 6340131 | 2025-08-14 | $3,305.49 | 2025-05-22 | $3,172.45 |
| AMAZON.COM | 6328410 | 2025-11-05 | $4,906.81 | 2025-05-22 | $3,926.86 |
| General Motors Corp SPO | 6340327 | 2025-08-14 | $3,048.96 | 2025-05-22 | $2,926.24 |
| AMAZON.COM | 6328382 | 2025-11-05 | $1,735.68 | 2025-05-22 | $1,389.04 |
| General Motors Corp SPO | 6327629 | 2025-08-07 | $1,017.44 | 2025-05-22 | $978.16 |
| General Motors Corp SPO | 6333775 | 2025-08-11 | $8,488.16 | 2025-05-22 | $8,152.48 |
| General Motors Corp SPO | 6333062 | 2025-08-11 | $6,631.29 | 2025-05-22 | $6,369.05 |
| General Motors Corp SPO | 6334425 | 2025-08-12 | $918.98 | 2025-05-22 | $882.42 |
| General Motors Corp SPO | 6333226 | 2025-08-11 | $2,483.00 | 2025-05-22 | $2,384.81 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095806

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| | | | | | |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6329230 | 2025-08-08 | $2,137.25 | 2025-05-22 | $2,054.24 |
| General Motors Corp SPO | 6339133 | 2025-08-14 | $6,010.57 | 2025-05-22 | $5,768.64 |
| AMAZON.COM | 6328593 | 2025-11-05 | $7,500.18 | 2025-05-22 | $6,002.29 |
| AMAZON.COM | 6332085 | 2025-11-09 | $7,755.36 | 2025-05-22 | $6,199.24 |
| General Motors Corp SPO | 6340560 | 2025-08-15 | $4,511.52 | 2025-05-22 | $4,328.87 |
| General Motors Corp SPO | 6327149 | 2025-08-06 | $6,105.53 | 2025-05-22 | $5,871.23 |
| General Motors Corp SPO | 6329449 | 2025-08-08 | $8,789.06 | 2025-05-22 | $8,447.67 |
| General Motors Corp SPO | 6327636 | 2025-08-07 | $3,366.49 | 2025-05-22 | $3,236.52 |
| General Motors Corp SPO | 6335653 | 2025-08-12 | $568.15 | 2025-05-22 | $545.55 |
| AMAZON.COM | 6334588 | 2025-11-10 | $4,661.67 | 2025-05-22 | $3,725.21 |
| AMAZON.COM | 6340160 | 2025-11-12 | $11,876.00 | 2025-05-22 | $9,484.71 |
| General Motors Corp SPO | 6325778 | 2025-08-06 | $4,336.83 | 2025-05-22 | $4,170.41 |
| General Motors Corp SPO | 6336337 | 2025-08-13 | $7,189.06 | 2025-05-22 | $6,901.39 |
| General Motors Corp SPO | 6328079 | 2025-08-07 | $5,393.20 | 2025-05-22 | $5,184.98 |
| G M S P O | 6339151 | 2025-08-14 | $25,054.68 | 2025-05-22 | $24,046.23 |
| General Motors Corp SPO | 6326517 | 2025-08-06 | $5,586.87 | 2025-05-22 | $5,372.48 |
| General Motors Corp SPO | 6327997 | 2025-08-07 | $5,268.90 | 2025-05-22 | $5,065.47 |
| General Motors Corp SPO | 6329008 | 2025-08-07 | $4,234.61 | 2025-05-22 | $4,071.11 |
| General Motors Corp SPO | 6340575 | 2025-08-15 | $7,551.52 | 2025-05-22 | $7,245.80 |
| General Motors Corp SPO | 6327146 | 2025-08-06 | $6,292.17 | 2025-05-22 | $6,050.72 |
| General Motors Corp SPO | 6328339 | 2025-08-07 | $1,279.08 | 2025-05-22 | $1,229.70 |
| General Motors Corp SPO | 6341601 | 2025-08-16 | $4,478.15 | 2025-05-22 | $4,295.81 |
| AMAZON.COM | 6330426 | 2025-11-08 | $2,339.27 | 2025-05-22 | $1,870.44 |
| General Motors Corp SPO | 6335980 | 2025-08-12 | $6,743.02 | 2025-05-22 | $6,474.78 |
| General Motors Corp SPO | 6336807 | 2025-08-13 | $1,627.33 | 2025-05-22 | $1,562.21 |
| General Motors Corp SPO | 6334194 | 2025-08-12 | $4,801.25 | 2025-05-22 | $4,610.25 |
| General Motors Corp SPO | 6335824 | 2025-08-12 | $7,946.49 | 2025-05-22 | $7,630.38 |
| AMAZON.COM | 6327611 | 2025-11-05 | $5,899.93 | 2025-05-22 | $4,721.64 |
| General Motors Corp SPO | 6330706 | 2025-08-10 | $944.39 | 2025-05-22 | $907.27 |
| General Motors Corp SPO | 6325129 | 2025-08-06 | $7,506.42 | 2025-05-22 | $7,218.37 |
| General Motors Corp SPO | 6338687 | 2025-08-14 | $8,740.03 | 2025-05-22 | $8,388.24 |
| General Motors Corp SPO | 6325423 | 2025-08-06 | $7,839.26 | 2025-05-22 | $7,538.44 |
| General Motors Corp SPO | 6335647 | 2025-08-12 | $1,788.23 | 2025-05-22 | $1,717.09 |
| AMAZON.COM | 6328268 | 2025-11-05 | $6,790.64 | 2025-05-22 | $5,434.46 |
| General Motors Corp SPO | 6326415 | 2025-08-06 | $8,417.70 | 2025-05-22 | $8,094.68 |
| General Motors Corp SPO | 6329224 | 2025-08-07 | $6,091.64 | 2025-05-22 | $5,856.45 |
| General Motors Corp SPO | 6326441 | 2025-08-06 | $113.19 | 2025-05-22 | $108.85 |
| General Motors Corp SPO | 6337146 | 2025-08-13 | $6,204.43 | 2025-05-22 | $5,956.16 |
| G M S P O | 6334468 | 2025-08-12 | $1,490.54 | 2025-05-22 | $1,431.24 |
| General Motors Corp SPO | 6333677 | 2025-08-11 | $7,529.49 | 2025-05-22 | $7,231.73 |
| General Motors Corp SPO | 6333581 | 2025-08-11 | $2,013.61 | 2025-05-22 | $1,933.97 |
| General Motors Corp SPO | 6335460 | 2025-08-12 | $5,063.74 | 2025-05-22 | $4,862.30 |
| General Motors Corp SPO | 6327349 | 2025-08-07 | $2,516.88 | 2025-05-22 | $2,419.71 |
| G M S P O | 6331074 | 2025-08-10 | $5,006.23 | 2025-05-22 | $4,809.43 |
| General Motors Corp SPO | 6326670 | 2025-08-06 | $7,165.98 | 2025-05-22 | $6,890.99 |
| General Motors Corp SPO | 6338691 | 2025-08-14 | $1,624.69 | 2025-05-22 | $1,559.29 |
| General Motors Corp SPO | 6330121 | 2025-08-10 | $8,352.23 | 2025-05-22 | $8,023.89 |
| General Motors Corp SPO | 6335520 | 2025-08-12 | $403.98 | 2025-05-22 | $387.91 |
| General Motors Corp SPO | 6326479 | 2025-08-06 | $4,904.90 | 2025-05-22 | $4,716.68 |
| AMAZON.COM | 6332091 | 2025-11-09 | $11,820.64 | 2025-05-22 | $9,448.81 |
| General Motors Corp SPO | 6329131 | 2025-08-07 | $2,001.81 | 2025-05-22 | $1,924.52 |
| G M S P O | 6334950 | 2025-08-12 | $6,712.02 | 2025-05-22 | $6,445.01 |
| General Motors Corp SPO | 6326675 | 2025-08-06 | $7,713.20 | 2025-05-22 | $7,417.22 |
| General Motors Corp SPO | 6327918 | 2025-08-07 | $3,238.09 | 2025-05-22 | $3,113.07 |
| General Motors Corp SPO | 6329469 | 2025-08-08 | $5,573.48 | 2025-05-22 | $5,356.99 |
| General Motors Corp SPO | 6330074 | 2025-08-10 | $5,531.04 | 2025-05-22 | $5,313.60 |
| General Motors Corp SPO | 6325790 | 2025-08-06 | $3,284.90 | 2025-05-22 | $3,158.84 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095807

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6326615 | 2025-08-06 | $9,159.82 | 2025-05-22 | $8,808.32 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6336394 | 2025-08-13 | $2,952.40 | 2025-05-22 | $2,834.26 |
| General Motors Corp SPO | 6327145 | 2025-08-06 | $1,456.83 | 2025-05-22 | $1,400.92 |
| AMAZON.COM | 6328362 | 2025-11-05 | $14,031.96 | 2025-05-22 | $11,229.60 |
| AMAZON.COM | 6330305 | 2025-11-08 | $12,695.25 | 2025-05-22 | $10,150.91 |
| General Motors Corp SPO | 6341616 | 2025-08-16 | $4,189.42 | 2025-05-22 | $4,018.84 |
| AMAZON.COM | 6330321 | 2025-11-08 | $11,094.02 | 2025-05-22 | $8,870.60 |
| General Motors Corp SPO | 6329467 | 2025-08-08 | $1,977.39 | 2025-05-22 | $1,900.59 |
| General Motors Corp SPO | 6331962 | 2025-08-11 | $7,505.28 | 2025-05-22 | $7,208.48 |
| General Motors Corp SPO | 6330704 | 2025-08-10 | $846.61 | 2025-05-22 | $813.32 |
| General Motors Corp SPO | 6339097 | 2025-08-14 | $4,225.85 | 2025-05-22 | $4,055.76 |
| G M S P O | 6339057 | 2025-08-14 | $22,878.72 | 2025-05-22 | $21,957.85 |
| General Motors Corp SPO | 6333438 | 2025-08-11 | $1,809.55 | 2025-05-22 | $1,737.98 |
| General Motors Corp SPO | 6325847 | 2025-08-06 | $831.17 | 2025-05-22 | $799.28 |
| General Motors Corp SPO | 6326565 | 2025-08-06 | $4,330.24 | 2025-05-22 | $4,164.07 |
| General Motors Corp SPO | 6331702 | 2025-08-10 | $926.74 | 2025-05-22 | $890.31 |
| General Motors Corp SPO | 6325246 | 2025-08-06 | $4,695.03 | 2025-05-22 | $4,514.86 |
| General Motors Corp SPO | 6336739 | 2025-08-13 | $740.42 | 2025-05-22 | $710.80 |
| General Motors Corp SPO | 6338834 | 2025-08-14 | $3,635.29 | 2025-05-22 | $3,488.97 |
| General Motors Corp SPO | 6328091 | 2025-08-07 | $6,431.98 | 2025-05-22 | $6,183.65 |
| General Motors Corp SPO | 6328077 | 2025-08-07 | $6,550.38 | 2025-05-22 | $6,297.48 |
| AMAZON.COM | 6330324 | 2025-11-08 | $5,803.33 | 2025-05-22 | $4,640.25 |
| General Motors Corp SPO | 6338858 | 2025-08-14 | $2,710.76 | 2025-05-22 | $2,601.65 |
| G M S P O | 6331029 | 2025-08-10 | $55,711.87 | 2025-05-22 | $53,521.72 |
| General Motors Corp SPO | 6329160 | 2025-08-07 | $2,606.15 | 2025-05-22 | $2,505.53 |
| General Motors Corp SPO | 6340140 | 2025-08-14 | $8,036.04 | 2025-05-22 | $7,712.59 |
| AMAZON.COM | 6325882 | 2025-11-04 | $1,601.98 | 2025-05-22 | $1,282.42 |
| AMAZON.COM | 6330296 | 2025-11-08 | $15,033.40 | 2025-05-22 | $12,020.46 |
| General Motors Corp SPO | 6336537 | 2025-08-13 | $7,927.10 | 2025-05-22 | $7,609.89 |
| General Motors Corp SPO | 6326617 | 2025-08-06 | $6,038.51 | 2025-05-22 | $5,806.78 |
| AMAZON.COM | 6330297 | 2025-11-08 | $15,648.10 | 2025-05-22 | $12,511.96 |
| General Motors Corp SPO | 6333584 | 2025-08-11 | $762.43 | 2025-05-22 | $732.28 |
| General Motors Corp SPO | 6333371 | 2025-08-11 | $6,950.59 | 2025-05-22 | $6,675.71 |
| AMAZON.COM | 6334762 | 2025-11-10 | $13,386.01 | 2025-05-22 | $10,696.95 |
| G M S P O | 6339128 | 2025-08-14 | $21,766.40 | 2025-05-22 | $20,890.31 |
| General Motors Corp SPO | 6331591 | 2025-08-10 | $1,777.71 | 2025-05-22 | $1,707.82 |
| General Motors Corp SPO | 6330734 | 2025-08-10 | $7,847.53 | 2025-05-22 | $7,539.02 |
| AMAZON.COM | 6328383 | 2025-11-05 | $2,424.67 | 2025-05-22 | $1,940.43 |
| AMAZON.COM | 6332288 | 2025-11-09 | $934.30 | 2025-05-22 | $746.83 |
| General Motors Corp SPO | 6333503 | 2025-08-11 | $6,420.79 | 2025-05-22 | $6,166.87 |
| General Motors Corp SPO | 6336414 | 2025-08-13 | $8,759.24 | 2025-05-22 | $8,408.74 |
| General Motors Corp SPO | 6340258 | 2025-08-14 | $920.09 | 2025-05-22 | $883.06 |
| AMAZON.COM | 6335848 | 2025-11-10 | $2,668.82 | 2025-05-22 | $2,132.70 |
| AMAZON.COM | 6328331 | 2025-11-05 | $9,982.32 | 2025-05-22 | $7,988.72 |
| General Motors Corp SPO | 6328215 | 2025-08-07 | $8,130.15 | 2025-05-22 | $7,816.26 |
| General Motors Corp SPO | 6333370 | 2025-08-11 | $2,808.42 | 2025-05-22 | $2,697.36 |
| General Motors Corp SPO | 6335001 | 2025-08-12 | $8,605.27 | 2025-05-22 | $8,262.95 |
| General Motors Corp SPO | 6334168 | 2025-08-12 | $7,669.99 | 2025-05-22 | $7,364.87 |
| General Motors Corp SPO | 6339616 | 2025-08-14 | $5,879.18 | 2025-05-22 | $5,642.55 |
| General Motors Corp SPO | 6326692 | 2025-08-06 | $5,316.42 | 2025-05-22 | $5,112.41 |
| General Motors Corp SPO | 6335645 | 2025-08-12 | $5,603.60 | 2025-05-22 | $5,380.68 |
| General Motors Corp SPO | 6338615 | 2025-08-14 | $1,497.19 | 2025-05-22 | $1,436.93 |
| General Motors Corp SPO | 6338599 | 2025-08-14 | $1,470.33 | 2025-05-22 | $1,411.15 |
| General Motors Corp SPO | 6334304 | 2025-08-12 | $3,763.54 | 2025-05-22 | $3,613.82 |
| General Motors Corp SPO | 6331525 | 2025-08-10 | $9,037.88 | 2025-05-22 | $8,682.58 |
| General Motors Corp SPO | 6340193 | 2025-08-14 | $5,441.12 | 2025-05-22 | $5,222.12 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095808

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6327851 | 2025-08-07 | $2,612.61 | 2025-05-22 | $2,511.74 |
|---|---|---|---|---|---|
| AMAZON.COM | 6332135 | 2025-11-09 | $4,999.60 | 2025-05-22 | $3,996.42 |
| General Motors Corp SPO | 6326563 | 2025-08-06 | $1,748.36 | 2025-05-22 | $1,681.27 |
| General Motors Corp SPO | 6327521 | 2025-08-07 | $8,133.94 | 2025-05-22 | $7,819.90 |
| General Motors Corp SPO | 6335227 | 2025-08-12 | $3,478.33 | 2025-05-22 | $3,339.96 |
| AMAZON.COM | 6325104 | 2025-11-04 | $3,085.55 | 2025-05-22 | $2,470.05 |
| General Motors Corp SPO | 6331564 | 2025-08-10 | $3,643.02 | 2025-05-22 | $3,499.81 |
| General Motors Corp SPO | 6328128 | 2025-08-07 | $2,163.05 | 2025-05-22 | $2,079.54 |
| G M S P O | 6334946 | 2025-08-12 | $4,501.52 | 2025-05-22 | $4,322.44 |
| General Motors Corp SPO | 6334685 | 2025-08-12 | $8,096.55 | 2025-05-22 | $7,774.46 |
| General Motors Corp SPO | 6328213 | 2025-08-07 | $581.49 | 2025-05-22 | $559.04 |
| General Motors Corp SPO | 6333355 | 2025-08-11 | $8,572.98 | 2025-05-22 | $8,233.95 |
| General Motors Corp SPO | 6333336 | 2025-08-11 | $5,378.94 | 2025-05-22 | $5,166.22 |
| General Motors Corp SPO | 6325520 | 2025-08-06 | $9,243.62 | 2025-05-22 | $8,888.90 |
| General Motors Corp SPO | 6327747 | 2025-08-07 | $5,187.54 | 2025-05-22 | $4,987.25 |
| General Motors Corp SPO | 6336359 | 2025-08-13 | $5,373.13 | 2025-05-22 | $5,158.12 |
| General Motors Corp SPO | 6338963 | 2025-08-14 | $4,838.59 | 2025-05-22 | $4,643.83 |
| General Motors Corp SPO | 6338562 | 2025-08-14 | $6,084.18 | 2025-05-22 | $5,839.29 |
| General Motors Corp SPO | 6339294 | 2025-08-14 | $2,280.93 | 2025-05-22 | $2,189.12 |
| G M S P O | 6339150 | 2025-08-14 | $24,696.00 | 2025-05-22 | $23,701.99 |
| General Motors Corp SPO | 6333776 | 2025-08-11 | $4,352.51 | 2025-05-22 | $4,180.38 |
| General Motors Corp SPO | 6329830 | 2025-08-09 | $3,098.15 | 2025-05-22 | $2,977.08 |
| General Motors Corp SPO | 6326650 | 2025-08-06 | $8,866.04 | 2025-05-22 | $8,525.82 |
| General Motors Corp SPO | 6327137 | 2025-08-06 | $1,789.12 | 2025-05-22 | $1,720.47 |
| General Motors Corp SPO | 6336734 | 2025-08-13 | $2,589.95 | 2025-05-22 | $2,486.31 |
| General Motors Corp SPO | 6328690 | 2025-08-07 | $5,722.61 | 2025-05-22 | $5,501.66 |
| AMAZON.COM | 6332283 | 2025-11-09 | $7,715.96 | 2025-05-22 | $6,167.75 |
| General Motors Corp SPO | 6334977 | 2025-08-12 | $7,021.35 | 2025-05-22 | $6,742.04 |
| General Motors Corp SPO | 6340174 | 2025-08-14 | $7,516.26 | 2025-05-22 | $7,213.73 |
| General Motors Corp SPO | 6335003 | 2025-08-12 | $2,011.63 | 2025-05-22 | $1,931.60 |
| General Motors Corp SPO | 6340729 | 2025-08-15 | $1,913.04 | 2025-05-22 | $1,835.59 |
| General Motors Corp SPO | 6329902 | 2025-08-09 | $1,271.16 | 2025-05-22 | $1,221.49 |
| General Motors Corp SPO | 6332583 | 2025-08-11 | $3,481.58 | 2025-05-22 | $3,343.89 |
| General Motors Corp SPO | 6331746 | 2025-08-10 | $13,776.74 | 2025-05-22 | $13,235.15 |
| General Motors Corp SPO | 6334699 | 2025-08-12 | $8,763.08 | 2025-05-22 | $8,414.48 |
| General Motors Corp SPO | 6325267 | 2025-08-06 | $3,320.42 | 2025-05-22 | $3,193.01 |
| General Motors Corp SPO | 6335249 | 2025-08-12 | $6,752.98 | 2025-05-22 | $6,484.34 |
| General Motors Corp SPO | 6332575 | 2025-08-11 | $8,488.60 | 2025-05-22 | $8,152.90 |
| G M S P O | 6332604 | 2025-08-11 | $46,855.70 | 2025-05-22 | $45,002.72 |
| General Motors Corp SPO | 6328517 | 2025-08-07 | $2,059.97 | 2025-05-22 | $1,980.44 |
| General Motors Corp SPO | 6339956 | 2025-08-14 | $7,124.91 | 2025-05-22 | $6,838.13 |
| General Motors Corp SPO | 6334965 | 2025-08-12 | $757.36 | 2025-05-22 | $727.24 |
| General Motors Corp SPO | 6327256 | 2025-08-06 | $5,104.60 | 2025-05-22 | $4,908.71 |
| G M S P O | 6331073 | 2025-08-10 | $9,277.14 | 2025-05-22 | $8,912.44 |
| General Motors Corp SPO | 6325296 | 2025-08-06 | $1,754.11 | 2025-05-22 | $1,686.80 |
| AMAZON.COM | 6328314 | 2025-11-05 | $1,748.69 | 2025-05-22 | $1,399.46 |
| General Motors Corp SPO | 6334694 | 2025-08-12 | $3,342.31 | 2025-05-22 | $3,209.35 |
| AMAZON.COM | 6332363 | 2025-11-09 | $8,505.06 | 2025-05-22 | $6,798.51 |
| General Motors Corp SPO | 6326632 | 2025-08-06 | $1,371.05 | 2025-05-22 | $1,318.44 |
| General Motors Corp SPO | 6338981 | 2025-08-14 | $1,418.15 | 2025-05-22 | $1,361.07 |
| General Motors Corp SPO | 6327901 | 2025-08-07 | $5,689.85 | 2025-05-22 | $5,470.17 |
| General Motors Corp SPO | 6328595 | 2025-08-07 | $474.28 | 2025-05-22 | $455.97 |
| General Motors Corp SPO | 6336345 | 2025-08-13 | $1,953.22 | 2025-05-22 | $1,875.06 |
| AMAZON.COM | 6332246 | 2025-11-09 | $8,444.22 | 2025-05-22 | $6,749.88 |
| General Motors Corp SPO | 6326658 | 2025-08-06 | $7,489.90 | 2025-05-22 | $7,202.48 |
| General Motors Corp SPO | 6325137 | 2025-08-06 | $3,777.28 | 2025-05-22 | $3,632.33 |
| General Motors Corp SPO | 6325624 | 2025-08-06 | $9,165.46 | 2025-05-22 | $8,813.75 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095809

Docusign Envelope ID: 348E843D-09F1-4DC2-8C17-FF3FD1E7FB69

| General Motors Corp SPO | 6325161 | 2025-08-06 | $8,181.50 | 2025-05-22 | $7,867.54 |
|---|---|---|---|---|---|
| General Motors Corp SPO | 6340364 | 2025-08-14 | $7,882.48 | 2025-05-22 | $7,565.22 |
| General Motors Corp SPO | 6327938 | 2025-08-07 | $7,224.55 | 2025-05-22 | $6,945.62 |
| General Motors Corp SPO | 6333680 | 2025-08-11 | $4,882.87 | 2025-05-22 | $4,689.77 |
| General Motors Corp SPO | 6326687 | 2025-08-06 | $6,779.72 | 2025-05-22 | $6,519.55 |
| General Motors Corp SPO | 6325126 | 2025-08-06 | $6,742.52 | 2025-05-22 | $6,483.78 |
| General Motors Corp SPO | 6334486 | 2025-08-12 | $7,276.29 | 2025-05-22 | $6,986.84 |
| AMAZON.COM | 6327946 | 2025-11-05 | $4,157.61 | 2025-05-22 | $3,327.28 |
| G M S P O | 6328416 | 2025-08-07 | $2,588.87 | 2025-05-22 | $2,488.92 |
| General Motors Corp SPO | 6338782 | 2025-08-14 | $7,514.10 | 2025-05-22 | $7,211.66 |
| General Motors Corp SPO | 6334663 | 2025-08-12 | $9,172.34 | 2025-05-22 | $8,807.46 |
| General Motors Corp SPO | 6326579 | 2025-08-06 | $8,310.38 | 2025-05-22 | $7,991.48 |
| General Motors Corp SPO | 6336810 | 2025-08-13 | $2,405.96 | 2025-05-22 | $2,309.68 |
| G M S P O | 6339083 | 2025-08-14 | $25,807.65 | 2025-05-22 | $24,768.89 |
| G M S P O | 6339055 | 2025-08-14 | $18,316.26 | 2025-05-22 | $17,579.03 |
| General Motors Corp SPO | 6332709 | 2025-08-11 | $5,305.11 | 2025-05-22 | $5,095.31 |
| AMAZON.COM | 6327719 | 2025-11-05 | $1,149.03 | 2025-05-22 | $919.56 |
| General Motors Corp SPO | 6331575 | 2025-08-10 | $4,540.12 | 2025-05-22 | $4,361.64 |
| General Motors Corp SPO | 6334379 | 2025-08-12 | $5,209.33 | 2025-05-22 | $5,002.10 |
| General Motors Corp SPO | 6340566 | 2025-08-15 | $1,680.55 | 2025-05-22 | $1,612.51 |
| General Motors Corp SPO | 6328463 | 2025-08-07 | $4,946.77 | 2025-05-22 | $4,755.78 |
| General Motors Corp SPO | 6326691 | 2025-08-06 | $4,127.09 | 2025-05-22 | $3,968.72 |
| General Motors Corp SPO | 6325196 | 2025-08-06 | $5,737.57 | 2025-05-22 | $5,517.39 |
| AMAZON.COM | 6340048 | 2025-11-12 | $5,271.11 | 2025-05-22 | $4,209.74 |
| General Motors Corp SPO | 6340251 | 2025-08-14 | $3,885.98 | 2025-05-22 | $3,729.57 |
| General Motors Corp SPO | 6325187 | 2025-08-06 | $4,180.22 | 2025-05-22 | $4,019.81 |
| General Motors Corp SPO | 6335030 | 2025-08-12 | $3,666.96 | 2025-05-22 | $3,521.08 |
| General Motors Corp SPO | 6334427 | 2025-08-12 | $1,784.90 | 2025-05-22 | $1,713.89 |
| General Motors Corp SPO | 6327248 | 2025-08-06 | $4,940.04 | 2025-05-22 | $4,750.47 |
| General Motors Corp SPO | 6327133 | 2025-08-06 | $8,866.51 | 2025-05-22 | $8,526.26 |
| General Motors Corp SPO | 6329156 | 2025-08-07 | $3,377.43 | 2025-05-22 | $3,247.04 |
| General Motors Corp SPO | 6334647 | 2025-08-12 | $8,453.73 | 2025-05-22 | $8,117.43 |
| General Motors Corp SPO | 6328015 | 2025-08-07 | $7,176.24 | 2025-05-22 | $6,899.18 |
| General Motors Corp SPO | 6341651 | 2025-08-16 | $8,436.19 | 2025-05-22 | $8,092.68 |
| General Motors Corp SPO | 6334674 | 2025-08-12 | $5,399.77 | 2025-05-22 | $5,184.96 |
| General Motors Corp SPO | 6325425 | 2025-08-06 | $1,216.88 | 2025-05-22 | $1,170.18 |
| General Motors Corp SPO | 6334666 | 2025-08-12 | $8,735.06 | 2025-05-22 | $8,387.57 |
| General Motors Corp SPO | 6334559 | 2025-08-12 | $7,193.59 | 2025-05-22 | $6,907.42 |
| General Motors Corp SPO | 6338787 | 2025-08-14 | $8,440.86 | 2025-05-22 | $8,101.11 |
| General Motors Corp SPO | 6340529 | 2025-08-15 | $3,340.35 | 2025-05-22 | $3,205.12 |
| General Motors Corp SPO | 6333481 | 2025-08-11 | $3,771.15 | 2025-05-22 | $3,622.02 |
| General Motors Corp SPO | 6325182 | 2025-08-06 | $9,100.30 | 2025-05-22 | $8,751.09 |
| General Motors Corp SPO | 6336404 | 2025-08-13 | $2,546.00 | 2025-05-22 | $2,444.12 |
| General Motors Corp SPO | 6338143 | 2025-08-13 | $4,247.51 | 2025-05-22 | $4,077.54 |
| AMAZON.COM | 6332321 | 2025-11-09 | $5,750.08 | 2025-05-22 | $4,596.32 |
| General Motors Corp SPO | 6338805 | 2025-08-14 | $1,417.33 | 2025-05-22 | $1,360.29 |
| General Motors Corp SPO | 6340533 | 2025-08-15 | $7,555.85 | 2025-05-22 | $7,249.95 |
| G M S P O | 6339114 | 2025-08-14 | $25,365.48 | 2025-05-22 | $24,344.53 |
| General Motors Corp SPO | 6326626 | 2025-08-06 | $3,596.70 | 2025-05-22 | $3,458.68 |
| AMAZON.COM | 6338929 | 2025-11-12 | $11,710.30 | 2025-05-22 | $9,352.37 |
| General Motors Corp SPO | 6336122 | 2025-08-12 | $4,943.85 | 2025-05-22 | $4,747.18 |

Schedule I

CONFIDENTIAL

FBG_CH1_00095810

DEBTORS' EXHIBIT NO. 129
Page 45 of 45